1   LAWYERS' COMMITTEE FOR CIVIL
    RIGHTS OF THE SAN FRANCISCO BAY AREA
2   Zal K. Shroff, MJP 804620*
    Elisa Della-Piana, SBN 226462
3   131 Steuart Street, Ste. 400
    San Francisco, CA 94105
4   Telephone: (415) 543-9444
    edellapiana@lccrsf.org
5   zshroff@lccrsf.org
6
    *application pro hac vice pending
7
    Attorneys for Plaintiffs
8
    Additional Counsel below
9

10                  UNITED STATES DISTRICT COURT
11                 NORTHERN DISTRICT OF CALIFORNIA
12

13   COALITION ON HOMELESSNESS; TORO          CASE NO. 3:22-cv-05502
     CASTAÑO; SARAH CRONK; JOSHUA
14   DONOHOE; MOLIQUE FRANK; DAVID            **EXHIBITS—PART 2 OF 3
     MARTINEZ; TERESA SANDOVAL;               PUBLIC RECORDS REQUESTS
15   NATHANIEL VAUGHN,                        (EXHIBITS 26 TO 40) IN SUPPORT
                                              OF PLAINTIFFS' MOTION FOR
16                          Plaintiffs.       PRELIMINARY INJUNCTION**
                  v.
17
18   CITY AND COUNTY OF SAN FRANCISCO;
     SAN FRANCISCO POLICE DEPARTMENT;
19   SAN FRANCISCO DEPARTMENT OF
     PUBLIC WORKS; SAN FRANCISCO
20   DEPARTMENT OF HOMELESSNESS AND
     SUPPORTIVE HOUSING; SAN FRANCISCO
21   FIRE DEPARTMENT; SAN FRANCISCO
     DEPARTMENT OF EMERGENCY
22   MANAGEMENT; LONDON BREED, in her
     official capacity as Mayor; and SAM DODGE,
23   in his official capacity as Director of the Healthy
     Streets Operation Center (HSOC),
24
                            Defendants.
25
26
27
28

LATHAM&WATKINSLLP
ATTORNEYS AT LAW
SAN FRANCISCO

ACLU FOUNDATION OF
NORTHERN CALIFORNIA
John Thomas H. Do, SBN 285075
Brandon L. Greene, SBN 293783
39 Drumm Street
San Francisco, CA 94111
Telephone: (415) 293-6333
jdo@aclunc.org
bgreene@aclunc.org

LATHAM & WATKINS LLP
Alfred C. Pfeiffer, Jr., SBN 120965
Wesley Tiu, SBN 336580
505 Montgomery Street, Ste 2000
San Francisco, CA 94111
Telephone: (415) 391-0600
al.pfeiffer@lw.com
wesley.tiu@lw.com

LATHAM & WATKINS LLP
Joseph H. Lee, SBN 248046
650 Town Center Drive, 20th Floor
Costa Mesa, CA 92626
Telephone: (714) 540-1235
joseph.lee@lw.com

LATHAM & WATKINS LLP
Regina Wang, SBN 326262
10250 Constellation Blvd., Suite 1100
Los Angeles, CA 90067
Telephone: (424) 653-5500
regina.wang@lw.com

# Exhibit 26

 **San Francisco**
**Public Works**

PROCEDURE 16.05.08

## REMOVAL AND TEMPORARY STORAGE OF PERSONAL ITEMS COLLECTED FROM PUBLIC PROPERTY

### A.   PURPOSE AND SCOPE

Public Works staff adheres to this policy when removing personal items from public property for temporary storage and retrieval.  These procedures are commonly known as "bag and tag."  These rules apply to Public Works staff when they are working on City property, as well as when working with another agency or on property under the jurisdiction of another agency (*i.e.,* Caltrans).  This policy applies to both attended and unattended property, but it does not apply to the removal of <u>abandoned</u> property from the public right of way.  (See definition of "abandoned" property below in Section II (A.).).

### B.   CIRCUMSTANCES IN WHICH PERSONAL ITEMS MAY BE COLLECTED AND STORED

1.   <u>Unattended Items</u>

Upon inspection by street cleaning staff, <u>unattended</u> personal items – such as medication, tents, luggage, bedding, backpacks, personal papers, and operational wheelchairs – will be collected and stored for up to 90 days for retrieval.  Only items listed below under "Items That Will Be Discarded" will be discarded immediately.  All other items will be removed and stored.  Staff will place a Post-Removal Notice in the area from which the items were removed stating how, where and when the items may be retrieved.  (See Section IV below regarding Notices).

Under no circumstances may staff take or keep for themselves unattended personal items for their own use, or allow non-City personnel to take unattended property for their own use.

**Distinguishing Between Unattended vs. Abandoned Property:**  Temporarily unattended property is different from <u>abandoned</u> property, which may be immediately discarded.  In determining if property is abandoned, staff should evaluate the facts and circumstances surrounding the items.  Unattended property is not abandoned if it is accompanied by signs of ownership – for example, an unattended tent that is filled with personal belongings, or items that are being stored in an orderly manner (*i.e.*, packed up, wrapped, or covered).  In addition, if there is a third party present who states s/he has been designated to watch or secure the items during the owner's temporary absence, the items are not considered abandoned.

By contrast, abandoned items are unaccompanied by objective indications of ownership, for example, an empty or broken tent sitting by itself on a sidewalk with no other belongings, a bag of clothes open and strewn across a sidewalk, or items that are broken, disheveled, surrounded by trash, or show other signs of neglect.  This policy does not apply to abandoned property.

2.   <u>Attended Items</u>

a.   In the case of **routine cleaning operations** (*i.e.*, where individuals are allowed to return to a location following cleaning and there is no permanent removal), staff will provide the owner sufficient time to collect and move their belongings out of the public right of way, taking into account any special needs that individuals may have and the volume of belongings.

 **San Francisco Public Works**

> ➤ If the owner is <u>unwilling</u> to collect and move his/her belongings, staff may either (i) clean around the belongings, or (ii) call the Police Department for assistance. If (ii), under the direction of the San Francisco Police Department, staff will give oral notice that the items will be collected if they are not moved by the owner, and then bag and tag unremoved belongings in accordance with this policy.
> ➤ If the owner is <u>unable</u> to collect and move his/her belongings, staff may either (i) clean around the belongings, or (ii) bag and tag personal items in accordance with this policy.
> ➤ If attended items are bagged and tagged, staff shall provide the owner with information on how and where the items may be retrieved from Public Works' storage facility.

b. In the case of **pre-planned special cleanup events, such as encampment removals, or when responding to 311 service requests,** staff should (a) provide the owner with sufficient time to collect and move his/her belongings, taking into account any special needs that individuals may have and the volume of belongings, (b) bag and tag those personal items that the owner cannot or does not remove him/herself, and (c) provide information on how and where the items may be retrieved from Public Works' storage facility.

c. **Upon request of the San Francisco Police Department.** Officers encountering individuals who are, for example, being connected with social services, being asked to clear the public right of way, or are subject to arrest, may call on Public Works to collect and store personal belongings. Public Works employees should treat those individuals' belongings as attended items and comply with the rules for attended items above. Officers also may collect personal items themselves and deliver to Public Works for storage.

**NOTE:** Staff may discard any attended items the owner affirmatively states that he or she does not want.

C. **ITEMS THAT WILL BE DISCARDED AND NOT STORED**

- **Items that present an immediate health or safety risk,** such as:
  o toxic sharps: needles, scissors, knives
  o chemicals: bleach, paint, oils, etc.
  o items (including bedding and clothing) soiled by infectious materials: human waste, body fluids, moldy, mildewed items
  o items infested by rodents and insects: rats, mice, fleas, lice, bed bugs
  o NOTE: If personal belongings are co-mingled or littered with needles, human waste, or other health risks, staff may dispose of the entire pile of belongings and are not required to sort through and attempt to remove the health or safety risks.

- **Furniture, mattresses, sheds, rolling structures, and bulky items.** A "bulky item" is any single item that does not fit in a 60-gallon container with the lid closed, except for a tent, or an operational walker, operational wheelchair, operational crutches or operational bicycle. Personal belongings located inside a bulky item bin shall be stored even if the bulky item itself is discarded.
- **Perishable items, perishable food.**
- **Contraband, illegal items**; refer to San Francisco Police Department.
- **Trash, garbage, and/or debris.** This includes property that appears to have been discarded by its owner and broken appliances or broken furniture. If staff has a reasonable doubt as to whether an item constitutes trash, it should be collected and stored.
- **Abandoned property** (see definition above).



**NOTE:** Shopping carts are governed by Public Works Procedure 16.05.05 and are not subject to this policy. However, personal property <u>inside</u> a shopping cart shall be bagged and tagged in accordance with this policy.

There is no limit to the number or volume of personal items that Public Works will bag and tag for a particular individual so long as they are not bulky items, as defined above, or do not otherwise constitute "Items That Will Be Discarded" under this Section III. However, the Director of Public Works may, after determining that the storage facility at the Public Works Operations Yard is at or near full capacity and after clearing out property that is older than 90 days, issue a written directive imposing a temporary reasonable per-person limit on the volume of property to be stored that will remain in effect until additional capacity is identified and funded.

**D.   NOTICES**

1. <u>Pre-Removal Notice</u>

   a. For **pre-planned special cleanup events** conducted with or without other City departments, for example permanent removals of encampments, the City will provide 72 hours advance written notice, so long as the site does not present any imminent health or safety hazards requiring immediate removal.

   Pre-Removal Notice shall be provided in writing to individuals who are present and posted conspicuously on or near the personal property that will be removed. The Notice shall be in a form substantially similar to the "Pre-Removal Notice" attached to this policy.

   b. For **routine cleaning operations** (*i.e.*, where individuals are allowed to return to the location following cleaning and there is no permanent removal), or when responding to 311 service requests, advance written notice is not required; however, staff shall give persons sufficient time to collect and move their items, taking into account that individuals may have special needs and the volume of belongings.

2. <u>Post-Removal Notice</u>

   After any removal of unattended property – whether during a pre-planned special cleanup event or a routine cleaning operation –   Public Works staff shall place a Post-Removal Notice in the area from which the items were removed. See attached sample Post-Removal Notice.

**E.   PROCEDURE FOR COLLECTING PERSONAL ITEMS**

Public Works staff is required to wear necessary safety gear and personal protective equipment, and follow the department's code of safe practices for field and yard operations.

Public Works staff is required to follow these procedures when collecting personal items:

1. Items are assessed for safety under the criteria for collection or for discarding.
   a. If items are found to be hazardous or unfit for collection, they are to be discarded.
   b. If items are deemed personal property, then they are to be collected following these procedures.

2. If the owner of the items is present, under the direction of the San Francisco Police Department, staff will give oral notice that the items will be collected if they are not moved by the owner. Staff will comply with the rules set forth above for Attended Items.



3. Public Works staff collects the personal items and while in the field documents the collection with a "Personal Property Collection Bag and Tag Intake Form."

    a. Forms are kept with Public Works cleaning staff and zone supervisors. See Appendix for example of form.

    b. Information collected includes:
        i. date
        ii. time
        iii. location (as specific as possible, address preferred)
          - street address
          - cross street
          - what corner of intersection (if applicable)
        iv. name of owner of personal items (if property is attended, or if the name is otherwise known because the property is labeled or another individual present provides staff with the name of the owner)
        v. brief description of items
        vi. contact information of owner (if applicable)
        vii. Public Works staff name
        viii. Public Works staff supervisor name
        ix. San Francisco Police Department officer name (if applicable)
        x. San Francisco Police Department badge number (if applicable)
        xi. tag color (corresponds to month)
        xii. tag number
        xiii. service request number (if applicable)

4. If owner of the items is present but is unable or unwilling to remove their belongings themselves, Public Works staff will provide written and oral information on how, where and when the items may be retrieved.  If the owner is not present (*i.e.*, the items are unattended), staff will place a "Post-Removal Notice" in the area from which the items are removed. The notice will be posted for 24 hours.

5. Public Works staff delivers the items and the intake form to the Public Works Operations Yard at 2323 Cesar Chavez Street. Items are delivered to the lower yard at the locked "First 72 Hours" storage container.

    a. If during working hours, Public Works "bag and tag" staff will intake the items for storage:
        i. place the items in the "First 72 Hours" storage container
        ii. fill out a colored "tag" for the items with the corresponding information from the intake form
        iii. place the tagged items in the 72-hour holding area

    b. If after working hours, Public Works cleaning staff delivering the items will:
        i. place the items in the "First 72 Hours" storage container
        ii. fill out a colored "tag" for the items with the corresponding information from the intake form
        iii. place the tagged items in the 72-hour holding area

6. When items are dropped off by anyone other than Public Works staff (by the San Francisco Police Department, for example), they must be logged in following the same procedure with a completed form and corresponding colored tag.

## F.   TEMPORARY STORAGE

Personal items are stored at the Public Works Operations Yard at 2323 Cesar Chavez Street for 90 days. After 90 days, unclaimed items are discarded.



San Francisco
Public Works

For the first 72 hours after items are collected and stored, they can be claimed by their owners 24 hours a day.
- Starting from the date and time of the collection of items for three days (72 hours), owners can come to the Public Works Operations Yard at 2323 Cesar Chavez Street any time of the day and retrieve their items.
- Personal items will be stored in the 72-hour holding area.

After the first 72 hours and up to 90 days from the item collection, owners can come to the Public Works Operations Yard 2323 Cesar Chavez Street, Monday through Friday, 9 a.m. to 3 p.m. to retrieve their items.

## G. PROCEDURE FOR RETRIEVAL OF PERSONAL ITEMS

Owners of collected personal property may retrieve their items at the Public Works Operations Yard at 2323 Cesar Chavez Street.
- If collected within the previous 72 hours, owners can retrieve items anytime, day or night. If the items were collected more than 72 hours ago, the owner may retrieve items Monday through Friday, 9 a.m. to 3 p.m.
- Owners must provide satisfactory proof of ownership; i.e. describing the location of where the items were and when collected, or describing the specific items that were collected.
- No government or photo identification is required.
- There is no fee charged for temporary storage of items.

Owners of the items should arrive at the Kansas Street entrance, at Marin Street.
- Call for Public Works staff on intercom, or call the Radio Room at 415-695-2134.
- Owners of the items will wait at the gate for items to be delivered by Public Works staff, and will not enter the Operations Yard.
- Public Works staff will meet with the prospective owners at the gate to coordinate the property retrieval.
- Owners must sign and date the intake form to designate that the items have been picked up.

If it is Monday through Friday, 9 a.m. to 3 p.m.:
- The Radio Room will notify the Public Works "bag and tag" staff member to perform the procedures for the retrieval and documentation.

If during the first 72 hours and at a time not on a Monday through Friday, 9 a.m. to 3 p.m.:
- The Radio Room will notify the Public Works supervisor on duty to perform the procedures for the retrieval and documentation.

1. Prospective owners will describe the items to be retrieved.
2. Public Works staff will attempt to find the items in storage and the corresponding tag and intake form.
3. Upon confirmation that the items do belong to the owner, staff will deliver the items to the owner at the Kansas Street gate.
4. Staff will compare the tag on the items to the intake form to confirm that all of the items are accounted for.
5. Staff will request that the owner sign and date the intake form to designate that the items have been collected.



6. Intake form is filed for documentation in triplicate: white page to log book, yellow page to radio room, pink page given to the owner along with the property.

At no time are members of the public allowed to visit storage area to look for items in the storage area.

Public Works "bag and tag" staff will regularly itemize and organize the stored items.
- After 90 days, unclaimed items are discarded. Public Works will record the date of disposal.
- Intake form is updated to note that the items went unclaimed.

 **San Francisco**
**Public Works**

**Date of posting:**
**Time of posting:**

# SAN FRANCISCO PUBLIC WORKS
# 72-HOUR NOTICE OF PLANNED REMOVAL OF PROPERTY

Be advised that the [encampment and/or personal property] located at [describe location] is in violation of City law.  Any individuals residing in this area need to immediately move off this site and remove any personal property they own.

On [insert date], at [insert time], the City and County of San Francisco Public Works will conduct a clean-up of the area, including the removal of all personal property, temporary shelters, junk and/or garbage from the area.

Any personal property removed will be taken to the Public Works Operations Yard at 2323 Cesar Chavez Street.  Owners of the items should go to the Kansas Street entrance, at Marin Street, and call on the intercom or call 415-695-2134.  For the first 72 hours after items are collected and stored, they can be claimed by their owners 24 hours a day.  After the first 72 hours, owners can retrieve items Monday through Friday, 9 a.m. to 3 p.m.  There is no fee for property storage or retrieval.  Property not claimed within 90 days of the date of removal will be deemed abandoned and will be destroyed.

Please be advised that the following types of items will not be stored and may be discarded:  (1) items that present an immediate threat to public health or safety (soiled, needles, infested with vermin), (2) items that are evidence of a crime or contraband, (3) trash, (4) perishable food, and (5) bulky items (i.e., furniture, mattresses, sheds, structures), except for tents and operational walkers, crutches, wheelchairs, and bicycles.

 **San Francisco
Public Works**

# SAN FRANCISCO PUBLIC WORKS
# NOTICE OF REMOVAL OF PROPERTY

Be advised that unattended personal property has been removed from this area because it was stored on City or State property in violation of California Penal Code Sections 372 and/or 647(e), and/or San Francisco Police Code Section 22.

**Date and approximate time of removal**: _____

**Location of removal**: _____

**General description of items removed**: _____

---

You may retrieve your belongings at the **Public Works Operations Yard located at 2323 Cesar Chavez Street (use the Kansas Street entrance, at Marin Street),** 415-695-2134.  For the first 72 hours after items are collected, they can be claimed 24 hours a day.  Afterwards, owners may retrieve their items Monday through Friday, 9 a.m. to 3 p.m.  There is no fee for storage or retrieval.  Although you are not required to present official I.D., you must provide a reasonably specific and detailed description of the property in order to retrieve it.  Property not claimed **within 90 days** of the date of removal will be deemed abandoned and will be destroyed.

 **San Francisco Public Works**

**Personal Property Collection Bag and Tag Intake Form (example)**

# PERSONAL PROPERTY INFORMATION
## *(please print clearly)*

Date items collected: _____

Time: _____

Number of items or bags: _____

Description of the items: _____

Location: _____

Street _____
   (*include number of building, if it applies*)

Cross street: _____

Circle intersection corner, if it applies:   N/W    S/W    N/E    S/E

Name of owner: _____

Contact information of owner (if known):

SFPD officer and star #:_____

Public Works staff: _____

Public works staff supervisor name: _____

Service Request #: _____

Intake date: _____

Tag color: _____

Tag #: _____

Retrieval date _____

Owner's signature: _____

Disposal date _____

***Distribution: white page to log book; ==yellow page== to radio room; ==pink page== to remain with items collected

**San Francisco**
**Public Works**

**RECOMMENDED:**

X _____

Larry Stringer
Deputy Director for Operations

**APPROVED:**

X _____

Mohammed Nuru
Director of Public Works

**Prepared by:** Rachel Gordon, Director of Policy and Communications, Greg Crump, Director's Office, and Larry Stringer, Deputy Director of Operations

**APWA Practice No.:** 5.6 (8th Edition)

**File Name:** Proc16-05-08R01 _ *Removal and Temporary Storage of Personal Items Collected from Public Property*.docx

# Exhibit 27



**DEPARTMENT BULLETIN**

A
19-080
04/16/19

## Legal Enforcement Options for Addressing Lodging and Illegal Encampments
(Supersedes 18-137)

Officers, while on patrol, may witness or be called by a member of the public or another City department to address people who are lodging on City streets or sidewalks. Officers may encounter individuals who may be sleeping in a sleeping bag or blanket, or may be lodging in an encampment. An encampment is a tent or any structure consisting of any material with a roof or any other upper covering or that is enclosed by sides that is of sufficient size for a person to fit underneath or inside while sitting or lying down. This may be a tent, tarp, or other structure or shelter or may include multiple tents and structures. Depending on the circumstances, an individual lodging on City streets or sidewalks may have violated laws that officers have authority to enforce, such as criminal nuisance, the City's sit-lie ordinance, laws regarding obstruction of the sidewalk, or Penal Code Section 647(e) prohibiting lodging in a place where one has no right to be.

### A. LAWS GOVERNING LODGING AND ENCAMPMENTS ON STREETS OR SIDEWALKS

There are four categories of laws that various City personnel may enforce to address lodging or encampments: (1) civil and criminal nuisance laws; (2) criminal laws prohibiting sitting, lying, and lodging; (3) interfering with a public officer or peace officer in the performance of their employment or duty; and (4) Proposition Q ("Prop Q"). Below are the laws and the identities of the City personnel responsible for enforcement.

    **1.**        **Civil and Criminal Laws – Nuisance**

    **Public Health Nuisance – S.F. Municipal Health Code §§ 581, 596** prohibit a person from maintaining a "public nuisance" on any real property "owned, occupied, or controlled by him/her." The conditions that are declared to be a public nuisance include, but are not limited to: the accumulation of filth, garbage, decayed or spoiled food, unsanitary debris or waste material; buildings, structures, or portion thereof found to be unsanitary; any matter or material that constitutes, or is contaminated by, animal or human excrement, urine or other biological fluids. Department of Public Health ("DPH") personnel enforce this law and SFPD's role is to provide support to DPH. However, if individuals willfully resist, delay, or obstruct DPH personnel or any other public officer who is implementing S.F. Health Code §§ 581, 596, the officers may cite an individual for violating Penal Code § 148(a). (See below).

    **Public Nuisance – Penal Code § 372** (misdemeanor) prohibits conduct that: 1) is injurious to health, indecent or offensive to the senses, and interferes with the comfortable enjoyment of life or property by any considerable number of persons; or 2) obstructs the free passage or use of any public park, square, or street.

    **Obstructing streets or sidewalks - Penal Code § 370, Penal Code § 647c, S.F. Police Code §§ 22-24.** State and local law prohibit obstructing streets and sidewalks in certain circumstances. As mentioned above, Penal Code §§ 370 and 372 (misdemeanor) prohibit obstructions of the free passage

or use of any public park, square, or street.  In addition Penal Code § 647c (misdemeanor) prohibits willfully or maliciously obstructing the free movement of any person on any street, sidewalk or public place.  Finally, S.F. Police Code §§ 22-24 (1st offense infraction; 2nd offense misdemeanor) prohibit willfully and substantially obstructing the free passage of any person or persons on any street, sidewalk, passageway or other public place.  The second offense within 24 hours of citation or 120 days of conviction is a misdemeanor.  To constitute a violation of these laws, the person or their belongings must be obstructing the passageway such that a person using a wheelchair would be unable to pass.  Officers may cite for violations of these laws.

**Private trespass - S.F. Municipal Police Code §§ 25 - 27** (1st offense infraction; 2nd offense misdemeanor) prohibit entering and remaining on private property if the owner, lessee, or other person in charge has given notice to leave or keep away.  Officers may cite for violation of these provisions. Notice may be oral or written, posted in a conspicuous place, describing the specific area and hours in which persons are to keep off or to keep away.  The second offense within 24 hours of citation or 120 days of conviction is a misdemeanor.  SFPD has made available to private property owners "PC 25" signs that advise persons that they have no permission to sleep, lie or remain within a doorway, and request the SFPD to enforce Police Code § 25 in their absence.

### 2.    Criminal Laws Prohibiting Sitting, Lying and Lodging

**Sit/Lie - S.F. Municipal Police Code § 168.**  The City's "Sit/Lie" law, S.F. Municipal Police Code § 168, may apply to any persons, including individuals in an encampment, who are sitting or lying on the sidewalk between 0700 hours and 2300 hours in violation of that section.  (Refer to D.G.O. 6.11 – Obstruction of Streets and Sidewalks).

**Unauthorized Lodging - Penal Code Section 647(e).**  A person who erects an encampment may violate Section 647(e) of the Penal Code.  Section 647(e) prohibits individuals from lodging *"in any building, structure, vehicle, or place, whether public or private, without the permission of the owner or person entitled to the possession or in control of it."*  Lodging can include a wide range of conduct indicating an intention to settle down in a specific location for an indefinite period of time.

There are two significant restrictions on the Department's enforcement of Section 647(e).  First, officers may cite for violation of Section 647(e) only when the individual to be cited has erected a tent, tarp or other structure or shelter.  Mere sleeping in a space does not constitute lodging for purposes of the City's enforcement of Section 647(e).  Therefore, officers shall not cite individuals for lodging where they have not erected a tent, tarp or other structure or shelter.  A person does not need to be observed inside of their tent or structure in order for there to be a violation of Section 647(e), so long as the officer confirms that the person cited owns or is in possession and control of the structure.  Second, **Officers must secure appropriate shelter before taking enforcement action under Penal Code Section 647(e)**.  This offense is a misdemeanor.

*IMPORTANT NOTES REGARDING THE ENFORCEMENT OF SECTION 647(e) – Illegal Lodging:*
  A. Officers may only enforce Section 647(e) if the individual has erected a tent, tarp, or other structure.  Officers must identify and document the specific elements of "lodging" in the incident report, which must describe the tent, tarp or other structure or shelter.
  B. Officers shall notify Healthy Streets Operations ("HSOC") and secure shelter or a navigation center bed.

C.  If there is no shelter or navigation center bed available, officers may not issue a citation or seize the encampment/tent.

D.  If the person accepts shelter, officers must request that the person pack up their belongings. Officers may need Department of Public Works ("DPW") assistance with the cleanup and to bag and tag property at the person's request.

E.  If shelter is secured and offered to the person but the person refuses to go, officers may issue a citation and seize the tent as evidence. Officers should use their best efforts to convince the person to accept the offer of shelter. Officers must activate Body Worn Camera and prepare an incident report.

    **3.**        **Resisting, Delaying, or Obstructing a Public Officer or Peace Officer**

**Penal Code Section 148(a)** prohibits any person from willfully resisting, delaying, or obstructing DPW, DPH, and Department of Homelessness and Supportive Housing (DHSH) personnel or any other public officer or peace officer who is discharging or attempting to discharge an official duty, including the enforcement of any of the above mentioned laws. For example, officers may cite an individual for violating Penal Code § 148(a), where the City has complied with the requirements of enforcing Prop Q (see below) and the individual refuses to vacate an encampment so that DPW may remove it.

    **4.**        **Prop Q**

**S.F. Municipal Police Code § 169** is a non-criminal prohibition on encampments on City sidewalks that DPW, DPH, or DHSH may enforce. DPW, DPH and the DHSH must offer to provide residents of the encampment certain services and shelter prior to demanding that they vacate, and must provide at least 24-hour written notice to vacate. <u>SFPD's role in this process is limited to supporting DPW, DPH, and DHSH when they are implementing Prop Q.</u> However, if individuals willfully resist, delay, or obstruct DPW, DPH, DHSH personnel or any other public officer who is implementing Prop Q, the officer may cite an individual for violating Penal Code § 148(a). (See above).

When enforcing Prop Q, DPW, DPH, and DHSH must provide a written offer of shelter or housing at least 24 hours before ordering the removal of a tent or encampment.

## B. OFFERS OF SERVICES

Officers encountering illegal encampments should offer the following services:

1.  Determine if anyone occupying the encampment is in need of medical attention.

2.  Between the hours of 0700 and 2300 hours, please phone the Healthy Streets Operations Center (HSOC) at 415-███████ when encountering anyone in need of shelter. HSOC personnel will provide you with information as to shelter availability and where individuals may be transported. After hours, officers should call MSC South, 525 5th Street, at 415-597-7960 to arrange for shelter.

3.  Provide information regarding shelter and other homeless resources (refer to Homeless Resource Sheet, SFPD Form 507 revised 04/18).

4.  Offer the Homeward Bound Program (refer to DB 19-081).

## C. ENFORCEMENT PROCEDURES

Officers may encourage individuals to abate the violation by voluntarily removing their encampment, without the need for an admonishment, citation, or arrest.  Officers may encounter individuals who respond to the officer's request to abate the violation by merely dismantling the encampment and then reinstalling it as soon as the officer leaves, or by moving it across the street or around the corner. Officers shall exercise their judgment in determining whether an individual has fully abated the violation.  For example, if the encampment was initially in violation of the criminal laws that prohibit obstructing sidewalks, and is moved across the street to a location where it continues to obstruct sidewalks, the violation has not been abated.

Regardless of whether there is or is not an enforcement action being taken, if there is a health and safety concern due to garbage, rubbish, waste or any other items that give rise to a public health concern or any other violation, officers may ask the individual to pack up the tent and facilitate having DPW clean up the area in order to abate the violation.

**If the officer provides an admonishment, the officer should:**

1. Document the admonishment in the CAD or
2. Take a photograph of the encampment and
3. Prepare an incident report regarding the admonishment and attach the photograph.

**OR if the officer issues a citation or makes a custodial arrest, the officer shall:**

1. Take a photograph of the encampment.
2. If the person is arrested, request the DPW to "bag and tag" the encampment as evidence of a crime and issue the individual a property receipt in duplicate.  (Refer to DB 18-089 Bag and Tag and DGO 6.15 Property Processing).
3. Prepare an incident report that articulates the factual circumstances surrounding the encampment, including documenting the securing of shelter and attach the photograph of the encampment.

Reference:
DGO 10.11 Body Worn Cameras

WILLIAM SCOTT
Chief of Police

*Per DB 19-070, sworn members are required to electronically acknowledge receipt and review of this Department Bulletin in HRMS.*

# Exhibit 28

# Request 21-4862 ☑ [Closed]

 

## Dates

**Received**

September 9, 2021 via web

## Requester

👤 Zal K. Shroff

✉ zshroff@lccrsf.org

📍 131 Steuart Street, Suite 400 San Francisco, CA 94105 , San Francisco, CA, 94105

📞 (415) 543-9444 x.220

🏛 Lawyers' Committee for Civil Rights of the San Francisco Bay Area

## Request

Pursuant to the California Public Records Act, Government Code § 6250, and the San Francisco Sunshine Ordinance, San Francisco Administrative Code § 67.1, I hereby request as follows:

A.  All policies, memoranda, or other agency documents related to homeless encampments, the property of homeless individuals, or the way your agency responds to homeless encampments and the property of homeless individuals;

B.   All policies, memoranda, or other agency documents related to people sleeping, camping, or lodging on government-owned or public property, or the way your agency responds in these circumstances;

C.   All policies, memoranda, or other agency documents related to any of the following state and local laws, the conduct they prohibit, or your agency's response to that conduct:

1)   Cal. Penal Code § 647(e) (no lodging without permission);

## Staff Assigned

**Departments**

Public Works

**Point of contact**

David A. Steinberg

---

2)  S.F. Police Code §§ 97(b), 168-169 (anti-camping and "sit/lie" ordinances, prohibition on living in passenger vehicles);

3)  S.F. Park Code §§ 3.12-3.13; S.F. Port Code §§ 2.9-2.10 (no lodging or sleeping);

4)  Cal. Penal Code §§ 370, 372; S.F. Health Code §§ 581, 596 (public nuisance, including obstructing streets or sidewalks);

5)  Cal. Penal Code § 148(a) (willfully resisting city staff discharging their duties);

D.  All policies, memoranda, or other agency documents that define your agency's participation in or coordination with the Healthy Streets Operation Center (HSOC), which is housed within the Department of Emergency Management.

For the purposes of this request, we ask for all responsive documents from July 2018 to present. For any policies or documents that are no longer current, we request that your response so indicate. We expect a response to this records request on or before **September 20, 2021**. *See* Cal. Gov. Code § 6250; San Francisco Administrative Code § 67.21(b). Please do not hesitate to reach out to us with any questions.

Show less

# Exhibit 29

# Request 21-5084 ☑ Closed



## Dates

**Received**

September 21, 2021 via web

## Requester

Zal K. Shroff

zshroff@lccrsf.org

131 Steuart Street, Suite 400 San Francisco, CA
94105 , San Francisco, CA, 94105

(415) 543-9444 x.220

Lawyers' Committee for Civil Rights of the San
Francisco Bay Area

**Staff Assigned**

## Request

On September 9, 2021, we made a public records request to your office for any policies you maintain regarding the City's response to homeless encampments or your agency's participation in the operations of the Healthy Streets Operation Center (HSOC). This is a follow-up request for additional documents pertaining to HSOC's day-to-day operations to address homeless encampments and your agency's particular role in that process. The time period for this request is July 1, 2018 to present. Pursuant to the California Public Records Act, Government Code § 6250, and the San Francisco Sunshine Ordinance, San Francisco Administrative Code § 67.1, I hereby request as follows:

A.   All "bag and tag" logs identifying the property of homeless individuals removed and stored following HSOC or your agency's resolution of any encampment or any street cleaning.

B.   All records identifying homeless property that is removed and stored by your agency, and information on how often that property is picked up or recovered by its owner.

C.   All memoranda, policies, schedules, or other documents identifying when and how your agency conducts street cleanings in the presence of a homeless encampment.

## Staff Assigned

**Departments**

Public Works

**Point of contact**

David A. Steinberg

D.   All complaints, incident reports, incident tickets, or correspondence related to 311 or 911/0123 calls about homeless individuals or homeless encampments that have been referred to DPW for resolution or follow-up. Correspondence records should include both internal correspondence with other HSOC agencies, correspondence with "designated City forwarders," and correspondence with complainants themselves. We do not seek any auto-populated, template responses or stock email responses. This request shall be limited to records from July 2021 to present.

E.   All correspondence related to homeless encampments sent between your agency and any of San Francisco's seventeen (17) Community Benefit or Business Improvement Districts, or any of their present executive directors. Search terms should include, at a minimum, "encampment" or "tent." For convenience, we provide a list of the current districts and their executive directors: Castro/Upper Market (Andrea Aiello), Civic Center (Tracy Everwine), Discover Polk (Duncan Ley/Ben Bleiman), Downtown (Robbie Silver), The East Cut (Andrew Robinson), Fisherman's Whatf (Randall Scott), Japantown (Grace Horikiri), Lower Polk (Chris Schulman), Mid Market (Tracy Everwine), Moscone Expansion District (Paul Frentsos), Noe Valley (Debra Niemann), North of Market & Tenderloin (Simon Bertrang), Ocean Avenue (Pierre Smit), SoMa West (Christian Martin), Tourism Improvement District (Paul Frentsos), Union Square (Karin Flood), Yerba Buena (Cathy Maupin).

We expect an initial response to this records request on or before **September 30, 2021**. *See* Cal. Gov. Code § 6250; San Francisco Administrative Code § 67.21(b). After a preliminary discussion regarding your agency's response, we welcome refining or adjusting our requests to better suit your agency's existing data. *See* Cal. Gov. Code § 6253.1(a). Regardless, we expect that your agency will produce documents on a rolling basis as they become available. *See* San Francisco Administrative Code § 67.25(d). Please do not hesitate to reach out to us with any questions.

# Exhibit 30

Skip to main content

Public Record Requests

## City and County of San Francisco

# Request 22-5237  Closed



## Dates

**Received**

September 13, 2022 via web

## Staff Assigned

**Departments**

Public Works

**Point of contact**

David A. Steinberg

## Request

Your agency released bag and tag logs and records from January 2018 through September 2021 in response to our previous records request. This is a request for additional documents from October 1, 2021 to present. Pursuant to the California Public Records Act, Government Code § 6250, and the San Francisco Sunshine Ordinance, San Francisco Administrative Code § 67.1, I hereby request as follows:

A. All "bag and tag" logs identifying the property of homeless individuals removed and stored following HSOC or your agency's resolution of any encampment or any street cleaning—from October 1, 2021 to present.

B. All records identifying homeless property that was re...

Show more

**Timeline**    Documents

 **Request Closed**                     Public

We have conducted a diligent search for records responsive to your request. We have located responsive records, which we have released to you. The records can be viewed and downloaded by going to the Documents tab on your request.

Please note that we are only able to provide records in the possession or control of San Francisco Public Works. Other City agencies may hold additional responsive records and you would need to contact them directly.

If you have trouble accessing the files, we can burn the responsive records onto a CD at a rate of $1 per CD or load the responsive records onto a flash drive at a rate of $7.99 per flash drive. Fees for duplication are subject to change and postage is an additional cost.

If hard copies are needed, we can provide hard copies of any 8.5x11 documents that are made available to you at a cost of 10 cents per copy, as allowed by the San Francisco Administrative Code § 67.28(c). This section states "a fee not to exceed 10 cents per page may be charged." Postage is an additional cost.

The Public Records Act requires an agency to make available to any person a copy of an "identifiable record or records" in its possession, unless the record is specifically exempt from disclosure. (Please see California Government Code § 6253(b).) The City's obligation under the Sunshine Ordinance, like the Public Records Act, is to produce public records in its custody. (See San Francisco Administration Code § 67.20(b).) There is no requirement that a department or officer construct a document to meet the specifications of the request.

Case 4:22-cv-05502-DMR   Document 9-8   Filed 09/27/22   Page 28 of 458

Due to privacy concerns, personal information, such as personal phone numbers, cell numbers and email addresses, has been redacted from the documents that we are making available to you. We redacted this personal information pursuant to Section 6254(c) and Section 6254(k) of the California Public Records Act and Article 1, Section 1 of the California Constitution.

It is not necessary to create a NextRequest account to view responsive records. Once they have been released, a link, valid for 30 days, will be provided to view the records. Additionally, unless privacy concerns prevent it, Public Works makes all records requests visible to the public. You may search for requests at https://sanfrancisco.nextrequest.com/.

This concludes your public records request.

Regards,

David A. Steinberg

Custodian of Records

San Francisco Public Works

September 14, 2022, 1:03pm by David A. Steinberg

 **Document(s) Released**                     Public

AUG 2022-redacted.pdf

FEB 2022-redacted.pdf

JULY 2022-redacted.pdf

MARCH 2022-redacted.pdf

SEPT 2022-redacted.pdf

JUNE 2022-redacted.pdf

APRIL 2022-redacted.pdf

MAY 2022-redacted.pdf

September 14, 2022, 1:02pm by David A. Steinberg

San Francisco - NextRequest - Modern FOIA & Public Records Request Software

 **External Message** 

As portions of this request duplicate previous requests, please see the following links:

1. https://sanfrancisco.nextrequest.com/requests/22-948
2. https://sanfrancisco.nextrequest.com/requests/22-1014

The first link covers responsive documents for January 2022. The second is a spreadsheet showing bag and tag intake for all of 2021. Please let us know if that is sufficient for the portion of your request covering Oct. 1-Dec. 31, 2021.

Regards,

David A. Steinberg

Custodian of Records

San Francisco Public Works

September 13, 2022, 12:14pm by David A. Steinberg , Custodian of Records (Staff)

 **External Message** 

Public

We received your public records request, dated Sept. 13. You have requested the following records:

. All "bag and tag" logs identifying the property of homeless individuals removed and stored following HSOC or your agency's resolution of any encampment or any street cleaning—from October 1, 2021 to present.

B. All records identifying homeless property that was removed and stored by your agency from October 1, 2021 to present, and information on how often that property was picked up or recovered by its owner.

C. All records, including but not limited to photographs, identifying disputed property that was discarded by your agency following HSOC or your agency's resolution of any encampment or any street cleaning from October 1, 2021 to present.

Our department will identify and compile the requested information. The Sunshine Ordinance requires departments to respond as soon as possible or within 10 calendar days from receipt of any records requests. Therefore, we will contact you as soon as the responsive documents are ready for you to view and will do so on or before Sept. 23, as permitted by San Francisco Administrative Code § 67.21(b) and California Government Code § 6253(c).

Please note that we are only able to provide records in the possession or control of San Francisco Public Works. Other City agencies may hold additional responsive records and you would need to contact them directly.

It is not necessary to create a NextRequest account to view responsive records. Once they have been released, a link, valid for 30 days, will be provided to view the records. Additionally, unless privacy concerns prevent it, Public Works makes all records requests visible to the public.

You may search for requests

September 13, 2022, 11:53am by David A. Steinberg , Custodian of Records (Staff)

🏛️ **Department Assignment**                                    Public

Public Works

September 13, 2022, 11:50am (auto-assigned)

📂 **Request Opened**                                            Public

Request received via web

September 13, 2022, 11:50am by Zal K. Shroff

**FAQS   HELP   PRIVACY   TERMS**

# Exhibit 31



# Bag And Tag Log 2021

_January_ _Red_

CITY AND COUNTY OF SAN FRANCISCO
PUBLIC WORKS
BUREAU OF STREET ENVIRONMENTAL SERVICES
2323 CESAR CHAVEZ ST, SAN FRANCISCO, CA 94124
415-282-5326 (28-CLEAN0 E-MAIL 28clean@sfdpw.org FAX 415-695-2019

| Date | Address | Cross Street | SJO # | Intake | Bike(s) | Tag# | Tag color | Comments |
|---|---|---|---|---|---|---|---|---|
| 1/20/21 | Howard St. | | 2485 487 | 1 | 0 | 285 291 | Red | Tent, Clothes Sleeping Bag |
| 1-20-21 | Ingleside | San Jose Ave | 5648 | 3 | 0 | 289 | Red | 2 BLK Duffle Bags/Skate Board |
| 1-21-21 | 359 Jones | | 2486 176 | 1 | 0 | 270 | Red | 2 suitcases, 1 blue cart sleeping Bag 3 purse bags |
| 1-21-21 | T.L Station | Jones | 2485 659 | 2 | 0 | 299 298 | Red | 1 clear plastic Bag W/ 1 Bike |
| 1/23/21 | Mission Station (P.0) 630 Valencia St. | 17th | 2485 893 | 2 | 1 | 272 | White | 1 Blk Bike 1 plastic bag Tied to handle bars |
| 1-24-21 | Fillmore/Mcfhera D.D | Turk | 2488 107 | 1 | 1 | 279 | Red | Blue Bicycle / Sims, Rusty |
| 1/24/21 | 630 Valencia St. mission police station | 17th | 2486 918 | 2 | 0 | 254 | Red | Two Backpacks |
| 1-26-21 | 1125 Fillmore / P.0. | Turk | 2488 799 | 2 | 0 | 260 | Red | 1 Guitar 1 Bag |
| 1/27/21 | 1192 market | 7th St. | 2489 320 | 2 | 0 | 255 256 | Red | Clear plastic Bags W/ Items |
| 1-29-21 | 331 Eddy St. | Jones | 2490 172 | 1 | 0 | 257 | Red | 1 small plastic Bag |

# Bag And Tag Log 2021

CITY AND COUNTY OF SAN FRANCISCO
PUBLIC WORKS
BUREAU OF STREET ENVIRONMENTAL SERVICES
2323 CESAR CHAVEZ ST, SAN FRANCISCO, CA 94124
415-282-5326 (28-CLEAN) E-MAIL 28clean@sfdpw.org FAX 415-695-2019

January     Red

| Date | Address | Cross Street | S\O # | Intake | Bike(s) | Tag# | Tag color | Comments |
|------|---------|-------------|-------|--------|---------|------|-----------|----------|
| 1/1/21 | No Pickups or Drop offs | | | | | | | |
| 1/2/21 | No Pickups or Drop offs | | | | | | | |
| 1/3/21 | No Pickups or Drop offs | | | | | | | |
| 1/4/21 | 1045 Mission St | 6th | 249 3925 | (2) | Ø | 251 252 | Red | (1)Black Plastic bag (1) Black suitcase |
| 1/6/21 | Mission Police Station | 17th St | 248 0714 | 1 | Ø | 261 | Red | 1 Clear Bag |
| 1/7/21 | 1250 3rd | Mission Bay | 247 4594 | | | 265 263 244 249 | Red | 3 Bag's |
| 1/7/21 | Central Station | 766 Vallejo | 248 1169 | | | 262 | Red | Big Blue/Gray back pack with items |
| 1/8/21 | Mission Police Station | 17th St | 248 1201 | 4 | 4 | 268 267 | Red | 2 black suit cases |
| 1/9/24 | 3rd & Mission Rock | — | | 1 | 1 | 277 | Red | 1 Black Bike Cannondale |
| 1/10/21 | Car go way | Jennings | 247 | 2 | | 271 275 | Red | 2 Buckets & Blanket |
| 1/11/21 | 2522 40th Ave | — | 2482 389 | 1 | Ø | 244 | Red | 1Blk bag Tool bag w/Tool Radio |
| 1/11/21 | 1251 3rd St. mission Bay | mission Bay | 2484 5384 | 1 | Ø | 288 253 | Red | 1green bag w/camp & walking stick |
| 1-11-21 | San Jose Ave. | Sunnyside P.S. | 2484 706 | | | 295 298 | Red | 2 Back packs/suitcase |
| 1-19-21 | 24th | TARAVAL Ave | 2485 421 | 2 | Ø | 273 | Red | 1Clear Bag /Vaccum |

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

Privacy

BOOKING #2100440 7(

**Pick Up Date:** 01/20/2021

**Pick Up Time:** 02:99

**Intake Date:** SAME

**How many items:** 3   **Description of items:** 2 DIACK DUFFLE
BAGS + SKATEBOARD

---

**P.D. Pick up:** ☐

**Field Pick up:** ☐   **\*Evidence:** ☐   **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1190

**Pick Up Location:** INGLESIDE   **Zone:** F
*(name of P.D. station)*

**Street Address:**

**Cross Street:** SAN JOSE AVE

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* ERIC ALAS

**Public Works Employee Radio #:** 053

**Tag #:** 289   **Tag Color:** RED

**Service Request #:** 5649

### TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY*

Privacy

**Pick Up Date:** _____

**Pick Up Time:** _____

**Intake Date:** _____

**How many items:** _____  **Description of items:** _____

_____

**P.D. Pick up:** ☐

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☒
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:** _____   **Zone:** ____
*(name of P.D. station)*

**Street Address:** _____

**Cross Street:** _____

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* _____

**Public Works Employee Radio #:** _____

**Tag #:** _____   **Tag Color:** _____

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### (PLEASE PRINT CLEARLY)

**Pick Up Date:** 1·17·21

**Pick Up Time:** 7:00 PM

**Intake Date:** _____

**How many items:** 3   **Description of items:** 2 BACK PACKS AND 1 SUIT CASE

█ Privacy █ # 210·037·350

**P.D. Pick up:** ☐

**Field Pick up:** ☐   ***Evidence:** ☐   **Bag & Tag:** ☑
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 2256

**Pick Up Location:** INGLESIDE P.D.   **Zone:** _____
(name of P.D. station)

**Street Address:** 1 SGT JOHN V YOUNG ST.

**Cross Street:** SAN JOSE AVE.

**Mark the box which corner, if applicable:** N/W ☐  S/W ☐  N/E ☐  S/E ☐

**Picked up by:** (SFPW Personnel name) MATT A.

**Public Works Employee Radio #:** 147

**Tag #:** 295, 296, 300   **Tag Color:** RED.

**Service Request #:** 2484706

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION

## *(PLEASE PRINT CLEARLY)*

NAME
D[Privacy]

**Pick Up Date:** 1-19-21

**Pick Up Time:** 7:30 P.M.

**Intake Date:** _____

**How many items:** _____  **Description of items:** _____

1 CLEAR BAG
1 Vaccum

**P.D. Pick up:** ☐

**Field Pick up:** ☐   **\*Evidence:** ☐   **Bag & Tag:** ☐

***(if a citation is issued then it is considered evidence)***

**SFPD Star #:** _____

**Pick Up Location:** Police Station   **Zone:** _____
*(name of P.D. station)*

**Street Address:** 24th

**Cross Street:** TARAVAL

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Geary Fong

**Public Works Employee Radio #:** 042

**Tag #:** 273   **Tag Color:** RED

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book       **Yellow Page** to Radio Room       **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

Privacy

**Pick Up Date:** 1-20-21

**Pick Up Time:** 10 AM

**Intake Date:**

**How many items:** 2 BLK BAGS    **Description of items:** Tent, Cloths, Sleepa Bag

---

**P.D. Pick up:** ☐

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** # 2497 LIN

**Pick Up Location:** (name of P.D. station)  HOWARD + RUSS          **Zone:** B

**Street Address:**

**Cross Street:**

**Mark the box which corner, if applicable:**     N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)*  Tim Hardy

**Public Works Employee Radio #:** 431 00 119

**Tag #:** 285, 291          **Tag Color:** RED

**Service Request #:** 2485497

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____          **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book                    **Yellow Page** to Radio Room                    **Pink page** to remain with items brought in

Red Tag # 281

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 1/10/20

**Pick Up Time:** 7:10

**Intake Date:** 1/10/20

**How many items:** ▆▆▆ Privacy ▆▆▆    **Description of items:** 1 CLEAR BAG

4 CASE # 210 - 013 - 639

**P.D. Pick up:** ☒

**Field Pick up:** ☐    **\*Evidence:** ☒    **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** GIRVIN #1345

**Pick Up Location:** MISSION STATION    **Zone:** _____
*(name of P.D. station)*

**Street Address:** 630 VALENCIA

**Cross Street:** 17 st

**Mark the box which corner, if applicable:** N/W ☐  S/W ☐  N/E ☐  S/E ☐

**Picked up by:** *(SFPW Personnel name)* FRANCISCO ECHAVEZ

**Public Works Employee Radio #:** 042

**Tag #:** RED    **Tag Color:** 281

**Service Request #:** 2482084

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book    **Yellow Page** to Radio Room    **Pink page** to remain with items brought in

*A2o* #Red Tag # 281

# HOMELESS PROPERTY INFORMATION
## PLEASE PRINT CLEARLY

Date picked up: __1/10/20__
Time picked up: __7:10__
Intake Date: __1/10/20__
Number of Carts or Bags: __1 CLEAR BAG OF PERSONAL__
__ITEMS__
__CASE #210-013-039__ [Privacy]
P.D. pick up: __X__     *Evidence: __X__     Bag & Tag: _____
*If a citation was issued then it is considered evidence.
SFPD Star #: __GIRVIN #1348__
P.D. stations picked up at: __MISSION POLICE STATION__
Field Bag & Tag: _____   __472 SAN BRUNO AVE__
Location where picked up: __MISSION STATION__
Zone: __D__
Street Address: __630 VALENCIA__
Cross Street: __17 SF__
Circle which corner, if applicable:   N/W   S/W   N/E   S/E
SFPW personnel name: __FRANCISCO ECHAVEZ__
SFPW personnel radio #: __051__
Tag Color: __RED__        Tag #: __281__
Service Request #: __2482084__

## To be filled out after Items have been pick up by citizen

Date citizen claimed property: _____

Citizen's signature: _____

Disposal Date: _____

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** _1-7-2021_

**Pick Up Time:** _1 30 PM_

**Intake Date:** _____

**How many items:** _1_  **Description of items:** _Bag_

**P.D. Pick up:** ☒

**Field Pick up:** ☐   **\*Evidence:** ☐   **Bag & Tag:** ☒
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _1633_

**Pick Up Location:**
*(name of P.D. station)* _301 Eddy_   **Zone:** _B_

**Street Address:** _____

**Cross Street:** _Jones_

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* _Carlos Mims_

**Public Works Employee Radio #:** _434_

**Tag #:** _____   **Tag Color:** _____

**Service Request #:** _2480908_

### TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** *1-7-21*

**Pick Up Time:** *12:30*

**Intake Date:** *1-7-21*

**How many items:** *3*     **Description of items:** *Bags*

---

**P.D. Pick up:** ☑

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** *1453*

**Pick Up Location:**
*(name of P.D. station)* *1250 3rd*     **Zone:** _____

**Street Address:** _____

**Cross Street:** *Mission Bay*

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* *Thomas Robinson*

**Public Works Employee Radio #:** *431-00122*

**Tag #:** ~~2479599~~ *265-264-263* **Tag Color:** *Red*

**Service Request #:** *2479599*

### TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** _1-7-21_

**Pick Up Time:** _12:30_

**Intake Date:** _1-7-21_

**How many items:** _3_    **Description of items:** _Bags_

**P.D. Pick up:** ☒

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _1453_

**Pick Up Location:** _1250  3rd_    **Zone:** _____
*(name of P.D. station)*

**Street Address:** _____

**Cross Street:** _Mission Bay_

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)*  _Thomas Robinson_

**Public Works Employee Radio #:** _431-00123_

**Tag #:** _~~2479599~~ 265-264-263_  **Tag Color:** _Red_

**Service Request #:** _2474599_

### TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 1-18-2021

**Pick Up Time:** 12:30

**Intake Date:** 1-18-2021

**How many items:** 1    **Description of items:** clear bag with back pa

**P.D. Pick up:** ☒

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☐
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* _____    **Zone:** C

**Street Address:** 1125 Fillmore St

**Cross Street:** Turk

**Mark the box which corner, if applicable:**    N/W ☐  S/W ☐  N/E ☐  S/E ☐

**Picked up by:** *(SFPW Personnel name)* Yi zHZiG Yu

**Public Works Employee Radio #:** 450

**Tag #:** 290          **Tag Color:** Red

**Service Request #:** 2484803

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____          **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 01/24/2021

**Pick Up Time:** 630

**Intake Date:** _____

**How many items:** 1     **Description of items:** BLUE BICYCLE

---

**P.D. Pick up:** ☐

**Field Pick up:** ☐     **\*Evidence:** ☐     **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 456

**Pick Up Location:** NORTHERN     **Zone:** C
*(name of P.D. station)*

**Street Address:** FILLMORE

**Cross Street:** TURK

**Mark the box which corner, if applicable:**    N/W ☐    S/W ☐    N/E ☐    S/E ☐

**Picked up by:** *(SFPW Personnel name)* ERIC ALAS

**Public Works Employee Radio #:** 042

**Tag #:** 279     **Tag Color:** RED

**Service Request #:** 2488107

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book     **Yellow Page** to Radio Room     **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** Jan 23, 2021

**Pick Up Time:** 1:20 pm

**Intake Date:** Jan 23

**How many items:** 2    **Description of items:** 1 Bike (Black) 1 plastic BAG TIED TO Handlebars

---

**P.D. Pick up:** ☒

**Field Pick up:** ☐      **\*Evidence:** ☐      **Bag & Tag:** ☒

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 2381

**Pick Up Location:** Mission Station
*(name of P.D. station)*    **Zone:** D

**Street Address:** 630 Valencia

**Cross Street:** 17th

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Deborah Aragon

**Public Works Employee Radio #:** 686

**Tag #:** 272      **Tag Color:** white

**Service Request #:** 2483893

### TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book      **Yellow Page** to Radio Room      **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 1-26-21

**Pick Up Time:** 2:45 P.M

Privacy

**Intake Date:** _____

**How many items:** 2   **Description of items:** 1 GUITAR

1 CLEAR BAG

**P.D. Pick up:** ☐

**Field Pick up:** ☐   **\*Evidence:** ☐   **Bag & Tag:** ☐
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** #

**Pick Up Location:** 1125 FILLMORE   **Zone:** C
*(name of P.D. station)*

**Street Address:** X TURK

**Cross Street:** _____

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* GEARY FONG

**Public Works Employee Radio #:** 042

**Tag #:** 260   **Tag Color:** RED

**Service Request #:** 248 8799

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 01-24-2021

**Pick Up Time:** 9:00 AM

**Intake Date:** 01-24-2021

**How many items:** Two      **Description of items:** Two Backpack's

**P.D. Pick up:** ☑

**Field Pick up:** ☐      **\*Evidence:** ☐      **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 274

**Pick Up Location:**
*(name of P.D. station)* mission Police Station      **Zone:** 0

**Street Address:** 630 valencia Street

**Cross Street:** 17TH Street

**Mark the box which corner, if applicable:**      N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* william J. Starks Jr

**Public Works Employee Radio #:** 432

**Tag #:** 254      **Tag Color:** RED

**Service Request #:** 2486918

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** Charles Mabury 02-01-1969   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 1 27.21

**Pick Up Time:** 3:50 Pm

**Intake Date:**

**How many items:** 2    **Description of items:** CLEAR PLASTIC BAGS
WITH ITEMS.

_____ Privacy _____ ) #210060445

**P.D. Pick up:** ☐

**Field Pick up:** ☐    ***Evidence:** ☐    **Bag & Tag:** ☑
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 4067

**Pick Up Location:**
*(name of P.D. station)* _____    **Zone:** B

**Street Address:** 1192 Market.

**Cross Street:** 7TH ST.

**Mark the box which corner, if applicable:**    N/W ☐    S/W ☐    N/E ☐    S/E ☐

**Picked up by:** *(SFPW Personnel name)* MATT A.

**Public Works Employee Radio #:** 147

**Tag #:** 255, 256    **Tag Color:** RED

**Service Request #:** 2489390

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book        **Yellow Page** to Radio Room        **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## PLEASE PRINT CLEARLY

Date Picked Up: _1-29-21_

Time Picked Up: _6 45 pm_

Intake Date: _1-29-21_

Number of Carts or Bags: _1 small plastic Bag_

Location Where Picked Up:

Street Address: _331 Eddy_

Cross Street: _Jones_

(Include # of Building, if it applies)

SFPD Star #: _2429 / Katsumoto_

Circle What Corner, If It Applies:   (N/W)   S/W   N/E   S/E

SFPW Personnel Who Pick Up: _Herman_

SFPW Worker Radio #: _044_

Tag Color: _Red_

Tag #: _257_

Service Request #: _2490172_

Retrieval Date: _____   Disposal Date: _____

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 1·4·21

**Pick Up Time:** 5:45 PM

**Intake Date:**

**How many items:** 2    **Description of items:** 1 BLACK PLASTIC BAG WITH ITEMS AND BLACK SUIT CASE.

Privacy

**P.D. Pick up:** ☐

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 2733

**Pick Up Location:**
*(name of P.D. station)* SOMA    **Zone:** B

**Street Address:** 1045 Mission

**Cross Street:** 6TH

**Mark the box which corner, if applicable:** N/W ☐  S/W ☐  N/E ☐  S/E ☐

**Picked up by:** *(SFPW Personnel name)* MATT A

**Public Works Employee Radio #:** 147

**Tag #:** 251, 252    **Tag Color:** ~~WHITE~~ RED.

**Service Request #:** 2479825

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** _1-6-21_   Nam [Privacy]

**Pick Up Time:** _8:10 pm_   Case# _210012170_

**Intake Date:** _____

**How many items:** _1_   **Description of items:** _1 Clear Bag_

---

**P.D. Pick up:** ☐

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☒

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _1920_

**Pick Up Location:** _Mission Police Station_   **Zone:** _D_
*(name of P.D. station)*

**Street Address:** _Valencia_

**Cross Street:** _17Th_

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* _Thomas Lopez_

**Public Works Employee Radio #:** _043_

**Tag #:** _261_   **Tag Color:** _RED_

**Service Request #:** _2480719_

### TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

Privacy

**Pick Up Date:** 1-8-21

**Pick Up Time:** 1:00 A

**Intake Date:** 1-7-21

Greenwich @ Hyde

**How many items:** 1    **Description of items:** Big ~~green~~ Blue/Gray

back pack with misc items.

**P.D. Pick up:** ☐

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 246

**Pick Up Location:** Central Station    **Zone:** A
*(name of P.D. station)*

**Street Address:** 766 Vallejo St

**Cross Street:** Emery LN

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* J. RAMIREZ

**Public Works Employee Radio #:** 145

**Tag #:** 262    **Tag Color:** RED

**Service Request #:** 2481169

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

NAME
DOB

Privacy

**Pick Up Date:** 1-9-21

**Pick Up Time:** 8:45

**Intake Date:** _____

**How many items:** _____   **Description of items:** 1 BLACK B/K CANNONDALE

**P.D. Pick up:** ☐

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☐
    ***(if a citation is issued then it is considered evidence)***

**SFPD Star #:** 2195

**Pick Up Location:** 3RD X MISSION ROCK    **Zone:** E
*(name of P.D. station)*

**Street Address:** _____

**Cross Street:** _____

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)*   Dario Toro / BLANCO

**Public Works Employee Radio #:** 574  OR 049

**Tag #:** 277    **Tag Color:** RED

**Service Request #:** _____

### TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book        **Yellow Page** to Radio Room        **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

Privacy

**Pick Up Date:** 1-8-21

**Pick Up Time:** 2:40 A

**Intake Date:** 1-8-21

DOB:
20th x South VanNess

**How many items:** 2    **Description of items:** 2 black suitcases

**P.D. Pick up:** ☐

**Field Pick up:** ☐    ***Evidence:** ☐    **Bag & Tag:** ☑
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 2035

**Pick Up Location:** Mission Station    **Zone:** D
*(name of P.D. station)*

**Street Address:** 630 Valencia St

**Cross Street:** 17th

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* J. Ramirez

**Public Works Employee Radio #:** 145

**Tag #:** 267, 268    **Tag Color:** RED

**Service Request #:** ~~#~~ 248/201

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 1·10·21

**Pick Up Time:** 11:40 Am

**Intake Date:** 1·10·21

**How many items:** 3     **Description of items:** 2 Buckets  1 Blanket

**P.D. Pick up:** ☑

**Field Pick up:** ☐     **\*Evidence:** ☐     **Bag & Tag:** ☐
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 2487

**Pick Up Location:**
*(name of P.D. station)* _____     **Zone:** E

**Street Address:** Cargo Way

**Cross Street:** Jennings

**Mark the box which corner, if applicable:**     N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Santiago Delao

**Public Works Employee Radio #:** 480

**Tag #:** 275, 271, 274     **Tag Color:** Red

**Service Request #:** 248/941  SFPD case 210020753

**TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER**

**Claimant Name:** _____     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

## HOMELESS PROPERTY INFORMATION
### PLEASE PRINT CLEARLY

Date picked up: _1/11/21_

Time picked up: _12:50 pm_

Intake Date: _1/11/21_

Number of Carts or Bags: _1 black bag Tool bag_
_with tool Rad 10_

P.D. pick up: _____   *Evidence: _____   Bag & Tag: _✓_

*If a citation was issued then it is considered evidence.

SFPD Star #: _N/A_

P.D. stations picked up at: _____

Field Bag & Tag: _____

Location where picked up: _2422  40th Ave_

Zone: _F_

Street Address: _____

Cross Street: _____

Circle which corner, if applicable:   N/W   S/W   N/E   S/E

SFPW personnel name: _Brian Daniels_

SFPW personnel radio #: _0040_

Tag Color: _Red_        Tag #: _294_

Service Request #: _2482389 08 clean_

## To be filled out after Items have been pick up by citizen

Date citizen claimed property: _____

Citizen's signature: _____

Disposal Date: _____

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 1-17-21

**Pick Up Time:** 8:30 A

**Intake Date:**

**How many items:** 2   **Description of items:** green bag with tarp and walking stick

**P.D. Pick up:** ☐

**Field Pick up:** ☐   **\*Evidence:** ☐   **Bag & Tag:** ☒
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:**

**Pick Up Location:**
*(name of P.D. station)* 1201 3rd St   **Zone:** E

**Street Address:**

**Cross Street:** Mission Bay

**Mark the box which corner, if applicable:** N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* J. Ramirez

**Public Works Employee Radio #:** D98

**Tag #:** 253, 288   **Tag Color:** RED

**Service Request #:** 2484539

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:**   **Date claimed:**

**Signature:**

**Disposal date:**

Distribution:
**White Page** to Log Book     **Yellow Page** to Radio Room     **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
# PLEASE PRINT CLEARLY

**Date Picked Up:** January 17th, 2020

**Time:** 3 - 4 p.m.

**N̶a̶m̶e̶ ̶o̶f̶ ̶P̶e̶r̶s̶o̶n̶:̶**

Privacy

**Police Case Number:** 200755001

**Location Where Picked Up:**

**Street** Mission St.

**Address** Safeway on Mission (Excelsior District) inside parking Lo

**Cross Street:**

**Describe personal Property:**

1 large suitcase, 1 black northface backpack &
another backpack

**Public Works Employee Name:**

Edison Garcia    **Date** 2/9/21

S.Lee

# HOMELESS PROPERTY INFORMATION
### (PLEASE PRINT CLEARLY)

**Pick Up Date:** _1/2/.2/_

**Pick Up Time:** _6:15 Pm_

**Intake Date:** _____

**How many items:** _2_   **Description of items:** _1 CLEAR PLASTIC BAG WITH ITEMS AND 1 BIKE_

_____ _____. ) ~210044662

Privacy

**P.D. Pick up:** ☐

**Field Pick up:** ☐        **\*Evidence:** ☐           **Bag & Tag:** ☑

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _1912_

**Pick Up Location:**
*(name of P.D. station)*  _T.L STATION_        **Zone:** _B_

**Street Address:** _301 EDDY_

**Cross Street:** _JONES_

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* _Nino A._

**Public Works Employee Radio #:** _147_

**Tag #:** _298, 299_          **Tag Color:** _RED_

**Service Request #:** _2485659_

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

Property belongs to

Privacy

## HOMELESS PROPERTY INFORMATION
## PLEASE PRINT CLEARLY

Date picked up: _1-21-21_

Time picked up: _740pm_

Intake Date: _____

Number of Carts or Bags: _2 Suitcases, 1 blue cart,_
_sleeping bag, 3 purse bags_
_____

P.D. pick up: _____     *Evidence: _____     Bag & Tag: ✓

*If a citation was issued then it is considered evidence.

SFPD Star #: _2163_

P.D. stations picked up at: _____

Field Bag & Tag: ✓

Location where picked up: _359 Jones_

Zone: _B_

Street Address: _____

Cross Street: _____

Circle which corner, if applicable:   N/W   S/W   N/E   S/E

SFPW personnel name: _Officer Barnes_

SFPW personnel radio #: _____

Tag Color: _red_          Tag #: _270_

Service Request #: _2486125_

**To be filled out after Items have been pick up by citizen**

Date citizen claimed property: _____

Citizen's signature: _____

Disposal Date: _____



# Bag And Tag Log 2021  February          Green

CITY AND COUNTY OF SAN FRANCISCO
PUBLIC WORKS
BUREAU OF STREET ENVIRONMENTAL SERVICES
2323 CESAR CHAVEZ ST, SAN FRANCISCO, CA 94124
415-282-5326 (28-CLEAN0 E-MAIL 28clean@sfdpw.org FAX 415-695-2019

| Date | Address | Cross Street | SJO # | Intake | Bike(s) | Tag# | Tag color | Comments |
|---|---|---|---|---|---|---|---|---|
| 2/3 | Kearny St. | Bush St / Pine St. | 2491 996 | 1 | 0 | 16 | Green | Clothes / Bags |
| 2/3 | Cook | Anza St. | | 3 | 0 | 017 21? | Green | Two Blk suit cases / one tool kit |
| 2/4 | 30+ Eddy St | Jones st. | 2492 256 | 2 | 0 | 013 | Green | 1 Back pack / 1 umbrella |
| 2/6 | 2737 Sutter St | | | | | D14 D15 | Green | 7 Blk Bags |
| 2/9 | 3rd street | mission Rock | 2493 975 | 3 | 0 | 019 033 | Green | 2 clear Bags misc items / Blk bag of Art supplies |
| 2/8 | 630 Valencia St. | Clarodd Alley | 2493 896 | 1 | 0 | 018 | Green | Clothing in it |
| 2/11 | 460 Natoma St | 5th & 6th | 2495 1347 | 3 | 0 | 039 031 | Green | Heavy ... bag |
| 2/10 | 1125 Fillmore St. | Turk st. | 2494 482 | 2 | 0 | 034 | Green | 2 Back packs 1 Grey & 1 Black |
| 2/13 | 1125 Fillmore St. | Turk St. | 2495 726 | 3 | 0 | 004 | Green | Baby Carriage w/white dots and ... |
| 2/15 | 17th & Valencia St. | Valencia | | 3 | 0 | 025 1024 | Green | 3 white Bags |
| 2/9 | 1525 Bryant St. | Alameda | 2493 896 | 1 | 0 | 019 | Green | Blk "back pack |
| 2/17 | 601 Columbus St | Powell | | 1 | 0 | | Green | 1 Blk back pack |
| 2/9 | 30l Eddy St. | Jones | 2497 385 | 1 | 1 | 023 | Green | Lyft Bike |
| 2/17 | 461 6th Ave. | Geary Blvd | 2491 012 | 3 | 0 | 003 | Green | Jackets, Bloomers / dent |



# Bag And Tag Log 2021 February — Green

CITY AND COUNTY OF SAN FRANCISCO
PUBLIC WORKS
BUREAU OF STREET ENVIRONMENTAL SERVICES
2323 CESAR CHAVEZ ST, SAN FRANCISCO, CA 94124
415-282-5326 (28-CLEAN) E-MAIL 28clean@sfdpw.org FAX 415-695-2019

| Date | Address | Cross Street | SJO # | Intake | Bike(s) | Tag# | Tag color | Comments |
|---|---|---|---|---|---|---|---|---|
| 2/21 | Kesar DR. | Stanyan | 2497 9171 | 3 | 0 | 038 | Green | 1 Suit case 1 backpack & hand case tool |
| 2/23 | 450 Sansome | | | 3 | 0 | 001 | Green | Blk bag cart bed |
| 2/26 | Southern P.D.Stati | 3rdSt | 2499 631 | 1 | 0 | 063 | Green | 1 Clear bag |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 2-3-21

**Pick Up Time:** 9:00AM

**Intake Date:** 2-3-21

**How many items:** 3  **Description of items:** TWO black suit cases one tool Kit

---

**P.D. Pick up:** ☑

**Field Pick up:** ☑       **\*Evidence:** ☐       **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* Anza       **Zone:** _____

**Street Address:** Cook

**Cross Street:** _____

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Robert Milton

**Public Works Employee Radio #:** 108

**Tag #:** 017, 012, 010       **Tag Color:** Green

**Service Request #:** _____

### TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____       **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 2.4.21

**Pick Up Time:** 3:20 Pm

**Intake Date:** _____

**How many items:** 2    **Description of items:** 1 BACK PACK AND UMBRELLA.

███████████████ Privacy ███████████████

**P.D. Pick up:** ☐

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 4096

**Pick Up Location:**
*(name of P.D. station)* T.L STATION    **Zone:** B

**Street Address:** 301 EDDY

**Cross Street:** JONES.

**Mark the box which corner, if applicable:** N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* MUST A.

**Public Works Employee Radio #:** 147

**Tag #:** 013, 014    **Tag Color:** GREEN

**Service Request #:** 2492256

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book        **Yellow Page** to Radio Room        **Pink page** to remain with items brought in ·

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 2·4·21

**Pick Up Time:** 3:20 Pm

**Intake Date:** _____

**How many items:** 2    **Description of items:** I BACK PACK AND UMBRELLA.

███████████████████████████████

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 4096

**Pick Up Location:**
*(name of P.D. station)*    T.L STATION          **Zone:** B

**Street Address:** 301 EDDY

**Cross Street:** JONEL.

**Mark the box which corner, if applicable:**    N/W ☐    S/W ☐    N/E ☐    S/E ☐

**Picked up by:** *(SFPW Personnel name)*    MATT A.

**Public Works Employee Radio #:** 147

**Tag #:** 013, 014          **Tag Color:** GREEN

**Service Request #:** 2492256

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____          **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          Pink page to remain with items brought in.

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 2-6-21

**Pick Up Time:** 4:15

**Intake Date:**

███████ Privacy

SFPD INC# 210-084-345
2737 SUTTER ST
7 BLACK Bags

**How many items:** _____   **Description of items:**

**P.D. Pick up:** ☐

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☐

**\*(if a citation is issued then it is considered evidence)**

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* _____   **Zone:** _____

**Street Address:** 2737 SyTTEr

**Cross Street:** _____

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)*   GEARY   FONG

**Public Works Employee Radio #:** _____ 042 _____

**Tag #:** OK   **Tag Color:** GREEN

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 2-6-21

**Pick Up Time:** 4:15

**Intake Date:**

Privacy

SFPD INC # 210-084-345
2737 SUTTER ST

**How many items:** _____ **Description of items:** 7 BLACK Bags

**P.D. Pick up:** ☐

**Field Pick up:** ☐         ***Evidence:** ☐         **Bag & Tag:** ☐

***(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* _____         **Zone:** _____

**Street Address:** 2737 SUTTER

**Cross Street:** _____

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* GEARY FONG

**Public Works Employee Radio #:** 042

**Tag #:** OK         **Tag Color:** GREEN

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____         **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**               **Yellow Page to Radio Room**               **Pink page to remain with items brought in**

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

NAME:
DOB:
CASE#: 210074045

Pick Up Date: 2-8-21

Pick Up Time:

Intake Date: 2-8-21

How many items: 1    Description of items: Green backpack w/clothing in it.

P.D. Pick up: ☐

Field Pick up: ☐    *Evidence: ☐    Bag & Tag: ☑

*(if a citation is issued then it is considered evidence)*

SFPD Star #: Officer Grivin #1345

Pick Up Location: 630 Valencia
*(name of P.D. station)*    Zone: B

Street Address: 630 Valencia

Cross Street: Clarion Alley

Mark the box which corner, if applicable:    N/W ☐    S/W ☐    N/E ☐    S/E ☐

Picked up by: *(SFPW Personnel name)* Terronee Perry

Public Works Employee Radio #: 116

Tag #: 018    Tag Color: Green

Service Request #: 2493896

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

Claimant Name: _____    Date claimed: _____

Signature: _____

Disposal date: _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 2/9/20

**Pick Up Time:** 5:00 pm

**Intake Date:** 2/9/20

**How many items:** 3    **Description of items:** 2 CLEAR BAGS OF MISC ITEMS AND 1 BLACK BAG OF ART SUPPLIES

CASE #210-088-982

**P.D. Pick up:** ☒

**Field Pick up:** ☐    ***Evidence:*** ☒    **Bag & Tag:** ☒

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** C. FERNADEZ #243

**Pick Up Location:** *(name of P.D. station)* SOUTHERN POLICE STATION    **Zone:** E

**Street Address:** 3RD St

**Cross Street:** MISSION ROCK

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* FRANCISCO ECHAVEZ

**Public Works Employee Radio #:** 051

**Tag #:** 019,035,034    **Tag Color:** GREEN

**Service Request #:** 2493975

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION

## *(PLEASE PRINT CLEARLY)*

NAME: ████████
DOB: ████████
CASE #: 210074045

**Pick Up Date:** 2·8·21

**Pick Up Time:**

**Intake Date:** 2·8·21

**How many items:** 1     **Description of items:** Green backpack w/clothing in it.

**P.D. Pick up:** ☐

**Field Pick up:** ☐        **\*Evidence:** ☐        **Bag & Tag:** ☑
   ***\*(if a citation is issued then it is considered evidence)***

**SFPD Star #:** Officer Grivin # 1345

**Pick Up Location:** 630 Valencia
*(name of P.D. station)*            **Zone:** B

**Street Address:** 630 Valencia

**Cross Street:** Clarion Alley

**Mark the box which corner, if applicable:**     N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Terrance Perry

**Public Works Employee Radio #:** 116

**Tag #:** 018            **Tag Color:** Green

**Service Request #:** 13#93896

**TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER**

**Claimant Name:** Hanibol Ocampo        **Date claimed:** 02/17/2021

**Signature:** Ocampo

**Disposal date:** 04/17/2021

Distribution:
**White Page** to Log Book        **Yellow Page** to Radio Room        **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
# PLEASE PRINT CLEARLY

Date Picked Up: 02/09/2021

Time: 6 pm

Name of Person: ▮▮▮ P.O. B

Police Case Number: 2166 1189   SF# 435 626

Location Where Picked Up:

Street

Address 1525 Bryant / Alemeda

Cross Street:

Describe personal Property:

black backpack    big/bulky

Public Works Employee Name:
_____ Date _____

S.Lee

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 2/9/20

**Pick Up Time:** 5:00 pm

**Intake Date:** 2/9/20

**How many items:** 3   **Description of items:** 2 CLEAR BAGS OF MISC ITEMS AND 1 BLACK BAG OF ART SUPPLIES CASE #210-088-983

**P.D. Pick up:** ☒

**Field Pick up:** ☐         ***Evidence:** ☒         **Bag & Tag:** ☒

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** C. FERNADEZ #243

**Pick Up Location:** SOUTHERN POLICE STATION   **Zone:** E
*(name of P.D. station)*

**Street Address:** 3RD St

**Cross Street:** MISSION ROCK

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* FRANCISCO ECHAVEZ

**Public Works Employee Radio #:** 051

**Tag #:** 019,035,034         **Tag Color:** GREEN

**Service Request #:** 2493975

### TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 02/10/2021

**Pick Up Time:** 1:00 pm

**Intake Date:** 2/10/2021

**How many items:** 2      **Description of items:** 2 Back Packs

1 grey and 1 Black

**P.D. Pick up:** ☒

**Field Pick up:** ☐      **\*Evidence:** ☐      **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* Northern      **Zone:** C

**Street Address:** 1125 Fillmore st S.F. Ca 94115

**Cross Street:** Turk

**Mark the box which corner, if applicable:**      N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Allegra Johnson

**Public Works Employee Radio #:** 43100120

**Tag #:** 034      **Tag Color:** Green

**Service Request #:** 2499482

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** Lay / Christopher      **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book      **Yellow Page** to Radio Room      **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 02/10/2021

**Pick Up Time:** 1:00 pm

**Intake Date:** 2/10/2021

**How many items:** 2   **Description of items:** 2 Back Packs

1 grey and 1 Black

**P.D. Pick up:** ☒

**Field Pick up:** ☐        **\*Evidence:** ☐        **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:** Northern        **Zone:** C
*(name of P.D. station)*

**Street Address:** 1125 Fillmore st S.F. Ca 94115

**Cross Street:** Turk

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Allegra Johnson

**Public Works Employee Radio #:** 43100120

**Tag #:** 034        **Tag Color:** Green

**Service Request #:** 2499482

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** Lay / Christopher        **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**        **Yellow Page to Radio Room**        **Pink page to remain with items brought in**

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 2·11·21

**Pick Up Time:** 3:30 Pm

**Intake Date:** _____

**How many items:** 3    **Description of items:** 1 CARRY ON BAG AND 2 BLACK BAGS - ONE WITH TENT AND THE OTHER WITH ITEMS.

_____ Privacy _____

**P.D. Pick up:** ☐

**Field Pick up:** ☐    ***Evidence:** ☐    **Bag & Tag:** ☑

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 129

**Pick Up Location:**
*(name of P.D. station)* _____    **Zone:** B

**Street Address:** 460 NATOMA.

**Cross Street:** 5TH AND 6TH

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* MATT A.

**Public Works Employee Radio #:** 147

**Tag #:** 039, 031, 026    **Tag Color:** GREEN

**Service Request #:** 2495134

### TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book      **Yellow Page** to Radio Room      **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 2.11.21

**Pick Up Time:** 3:30 PM

**Intake Date:**

**How many items:** 3    **Description of items:** 1 CARRY ON BAG AND 2
BLACK BAGS - ONE WITH TENT AND THE OTHER WITH ITEMS.

<span style="color:gray">Privacy</span>

**P.D. Pick up:** ☐

**Field Pick up:** ☐    ***Evidence:** ☐    **Bag & Tag:** ☑

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 129

**Pick Up Location:**
*(name of P.D. station)* _____    **Zone:** B

**Street Address:** 460 NATOMA.

**Cross Street:** 5TH AND 6TH

**Mark the box which corner, if applicable:**    N/W ☐    S/W ☐    N/E ☐    S/E ☐

**Picked up by:** *(SFPW Personnel name)* MATT A.

**Public Works Employee Radio #:** 147

**Tag #:** 039, 031, 026    **Tag Color:** GREEN

**Service Request #:** 2495134

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 02.12.21

**Pick Up Time:** 12:52

**Intake Date:** _____

**How many items:** 2    **Description of items:** 1 Wheel Chair
1 Black Jacket

**P.D. Pick up:** ☐

**Field Pick up:** ☑    **\*Evidence:** ☐    **Bag & Tag:** ☑
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** N/A

**Pick Up Location:** 222 Onondaga    **Zone:** F
*(name of P.D. station)*

**Street Address:** _____

**Cross Street:** Ocean / Otsego

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* P Leonardo

**Public Works Employee Radio #:** 687

**Tag #:** 022    **Tag Color:** Green

**Service Request #:** 1508853

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 02-12-21

**Pick Up Time:** 12:52

**Intake Date:** _____

**How many items:** 2    **Description of items:** 1 Wheel Chair
1 Black Jacket

**P.D. Pick up:** ☐

**Field Pick up:** ☒    **\*Evidence:** ☐    **Bag & Tag:** ☒
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** N/A

**Pick Up Location:** 222 Onondaga    **Zone:** F
*(name of P.D. station)*

**Street Address:** _____

**Cross Street:** Ocean / Otsego

**Mark the box which corner, if applicable:**    N/W ☐    S/W ☐    N/E ☐    S/E ☐

**Picked up by:** *(SFPW Personnel name)* P Leonardo

**Public Works Employee Radio #:** 687

**Tag #:** 022    **Tag Color:** Green

**Service Request #:** 1508853

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**        **Yellow Page to Radio Room**        **Pink page to remain with items brought in**

# HOMELESS PROPERTY INFORMATION
### (PLEASE PRINT CLEARLY)

**Pick Up Date:** 2/13/21

**Pick Up Time:** 430pm

**Intake Date:** _____

**How many items:** 3   **Description of items:** Baby carriage and in carriage is a black with white pooka dots, and under carriage is a tent

**P.D. Pick up:** ☑

**Field Pick up:** ☐    ***Evidence:** ☐    **Bag & Tag:** ☑
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 754

**Pick Up Location:** 1125 Fillmore    **Zone:** C
*(name of P.D. station)*

**Street Address:** _____

**Cross Street:** Turk

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* D. Trayer

**Public Works Employee Radio #:** 046

**Tag #:** 004    **Tag Color:** green

**Service Request #:** 2495726

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### (PLEASE PRINT CLEARLY)

**Pick Up Date:** 2/13/21

**Pick Up Time:** 430pm

**Intake Date:**

**How many items:** 3    **Description of items:** Baby carriage and in carriage is a black with white pooka dots, and under carriage is a tent

**P.D. Pick up:** ☑

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 754

**Pick Up Location:**
*(name of P.D. station)* 1125 Fillmore    **Zone:** C

**Street Address:**

**Cross Street:** Turk

**Mark the box which corner, if applicable:**    N/W ☐    S/W ☐    N/E ☐    S/E ☐

**Picked up by:** *(SFPW Personnel name)* D. Trayer

**Public Works Employee Radio #:** 046

**Tag #:** 004    **Tag Color:** green

**Service Request #:** 2495726

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**         **Yellow Page to Radio Room**         **Pink page to remain with items brought in**

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 2/15/2021

**Pick Up Time:**

**Intake Date:** 2/15/21

**How many items:** _____ **Description of items:** _____

3 WHITE BAGS, ███████████ Privacy ███████████

**P.D. Pick up:** ☑

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☑

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 2381

**Pick Up Location:** MISSION STATION          **Zone:** D
*(name of P.D. station)*

**Street Address:** 17th @ VALENCIA

**Cross Street:** VALENCIA

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☑   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* RENATO

**Public Works Employee Radio #:** 431-687

**Tag #:** 005, 024, 1007          **Tag Color:** Green

**Service Request #:**

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____          **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 2.17.21

**Pick Up Time:** 1130

**Intake Date:** 2.17.21

**How many items:** 2    **Description of items:** BAGS

DECEASED

**P.D. Pick up:** ☐

**Field Pick up:** ☒    **\*Evidence:** ☐    **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* _____    **Zone:** A

**Street Address:** 601 COLUMBUS

**Cross Street:** Powell

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* D. MAYES

**Public Works Employee Radio #:** 151

**Tag #:** 29 & 30    **Tag Color:** GREEN

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

Name :
DOB :
Case #: 210108197

**Pick Up Date:** 2-17-21

**Pick Up Time:** 1p

**Intake Date:** 2-17-21

**How many items:** 3   **Description of items:** Jackets, blankets, tent

**P.D. Pick up:** ☐

**Field Pick up:** ☐   ***Evidence:** ☐   **Bag & Tag:** ☑
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** Officer Mannix #1362

**Pick Up Location:** Richmond Station   **Zone:**
*(name of P.D. station)*

**Street Address:** 461 Coth ave.

**Cross Street:** Geary Blvd.

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Terrance Perry

**Public Works Employee Radio #:** 116

**Tag #:** 003   **Tag Color:** Green

**Service Request #:** 2497912

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

# HOMELESS PROPERTY INFORMATION
### (PLEASE PRINT CLEARLY)

Name :
DOB :
Case # : 210108191

**Pick Up Date:** 2-17-21

**Pick Up Time:** 1p

**Intake Date:** 2-17-21

**How many items:** 3    **Description of items:** Jackets, blankets, tent

**P.D. Pick up:** ☐

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☑
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** Officer Mannix 1362

**Pick Up Location:** Richmond Station
*(name of P.D. station)*

**Street Address:** 461 C6th ave.    **Zone:** _____

**Cross Street:** Geary Blvd.

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Terrance Perry

**Public Works Employee Radio #:** 116

**Tag #:** 003    **Tag Color:** Green

**Service Request #:** 2497912

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book    **Yellow Page** to Radio Room    **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 2.17.21

**Pick Up Time:** 11 30

**Intake Date:** 2/17/21

**How many items:** 2    **Description of items:** BAGS

· DECEASED !

**P.D. Pick up:** ☐

**Field Pick up:** ☒      **\*Evidence:** ☐      **Bag & Tag:** ☒

***\*(if a citation is issued then it is considered evidence)***

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* _____    **Zone:** A

**Street Address:** 601 COLUMBUS

**Cross Street:** Powell

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* D. MAYES

**Public Works Employee Radio #:** 151

**Tag #:** 29 & 30      **Tag Color:** GREEN

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book      **Yellow Page** to Radio Room      **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 2·18·21

**Pick Up Time:** 3:00 Pm

**Intake Date:** _____

**How many items:** 1    **Description of items:** LYFT BIKE

Privacy

**P.D. Pick up:** ☐

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☑

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1482

**Pick Up Location:**
*(name of P.D. station)* T.L STATION    **Zone:** 8

**Street Address:** 301 EDDY.

**Cross Street:** JONES.

**Mark the box which corner, if applicable:**  N/W ☐  S/W ☐  N/E ☐  S/E ☐

**Picked up by:** *(SFPW Personnel name)* MATT A.

**Public Works Employee Radio #:** 147

**Tag #:** 023    **Tag Color:** GREEN

**Service Request #:** 2497385

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

Name
DOB:
Case#: 210116114

**Pick Up Date:** 2.21.21
**Pick Up Time:** 19:30 p
**Intake Date:** 2.21.21

**How many items:** 3    **Description of items:** 1 suitcase, 1 back pack &
hard case tool

**P.D. Pick up:** ☐
**Field Pick up:** ☐                    **\*Evidence:** ☐              **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** Officer Taxbox #16666

**Pick Up Location:** Park Station                    **Zone:** C
*(name of P.D. station)*

**Street Address:** Kezar Dr.

**Cross Street:** Stanyan

**Mark the box which corner, if applicable:**    N/W ☐    S/W ☐    N/E ☐    S/E ☐

**Picked up by:** *(SFPW Personnel name)* Terrance Perry

**Public Works Employee Radio #:** 116

**Tag #:** 038                    **Tag Color:** Green

**Service Request #:** 2497917

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book             **Yellow Page** to Radio Room             **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

Name ~~[Privacy]~~
DOB: [Privacy]
Case#: 210116114

**Pick Up Date:** 2.21.21

**Pick Up Time:** 19:30 p

**Intake Date:** 2.21.21

**How many items:** 3    **Description of items:** 1 suitcase, 1 back pack, hard case tool

---

**P.D. Pick up:** ☐

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☑
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** Officer Tarbox #1666

**Pick Up Location:** Park Station          **Zone:** C
*(name of P.D. station)*

**Street Address:** Kesar Dr.

**Cross Street:** Stanyan

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Terrance Perry

**Public Works Employee Radio #:** 116

**Tag #:** 038          **Tag Color:** Green

**Service Request #:** 2497917

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 2-23-21

**Pick Up Time:** 420ᴘ

**Intake Date:** _____

**How many items:** 3    **Description of items:** black bag cart bed

**P.D. Pick up:** ☒

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☒

**\*(if a citation is issued then it is considered evidence)**

**SFPD Star #:** 2403

**Pick Up Location:** *(name of P.D. station)* 450 SanSome    **Zone:** A

**Street Address:** _____

**Cross Street:** _____

**Mark the box which corner, if applicable:**    N/W ☐    S/W ☐    N/E ☐    S/E ☒

**Picked up by:** *(SFPW Personnel name)* Dustin Gonzales

**Public Works Employee Radio #:** 050

**Tag #:** 601    **Tag Color:** Green

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book      **Yellow Page** to Radio Room      **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 2-23-21

**Pick Up Time:** 420ᴾᴹ

**Intake Date:** _____

**How many items:** 3   **Description of items:** black bag cart bed

**P.D. Pick up:** ☒

**Field Pick up:** ☐   **\*Evidence:** ☐   **Bag & Tag:** ☒

***(if a citation is issued then it is considered evidence)***

**SFPD Star #:** 2403

**Pick Up Location:**
*(name of P.D. station)* 450 Sansome   **Zone:** A

**Street Address:** _____

**Cross Street:** _____

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☒

**Picked up by:** *(SFPW Personnel name)* Dustin Gonzales

**Public Works Employee Radio #:** 050

**Tag #:** 601   **Tag Color:** Green

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 2/26/21

**Pick Up Time:** 7:30 am

**Intake Date:** 2/26/21

**How many items:** 1          **Description of items:** 1 clear bag

**P.D. Pick up:** ☑

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* Southeren Police Station          **Zone:** E

**Street Address:** 1257 3rd St

**Cross Street:** _____

**Mark the box which corner, if applicable:**          N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* _____

**Public Works Employee Radio #:** 431 451

**Tag #:** 033          **Tag Color:** GREEN

**Service Request #:** 2499831

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____          **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# Bag And Tag Log 2021

March 2021

CITY AND COUNTY OF SAN FRANCISCO
PUBLIC WORKS
BUREAU OF STREET ENVIRONMENTAL SERVICES
2323 CESAR CHAVEZ ST, SAN FRANCISCO, CA 94124
415-282-5326 (28-CLEAN) E-MAIL 28clean@sfdpw.org FAX 415-695-2019

Tag: Yellow

| Date | Address | Cross Street | S\|O # | Intake | Bike(s) | Tag# | Tag color | Comments |
|------|---------|--------------|--------|--------|---------|------|-----------|----------|
| 3/3 | 1399 Waller St. | | 1504 | 1 | 0 | 269 | Yellow | 2 Basket Bags |
| 3/3 | Grove St | Larkin | 2502 613 | 3 | 0 | 270 | Yellow | |
| 3/5 | Vallejo P.O. Station | Vallejo | 2502 586 | 1 | 0 | 271 | Yellow | Blk suit case w/toiletries and sleeping bag |
| 3/6 | 1001 Potreo Ave | 22nd St. | 2502 720 | 2 | 1 | 263 262 | Yellow | 1 Bike 1 Bag |
| 3/7 | 766 Vallejo St. | | 2507 813 | 2 | 0 | 272 273 | Yellow | 1 Blk bag 1 clear bag |
| 3/10 | Vallejo | Stockton | 2504 096 | 2 | 0 | 267 | Yellow | 1 Duffle Bag 1 Hand bag |
| 3/11 | Mission St Station | 17th St | 2501 4166 | 1 | 1 | 274 | Yellow | 1 Bag Clear |
| 3/14 | Central Station | Vallejo | 2505 507 | 1 | 0 | 259 | Yellow | 1 Clear bag |
| 3/14 | 1255 3rd St | China Basin | | 1 | | 260 | Yellow | |
| 3/14 | 5 Alma | Belvedere | 1523 159 | 1 | 0 | 261 258 | Yellow | Clothes, shoes, Jewelry ect |
| 3/15 | China Beach | 1251 3rd St | 2505 258 | 3 | 0 | 268 264 | Yellow | 3 Clean Bags |
| 3/20 | 630 Valencia St | 17th St | 2501 723 | 2 | 0 | 256 254 | Yellow | 2 Clean bags |
| 3/24 | 2415 Silver Ave | San Bruno | | 1 | 0 | 257 | Yellow | Blk Plastic Bag |

# Bag And Tag Log 2021

March 2021

CITY AND COUNTY OF SAN FRANCISCO
PUBLIC WORKS
BUREAU OF STREET ENVIRONMENTAL SERVICES
2323 CESAR CHAVEZ ST, SAN FRANCISCO, CA 94124
415-282-5326 (28-CLEAN0 E-MAIL 28clean@sfdpw.org FAX 415-695-2019    Tag: yellow

| Date | Address | Cross Street | S\O # | Intake | Bike(s) | Tag# | Tag color | Comments |
|------|---------|--------------|-------|--------|---------|------|-----------|----------|
| 3/25 | 1251 3rd ST | Chim Basin | | 2 | 0 | 278 279 | Yellow | 2 Clear bags |
| 3/27 | 1251 3rd St. | Central | 4931 | 1 | 0 | 077 | Yellow | 1 Bag |
| 3/28 | 24th Ave | Irving | 25510 | 1 | 0 | 075 | Yellow | 1 Large clear Plastic bag |
| 3/29 | 766 Vallejo | Emery Ln | 458 | 1 | 0 | 065 | Yellow | 1 Bike cart |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 3-14-21

**Pick Up Time:** 10:45

**Intake Date:** 3-14-21

**How many items:** 1          **Description of items:**

**P.D. Pick up:** ☑

**Field Pick up:** ☐                    **\*Evidence:** ☐                    **Bag & Tag:** ☐

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1453

**Pick Up Location:** 1255 3rd          **Zone:** E
*(name of P.D. station)*

**Street Address:** 1255 3rd

**Cross Street:** China Basin

**Mark the box which corner, if applicable:**          N/W ☐   S/W ☑   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Thomas Robinson

**Public Works Employee Radio #:** 431-00122

**Tag #:** 260                    **Tag Color:** Yellow

**Service Request #:**

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:**                              **Date claimed:**

**Signature:**

**Disposal date:**

Distribution:
**White Page** to Log Book                    **Yellow Page** to Radio Room                    **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION

## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 3-14-21

**Pick Up Time:** 10:55

**Intake Date:** 3-14-21

**How many items:** 1          **Description of items:** _____

_____

**P.D. Pick up:** ☑

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☐

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1853

**Pick Up Location:** 1855   3-N          **Zone:** E
*(name of P.D. station)*

**Street Address:** 1855   SF

**Cross Street:** China Basin

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☑   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Thomas Robinson

**Public Works Employee Radio #:** 431-00132

**Tag #:** 260          **Tag Color:** Yellow

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____          **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____                    3-14-?

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** ~~8:00~~ 3-15-21

**Pick Up Time:** 1:00

**Intake Date:** 3-15-21

**How many items:** 3 bags **Description of items:** _____

_____

**P.D. Pick up:** ☑

**Field Pick up:** ☐        ***Evidence:*** ☐        **Bag & Tag:** ☐
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1251 3rd

**Pick Up Location:** 1251 3rd        **Zone:** E
*(name of P.D. station)*

**Street Address:** China Basin

**Cross Street:** _____

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☑   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Thomas Robinson

**Public Works Employee Radio #:** _____

**Tag #:** 268 - 264 - 254        **Tag Color:** Yellow

**Service Request #:** 2505862

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____        **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book        **Yellow Page** to Radio Room        **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

Owner: [Privacy]

**Pick Up Date:** 3-20-21

**Pick Up Time:** 7:55 pm

**Intake Date:** _____

Case# 200 627 983

**How many items:** _____ **Description of items:** _____

2 Clear Bags

**P.D. Pick up:** ☐

**Field Pick up:** ☐        ***Evidence:*** ☐        **Bag & Tag:** ☐

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 274

**Pick Up Location:** Mission PD Station        **Zone:** D
*(name of P.D. station)*

**Street Address:** 630 Valencia

**Cross Street:** 17th St

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Thomas Lopez

**Public Works Employee Radio #:** 048

**Tag #:** 256        **Tag Color:** Yellow

**Service Request #:** 2507723

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____        **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book        **Yellow Page** to Radio Room        **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 03-21-21

**Pick Up Time:** 3:30 pm

**Intake Date:** _____

**How many items:** 1    **Description of items:** BLK PLASTIC BAG 11

NAME: ████████ Privacy ████████

**P.D. Pick up:** ☐

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☒
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1519

**Pick Up Location:**
*(name of P.D. station)* SILVER & SAN BRUNO    **Zone:** D

**Street Address:** 2415 SILVER AVE SF CA,

**Cross Street:** SAN BRUNO

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* P.D. NAME FERNADEZ

**Public Works Employee Radio #:** 144

**Tag #:** 257    **Tag Color:** YELLOW

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 3-25-21

**Pick Up Time:** 11:00 am

**Intake Date:** 3-25-21

**How many items:** 2 Bags    **Description of items:** 2 Clear Bag's

**P.D. Pick up:** ☑

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☐

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1825

**Pick Up Location:**
*(name of P.D. station)* 1251  3rd    **Zone:** E

**Street Address:** 1251  3rd

**Cross Street:** China Basin

**Mark the box which corner, if applicable:**    N/W ☐    S/W ☑    N/E ☐    S/E ☐

**Picked up by:** *(SFPW Personnel name)* Thomas Robinson

**Public Works Employee Radio #:** _____

**Tag #:** 278 - 279    **Tag Color:** Yellow

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** Ronnie Howell    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book    **Yellow Page** to Radio Room    **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 3 | 27 | 2021

**Pick Up Time:** 6:05 pm

**Intake Date:** 3/27/21

**How many items:** 1     **Description of items:** bag

**P.D. Pick up:** ☐

**Field Pick up:** ☐     ***Evidence:** ☐     **Bag & Tag:** ☑

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:**

**Pick Up Location:** 1251 3rd st
*(name of P.D. station)*     **Zone:** E

**Street Address:** Central

**Cross Street:**

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Javier Larez

**Public Works Employee Radio #:** 462

**Tag #:** # (073) Tag # 278 278 off    **Tag Color:** Yellow

**Service Request #:** # 9931

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book     **Yellow Page** to Radio Room     **Pink page** to remain with items brought in

# Bag And Tag Log 2021

CITY AND COUNTY OF SAN FRANCISCO
PUBLIC WORKS
BUREAU OF STREET ENVIRONMENTAL SERVICES
2323 CESAR CHAVEZ ST, SAN FRANCISCO, CA 94124
415-282-5326 (28-CLEAN) E-MAIL 28clean@sfdpw.org FAX 415-695-2019

April 2021    Tag Orange

| Date | Address | Cross Street | S\|O # | Intake | Bike(s) | Tag# | Tag color | Comments |
|---|---|---|---|---|---|---|---|---|
| 4/3/21 | 181 San Carlos | 20th ST | 154 2-1173 | 2 | 0 | 261 270 | orange | 1 metal Basket Test missile 1 6m pipe tote |
| 4/2/21 | Valencia missio station | 17th ST | 27-83 | 1 | 0 | 267 | orange | 1 Clear Bag |
| 4-3-21 | 379 Ellis st. | Jones st. | | 10 | 0 | 10 Bags | orange | 10 Items |
| 4-5-21 | 801 clement st. | 9th | 2512 353 | 4 | 0 | 274 | orange | Suitcases 2 Blk 1 Gray 1 tan |
| 4-8-21 | 1125 Fillmore | Turk | 2152 16491 | 1 | 0 | 263 | orange | suitcase |
| 4-8-21 | 269 Bartlett st | 24th st. | | 12 | 1 | 142 109 | orange | Bike          Bradley torres |
| 4-10-21 | 301 eddy st. | Jones | 2513 B117 | 1 | 0 | 160 | orange | Clear Plastic bg w/ Back pack |
| 4-11-21 | Central station | Vallejo | 2513 896 | 1 | 0 | 178 | orange | miscu belongings |
| 4-9-21 | 1001 General Hospital | 22 ND | 2514 004 | 1 | 0 | 171 | orange | 1 Clear Bag |
| 4-13-21 | Capp st. | 18th | | 5 | 0 | 173 172 | orange 179 168 159 164 | A Bunch of Property |
| 4-11-21 | 461 6th Ave | Geary Blvd | 2514 113 | 2 | 0 | 170 | orange | 2 Bags of clothing & Books |
| 4-12-21 | Harrison st. | 8th | 2514 402 | 2 | 1 | 167 | orange | Blk Bike 1 Travel Bag |
| 4-1-21 | 4th Ave | Geary | | 18 | 0 | 261 | orange | 18 suit cases 1 Dolly |
| 4-14-21 | 1125 Fillmore | Fillmore | 2514 519 | 1 | 0 | 193 | orange | Radio Flyer wagon |

# Bag And Tag Log 2021

April 2021

Tag: Orange

CITY AND COUNTY OF SAN FRANCISCO
PUBLIC WORKS
BUREAU OF STREET ENVIRONMENTAL SERVICES
2323 CESAR CHAVEZ ST, SAN FRANCISCO, CA 94124
415-282-5326 (28-CLEAN) E-MAIL 28clean@sfdpw.org FAX 415-695-2019

| Date | Address | Cross Street | S\O # | Intake | Bike(s) | Tag# | Tag color | Comments |
|---|---|---|---|---|---|---|---|---|
| 4-15-21 | Fillmore St. | Turk St | | 1 | 0 | 176 | orange | 1 Duffle Bag P.D Pick up |
| 4-15-21 | Fillmore St, | Turk st | | 1 | 0 | 194 | orange | misc papers / clothes ect. |
| 4-17-21 | 893 Wisconsin St. | | 6445 | 2 | 0 | 163 | orange | 1 Back Pack 1 white Bag |
| 4-18-21 | Ingleside Police St. | San Jose Ave | 2516 18A | 1 | 0 | 195 | orange | 1 TOTE (Basket) in Blk Bag |
| 4-18-21 | 1125 Fillmore St. | Turk St | 2516 604 | 3 | 0 | 187 | orange | 1 Gray Bag 2 Blk Bags P.D pickup |
| 4-19-21 | 333 Eddy St. | Jones | | 3 | 0 | 167 | orange | Tent / Blk Pack / Bag P.O. Pick up |
| Pick up → | 4/21/21 @ Yard 12 Noon | | | | | | | |
| 4-21-21 | 630 Valencia | 17th | 2511 760 | 1 | 0 | 197 | orange | (misc)   pick up |
| 4-25-21 | Vallejo P.O. Station | Powell | | 1 | 0 | 165 | orange | Blk suitcase w/ misc items |
| 4-25-21 | 461 6th Ave | Geary Blvd | | 2 | 1 | 181 | orange | Bike w/ Plastic Bag w/ misc items |
| 4-26-21 | 2889 Mission St | 26th | 2518 959 | 7 | 0 | 199 | orange | 1 Blk Bag 1 cart w/ misc items |
| 4-26-21 | 100 Great Highway | Balboa | | 14 | 0 | 200 | orange | 14 Bike Rims |
| 4-25-21 | 461 6th Ave | Geary Blvd | | 2 | 1 | 181 | orange | 1 Blk Bag w/ clothes w/ Bike |
| 4-28-21 | 2801 Vicente | P.D Pickup | 2579 | 5 | 0 | see paperwk | orange | 1 stroller w/ Box 2 suitcase 2 Bags |
| 4-30-21 | 6th Ave | Geary/Anza | | 2 | 0 | 138 | orange | 1 Clean Bag 1 Blk Bag |

# Bag And Tag Log 2021   May 2021   Tag: Blue

CITY AND COUNTY OF SAN FRANCISCO
PUBLIC WORKS
BUREAU OF STREET ENVIRONMENTAL SERVICES
2323 CESAR CHAVEZ ST, SAN FRANCISCO, CA 94124
415-282-5326 (28-CLEANO E-MAIL 28clean@sfdpw.org FAX 415-695-2019

| Date | Address | Cross Street | S/O # | Intake | Bike(s) | Tag# | Tag color | Comments |
|---|---|---|---|---|---|---|---|---|
| 5-1-21 | 1900 mission st | | | 1 | 0 | 285 | Blue | 1 luggage bag w/ misc items |
| 5-1-21 | 1251 3rd st. | mission bay | 2520/426 | 1 | 0 | 287 | Blue | 1 clear bag |
| 5-2-21 | Ingleside P.D station | san jose | | 1 | 0 | 137 | Blue | BLK BK misc items |
| 5-5-21 | 630 Valencia st | 17th | 2557/133 | 5 | 0 | 103 | Blue | |
| 5-5-21 | Central P.D. Station | | | 1 | 0 | 131 | Blue | white bag w/ pink bag bedding |
| 5-6-21 | 1251 3rd st. | | | 1 | 0 | 118 | Blue | 1 BLK luggage bag ( Priva ) |
| 5-7-21 | 8th emission | side of building | | 9 | 0 | 139 | Blue | check the home information sheet |
| 5-8-21 | 1125 Fillmore st | northern station | 25325/336 | 1 | 0 | 135 | Blue | Plastic bag P.D pick up |
| 5-8-21 | 1125 Fillmore st | northern station | 25315/326 | 1 | 0 | 134 | Blue | Plastic Bag P.O. pick up |
| 5-9-21 | 840 Kirkham | 13th Ave | 1358/620 | 1 | 0 | 129 | Blue | Large BLK Bag w/ tent |
| 5-10-21 | 1125 Fillmore st | northern station | 21028/5497 | 1 | 0 | 104 | Blue | suitcase |
| 5-11-21 | 2345 Jean/16 Ave | 24th Ave | 2523/2600 | 4 | 0 | 136 | Blue | 4 Bags Drop off by P.D |
| 5-11-21 | 1125 Fillmore | Turk | | 1 | 0 | 132 | Blue | 1 scooter |
| 5-12-21 | 591 Dolores st | 19th st | | 6 | 0 | 105 | Blue | 1 Basket filled cloth / misc item |



SAN FRANCISCO PUBLIC WORKS

CITY AND COUNTY OF SAN FRANCISCO
PUBLIC WORKS
BUREAU OF STREET ENVIRONMENTAL SERVICES
2323 CESAR CHAVEZ ST, SAN FRANCISCO, CA 94124
415-282-5326 (28-CLEAN) E-MAIL 28clean@sfdpw.org FAX 415-695-2019

May 2021   Bag ε Tag Blue

| Date | Address | Cross Street | S/O # | Intake | Bike(s) | Tag# | Tag color | Comments |
|---|---|---|---|---|---|---|---|---|
| 5-8 | Unknown | | | | 0 | 138 | Blue | 1 Blk suitcase closet 2 D28 2316 |
| 5-4-21 | 3333 Hyde St | | | 1 | | | | |
| 5-12-21 | Larch Alley | Eddy St 2524 039 | 14 | 0 | | | |
| 5-15-21 | Mission Bay | Van ness 4264 | 5 | 0 | 127 | Blue | misc items |
| 5-16-21 | 24th Taraval | Sunset Station 4564 | 1 | 1 | 115 | Blue | misc items |
| 5-16-21 | Eddy E Jones | 4561 | 1 | 0 | 168 | Orange | clear Bag w/suit case BLK |
| 5-16-21 | Mission Bay | 4264 | 1 | 0 | 198 | Orange | 1 TEAL scooter |
| 5-18-21 | Vallejo St 776 | 1257 3rd st | 1 | 1 | 115 | Blue | 1 Blue Bike |
| 5-19-21 | Merlin Alley | 2524 866 | 1 | 0 | 141 | Blue | 1 cart / stroller, Johnny |
| 5-19-21 | Merlin Alley | Harrison st 217 | 11 | 0 | 143 | Blue | 11 Blk bags |
| 5-21-21 | Minna | 2525 217 | 2 | 0 | 117 | Blue | 28 Blk bags 1 tent Blue tarp |
| 5-23-21 | | Mission 267 | 5 | 0 | 146 | Blue | 28 Blk bags 1 stroller misc item |
| 5-25-21 | Vallejo sub station | Vallejo St 223 | 2 | 0 | 807 | Blue | 1 clear bg 1 Blue bg |
| Drop off by sheriffs | | 2226 | 2 | 0 | 108 | Blue | 8 Blk Duffle bag 1 Bike 8 Blue bag |



SAN FRANCISCO PUBLIC WORKS

Priv



May 2021   Bag & Tag & Blue

CITY AND COUNTY OF SAN FRANCISCO
PUBLIC WORKS
BUREAU OF STREET ENVIRONMENTAL SERVICES
2323 CESAR CHAVEZ ST, SAN FRANCISCO, CA 94124
415-282-5326 (28-CLEAN) E-MAIL 28clean@sfdpw.org FAX 415-695-2019

| Date | Address | Cross Street | S\|O # | Intake | Bike(s) | Tag# | Tag color | Comments |
|---|---|---|---|---|---|---|---|---|
| 5-26-21 | 1251 3rd st. | Southern Station | 2527 | 1 | 1 | 129 Blue | Blue | 1 Blk Bike |
| 5-26-21 | 3228 28th st | Shotwell | 027 | 10 | 0 | old Blue | old Blue | All misc bike parts |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |



SAN FRANCISCO
PUBLIC WORKS

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5-12-2021

**Pick Up Time:** 11:00AM

**Intake Date:** 5-12-2021

**How many items:** 6    **Description of items:** Push Cart full of Clothes 3-4 Black Tots full of Clothes. and a Green Suitcase, (abandoned Items)

**P.D. Pick up:** ☐

**Field Pick up:** ☐       **\*Evidence:** ☐       **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:**

**Pick Up Location:** Median    **Zone:** D
*(name of P.D. station)*

**Street Address:** 591 Dolores St. (19th @ Dolores)

**Cross Street:**

**Mark the box which corner, if applicable:**    N/W ☐    S/W ☐    N/E ☐    S/E ☐

**Picked up by:** *(SFPW Personnel name)* NOAH Pinaire

**Public Works Employee Radio #:** 661

**Tag #:** 105                        **Tag Color:** Blue

**Service Request #:**

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5/12/21

**Pick Up Time:** 10:30am

**Intake Date:** 5/12/21

**How many items:** 5     **Description of items:** 2 Blue Back Pack

1 Lg Black Bag   1 green Suit case

**P.D. Pick up:** ☐

**Field Pick up:** ☑     **\*Evidence:** ☐     **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** N/A

**Pick Up Location:**
*(name of P.D. station)* _____     **Zone:** _____

**Street Address:** Larch alley & VanNess

**Cross Street:** _____

**Mark the box which corner, if applicable:**     N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* _____

**Public Works Employee Radio #:** 081   Albert Davis

**Tag #:** 127     **Tag Color:** Blue

**Service Request #:** N/A

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**          **Yellow Page to Radio Room**          **Pink page to remain with items brought in**

Privacy

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)* CASE # 252235

**Pick Up Date:** 5/1/21

**Pick Up Time:** 11:30 AM

**Intake Date:** 5/1/21

**How many items:** 1     **Description of items:** 1 CLEAR bag, I don't know what's in it.

**P.D. Pick up:** ☑

**Field Pick up:** ☐          ***Evidence:*** ☐          **Bag & Tag:** ☑

***(if a citation is issued then it is considered evidence)***

**SFPD Star #:** OFC. Roach #2457

**Pick Up Location:**
*(name of P.D. station)* 1251 3rd St          **Zone:** E

**Street Address:**

**Cross Street:** MISSION BAY

**Mark the box which corner, if applicable:**     N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Lyle Norbert

**Public Works Employee Radio #:** 609

**Tag #:** ~~2257~~ 101          **Tag Color:** ~~Orange~~ Blue

**Service Request #:** 2520496

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5/2/2021

**Pick Up Time:** 8:00 am

**Intake Date:** _____

**How many items:** 5 & misc items   **Description of items:** BLACK BACK PACK, misc items

purple blanket, orange padding All wrapped in plastic Ba

**P.D. Pick up:** ☐

**Field Pick up:** ☐        **\*Evidence:** ☐        **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:** Ingleside Police Station    **Zone:** F
*(name of P.D. station)*

**Street Address:** Sgt

**Cross Street:** San Jose

**Mark the box which corner, if applicable:**    N/W ☐    S/W ☐    N/E ☐    S/E ☐

**Picked up by:** *(SFPW Personnel name)* Stephanie Boyd

**Public Works Employee Radio #:** 1087

**Tag #:** 137    **Tag Color:** Blue

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**          **Yellow Page to Radio Room**          **Pink page to remain with items brought in**

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** _05-05-2021_

**Pick Up Time:** _11:48 AM_

**Intake Date:** _05-05-2021_

Privacy

**How many items:** _N/A_   **Description of items:** _Matters_

**P.D. Pick up:** ☑

**Field Pick up:** ☐   **\*Evidence:** ☐   **Bag & Tag:** ☑

***(if a citation is issued then it is considered evidence)***

**SFPD Star #:** _2224_

**Pick Up Location:**
*(name of P.D. station)* _NORTHEN STATION_   **Zone:** _"D"_

**Street Address:** _630 Valencia street_

**Cross Street:** _17TH street_

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* _William J. Starks Jr_

**Public Works Employee Radio #:** _678_

**Tag #:** _103_   **Tag Color:** _BLUE_

**Service Request #:** _255 7153_

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5, 5, 21

**Pick Up Time:** 7:38 PM

**Intake Date:** _____

**How many items:** 1    **Description of items:** One white bag with a pink ~~bag~~ bag Bedding

**P.D. Pick up:** ☐

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 2|0|70740

**Pick Up Location:**
*(name of P.D. station)* Central police Station    **Zone:** Eko

**Street Address:** _____

**Cross Street:** _____

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Ryan zhu

**Public Works Employee Radio #:** 290

**Tag #:** 13|    **Tag Color:** blue

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**      **Yellow Page to Radio Room**      **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5-6-21

**Pick Up Time:** 12:30

**Intake Date:** 5-6-21

**How many items:** 1       **Description of items:**

Ricky Quarles

**P.D. Pick up:** ☑

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☐

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** #1253

**Pick Up Location;**
*(name of P.D. station)*   1251 3'd                **Zone:** E

**Street Address:** 1251 3rd

**Cross Street:**

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☑   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)*   Thomas Robinson

**Public Works Employee Radio #:** 431-00122

**Tag #:** 118                **Tag Color:** Light Blue

**Service Request #:**

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
White Page to Log Book          Yellow Page to Radio Room          Pink page to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5-7-21

**Pick Up Time:** 8 Am

**Intake Date:** 5-7-21

**How many items:** 9    **Description of items:** 1 big TAN, Suncast Shed with a chrome bike, blk backpack, white bucket, red gascAn, blk bag

**P.D. Pick up:** ☐

**Field Pick up:** ☒      **\*Evidence:** ☐      **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* 8th & mission (side of P.g & E building) Zone: B

**Street Address:** 8th & mission side of P.g & E building

**Cross Street:** 8th & mission P.g & E building

**Mark the box which corner, if applicable:** N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* SCOTT BRANCH

**Public Works Employee Radio #:** 6612

**Tag #:** 139      **Tag Color:** blue

**Service Request #:** RObert milton

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5-8-21

**Pick Up Time:** 800

**Intake Date:** 8-8-21

**How many items:** 1   **Description of items:** Plastic bag

**P.D. Pick up:** ☒

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☒
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1347 Hom

**Pick Up Location:** NORThern          **Zone:** SWING C
*(name of P.D. station)*

**Street Address:** 1125 Gillmore

**Cross Street:** Turk

**Mark the box which corner, if applicable:**   N/W ☒   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* HeRman

**Public Works Employee Radio #:** 173

**Tag #:** 134          **Tag Color:** Blue

**Service Request #:** 2525334

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** S-8-21

**Pick Up Time:** 8 pm

**Intake Date:** S-8-21

**How many items:** 1  **Description of items:** plastic bag

**P.D. Pick up:** ☒

**Field Pick up:** ☐   **\*Evidence:** ☐   **Bag & Tag:** ☒
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1347 Star HOM

**Pick Up Location:** Worther Station   **Zone:** C   SWING
*(name of P.D. station)*

**Street Address:** 1125 Fillmore

**Cross Street:** Turk

**Mark the box which corner, if applicable:**   N/W ☒   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Herman

**Public Works Employee Radio #:** 173

**Tag #:** 135   **Tag Color:** Blue

**Service Request #:** 2525336

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5/9/21

**Pick Up Time:** 11 51 AM

**Intake Date:** 5/9/21

**How many items:**      **Description of items:**

1 Large black with clothes and a tent

**P.D. Pick up:** ☐

**Field Pick up:** ☒     ***Evidence:** ☐     **Bag & Tag:** ☒
    ***(if a citation is issued then it is considered evidence)***

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* _____    **Zone:** F

**Street Address:** 840 Kirkham

**Cross Street:** 12th Ave

**Mark the box which corner, if applicable:**    N/W ☒   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Brian Danrels

**Public Works Employee Radio #:** 431 - 00140

**Tag #:** 129      **Tag Color:** _____

**Service Request #:** 1558620

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5·10·21

Arrest Location: Polk & Olive

**Pick Up Time:**

**Intake Date:** 5·10·21

**How many items:** 1    **Description of items:** Suitcase

**P.D. Pick up:** ☐

**Field Pick up:** ☐     **\*Evidence:** ☐     **Bag & Tag:** ☑

**\*(if a citation is issued then it is considered evidence)**

**SFPD Star #:** Officer Yard 1642

**Pick Up Location:**
**(name of P.D. station)** Northern Station     **Zone:** C

**Street Address:** 1125 Fillmore Station

**Cross Street:** Turk St.

**Mark the box which corner, if applicable:** N/W ☐  S/W ☑  N/E ☐  S/E ☐

**Picked up by: (SFPW Personnel name)** Terrance Perry

**Public Works Employee Radio #:** 116

**Tag #:** 104     **Tag Color:** SKY BLUE

**Service Request #:** 210285747

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

CASE #: 210-288-036

**Pick Up Date:** 05-11-21

**Pick Up Time:** 0300

**Intake Date:**

Privacy

**How many items:** 4   **Description of items:** (4) BAGS

**P.D. Pick up:** ☒

**Field Pick up:** ☐   **\*Evidence:** ☐   **Bag & Tag:** ☐
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 2749

**Pick Up Location:**
*(name of P.D. station)* TARAVAL STATION   **Zone:** CO I

**Street Address:** 1345 TARAVAL ST

**Cross Street:** 24TH AVE

**Mark the box which corner, if applicable:**   N/W ☒   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)*

**Public Works Employee Radio #:**

**Tag #:** 136   **Tag Color:** Blue

**Service Request #:**

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:**   **Date claimed:**

**Signature:**

**Disposal date:**

Distribution:

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5-11-21

**Pick Up Time:** 10 15 AM

**Intake Date:**

**How many items:** 1    **Description of items:** Scooter

**P.D. Pick up:** ☐

**Field Pick up:** ☐    ***Evidence:** ☐    **Bag & Tag:** ☑
***(if a citation is issued then it is considered evidence)***

**SFPD Star #:** 4055

**Pick Up Location:**
*(name of P.D. station)* 1125 Fillmore    **Zone:** C

**Street Address:**

**Cross Street:** Turk

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)*

**Public Works Employee Radio #:** 120

**Tag #:** 132    **Tag Color:** Blue

**Service Request #:** 2523260

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:**    **Date claimed:**

**Signature:**

**Disposal date:**

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5/14/21

**Pick Up Time:** 9pm

**Intake Date:** 5/14/21

**How many items:** 14   **Description of items:** (1) 3 Drawer plastic organiz (items inside)
(2) Large Totes Misc. Items (2) milk Carts Black in Color, misc items inside both
(1) Blue dolly (1) Stationary exercising Bike color Tan.
(1) Red small cart (items inside)   (1) handicap chair (Red) color

**P.D. Pick up:** ☑

**Field Pick up:** ☑    ***Evidence:** ☐    **Bag & Tag:** ☐
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** OFFicer Vainshtok

**Pick Up Location:** (name of P.D. station)  T.L. 333 Hyde St.   **Zone:** B

**Street Address:** 333 Hyde St,

**Cross Street:** Eddy St,

**Mark the box which corner, if applicable:** N/A   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** (SFPW Personnel name) <Red> Sup. / Zone B
Mcleod

**Public Works Employee Radio #:** #494 Truck 43/00157

**Tag #:** #140, #147, #126, #128, #130, #133 **Tag Color:** Blue

**Service Request #:** #2524039

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5/15/21

**Pick Up Time:** 8 15 a

**Intake Date:**

**How many items:** 1   **Description of items:** Bike Blue

**P.D. Pick up:** ☐

**Field Pick up:** ☐   **\*Evidence:** ☐   **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** #1308 Dias

**Pick Up Location:**
*(name of P.D. station)* 1251 3rd.   **Zone:** F

**Street Address:**

**Cross Street:** Mission Bay

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☑   S/E ☐

165307

**Picked up by:** *(SFPW Personnel name)* Brusch Jop 475

**Public Works Employee Radio #:**

**Tag #:** 115   **Tag Color:** Blue

**Service Request #:** 4264

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:**   **Date claimed:**

**Signature:**

**Disposal date:**

Distribution:

## HOMELESS PROPERTY INFORMATION

*(PLEASE PRINT C[...])*

Privacy

**Pick Up Date:** 05/16/21

**Pick Up Time:** 200

**Intake Date:**

# 2103004 86

**How many items:** 1  **Description of items:** TEAL SCOOTER R

**P.D. Pick up:** ☐

**Field Pick up:** ☐     ***Evidence:*** ☐     **Bag & Tag:** ☒

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 4106

**Pick Up Location:** TENDERLOIN     **Zone:** F5
*(name of P.D. station)*

**Street Address:** EDDY & JONES

**Cross Street:**

**Mark the box which corner, if applicable:**     N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* ERIC ALAS

**Public Works Employee Radio #:** F7740

**Tag #:** 198     **Tag Color:** ORANGE

**Service Request #:** # 4561

### TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CL*

Privacy

**Pick Up Date:** 5/14/21

**Pick Up Time:** 5:35

**Intake Date:** SAME

**How many items:** 4     **Description of items:** # 2X0300-766 TEAL-Scooter Clean Bag W/PC

W/Suitcase -Blk

**P.D. Pick up:** ☐

**Field Pick up:** ☐     **\*Evidence:** ☐     **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 4762

**Pick Up Location:**
*(name of P.D. station)* SUNSET STATION     **Zone:** F

**Street Address:** 24TH TARAVAL

**Cross Street:**

**Mark the box which corner, if applicable:**     N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* ERIC ALAS

**Public Works Employee Radio #:** 57749

**Tag #:** 168     **Tag Color:** URANGE

**Service Request #:** #4864

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5-18-21

**Pick Up Time:** 8:00 AM

**Intake Date:**

**How many items:** 1   **Description of items:** 1- CART

Stroller · Johnny

**P.D. Pick up:** ☑

**Field Pick up:** ☐       **\*Evidence:** ☐       **Bag & Tag:** ☑

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** #328 Leung

**Pick Up Location:** 766 ~~(crossed out)~~ Vallijo   **Zone:** A
*(name of P.D. station)*

**Street Address:**

**Cross Street:**

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Wei Sheng Chen

**Public Works Employee Radio #:** 431-677

**Tag #:** 141   **Tag Color:** Blue

**Service Request #:** 2524866

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:**                           **Date claimed:**

**Signature:**

**Disposal date:**

Distribution:

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5/19/21

**Pick Up Time:** 11:50 Am

**Intake Date:** 5/19/21

**How many items:** 2     **Description of items:** (2) Black Bags =
Blue/gray Tent inside one - Black Tarp inside one
Misc. items inside

**P.D. Pick up:** ☐

**Field Pick up:** ☑     ***Evidence:** ☑     **Bag & Tag:** ☐
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** SFPD

**Pick Up Location:** Hold for Evidence     **Zone:** Zone B
(name of P.D. station)

**Street Address:** Merlin Alley/ Harrison st.

**Cross Street:** Merlin — cross Harrison st.

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Sup. / Red McLeod Zone B

**Public Works Employee Radio #:** #494

**Tag #:** 117     **Tag Color:** Blue

**Service Request #:** 2525217

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:

*Call in pick up from controll*

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

2525867

**Pick Up Date:** Mon Mon 5-21-21

**Pick Up Time:** _____

Privacy

**Intake Date:** _____

**How many items:** 5     **Description of items:** 2 BLK Bags, ~~Table~~
1 Stroller, Misc

**P.D. Pick up:** ☐

**Field Pick up:** ☑     **\*Evidence:** ☐     **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** # 182

**Pick Up Location:** 121 9th st ~~Mission st~~     **Zone:** B
*(name of P.D. station)*

**Street Address:** _____

**Cross Street:** MIRNA / MISSION

**Mark the box which corner, if applicable:**     N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Kim Hardy

**Public Works Employee Radio #:** 119

**Tag #:** 146     **Tag Color:** Blue

**Service Request #:** 2525867

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5.23.21

**Pick Up Time:** Morning

**Intake Date:** 5.23.21

Privacy

**How many items:** 2    **Description of items:** ① CLEAR BAG ① BLACK BAG

**P.D. Pick up:** ☒

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☐
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:** Vallejo    **Zone:** A
*(name of P.D. station)*

**Street Address:** Vallejo sub station

**Cross Street:** _____

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* D Hayes

**Public Works Employee Radio #:** 151

**Tag #:** 007    **Tag Color:** Blue

**Service Request #:** 2526223

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** Item were pick up by her    **Date claimed:** _____
on 5/23 5-25-21

**Signature:** _____

**Disposal date:** _____

Distribution:



Privacy





# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5.23.21

**Pick Up Time:** Morning

**Intake Date:** 5.23.21

Privacy

**How many items:** 2   **Description of items:** 1 van bag + 1 black bag

**P.D. Pick up:** ☑

**Field Pick up:** ☐   ***Evidence:** ☐   **Bag & Tag:** ☐

***(if a citation is issued then it is considered evidence)**

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* ___Vallejo___   **Zone:** A

**Street Address:** ___Vallejo SUB district___

**Cross Street:** _____

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* _____

**Public Works Employee Radio #:** 151

**Tag #:** 007   **Tag Color:** Black

**Service Request #:** 2576223

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** Cassandra Williams   **Date claimed:** 5-25-21

**Signature:** Cmw

**Disposal date:** _____

Distribution:

# HOMELESS PROPERTY INFORMATIO

*(PLEASE PRINT CLEARLY)*

Privacy

Case # 210-321-614

**Pick Up Date:** 5-25-21

**Pick Up Time:** 1210

**Intake Date:**

**How many items:** 2   **Description of items:** 1 Blk Duffle Bag

1 Blk & Blue luggage bag

**P.D. Pick up:** ☑ Drop off by sheriff

**Field Pick up:** ☐   **\*Evidence:** ☐   **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 2178

**Pick Up Location:**
*(name of P.D. station)* _____   **Zone:** _____

**Street Address:** Drop off by the sheriffs

**Cross Street:**

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* _____

**Public Works Employee Radio #:** _____

**Tag #:** 108   **Tag Color:** Blue

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:

*Pick up From the P.D. Station*

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5.26.21

**Pick Up Time:** 7:40 am

**Intake Date:**

**How many items:** # 1     **Description of items:** Bike

**P.D. Pick up:** ☒

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☒

**\*(if a citation is issued then it is considered evidence)**

**SFPD Star #:** 2364

**Pick Up Location:**
**(name of P.D. station)**          **Zone:** E

**Street Address:** 1251 3rd St

**Cross Street:** SFPD Southern Station

**Mark the box which corner, if applicable:**     N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Santiago Penas

**Public Works Employee Radio #:** 6413

**Tag #:** 129          **Tag Color:** Blue

**Service Request #:** 2522027

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____          **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

No claimant

**Pick Up Date:** 5/26/21

**Pick Up Time:** 3:00 P.M.

**Intake Date:**

**How many items:** **Description of items:** 6 BIKE FRAMES.
10 wheels and assorted Tires, 1 chain
2 stool & Golf cart

**P.D. Pick up:** ☐

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☐
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:**

**Pick Up Location:**
*(name of P.D. station)*          **Zone:**

**Street Address:** 3228 26th St

**Cross Street:** Stotwell

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* D. TORTO

**Public Works Employee Radio #:** 539

**Tag #:** 020          **Tag Color:** BLUE

**Service Request #:**

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:**          **Date claimed:**

**Signature:**

**Disposal date:**

Distribution:

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

No claimant

**Pick Up Date:** 5/26/21

**Pick Up Time:** 3:00 P.M.

**Intake Date:** _____

**How many items:** _____   **Description of items:** 6 BIKE Iprurs:
10 wheels nd assorted Tires, 1 chair
7 stool & Golf cart

**P.D. Pick up:** ☐

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☐
**\*(if a citation is issued then it is considered evidence)**

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* _____   **Zone:** _____

**Street Address:** 3228   28th   St

**Cross Street:** Slottwell

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)*   D. TORIO

**Public Works Employee Radio #:** 539

**Tag #:** 020          **Tag Color:** BLUE

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____



## SAN FRANCISCO PUBLIC WORKS
## CITY AND COUNTY OF SAN FRANCISCO

### *NOTICE OF VIOLATION*
Article 20, Public Works Code

*No.* 100702

3238   26th   Of   X   What well

**Address / Location**

*Date* 5/26/21

3: P.M

**Name**

**Time**

**Issued By**                    **Badge#**                    **District**

YOU ARE HEREBY NOTIFIED that you are in violation of Public Works Code Section 2001, which prohibits the assembly, disassembly, sale, offer of sale, distribution, offer of distribution, or storage of the following on any street, sidewalk, public passageway, or other public right-of-way: (1) five or more bicycles; (2) a bicycle frame with the gear cables or brake cables cut; (3) three or more bicycles with missing parts ("parts" means handlebars, wheels, forks, pedals, cranks, seats or chains); or (4) five or more bicycle parts.

This prohibition does not apply to persons operating under a valid business license or permit, instances where the owner is present during the repair of his or her single bicycle or bicycle part, or events held by registered non-profits. Any item found in violation of Section 2001 may be removed and seized for a period of 30 days.

Description of Items Seized:
6 BIKE FRAME , 10 wheels and assorted fr
BOX of Parts ; 1 EXTENSION COND , 1 Chain
2 STOOL

Description of Violation / Additional Remarks:

APPEAL PROCESS
~~You may retrieve the items 30 days after the date of this notice by contacting Public Works at 2323 Cesar Chavez Street,~~ San Francisco, CA 94124. There is no fee to retrieve the items.

If you believe you did not violate Section 2001 and do not wish to wait 30 days to retrieve the items, you may contest the grounds for the notice under Public Works Code Section 2002(c) by submitting a written request within 30 days after the date of this notice to Public Works at 2323 Cesar Chavez Street, San Francisco, CA 94124.

Upon receipt of a timely written request, Public Works will assign the matter to a neutral hearing officer and will inform you of the date, time, and place for a hearing which shall occur within three days after the date Public Works received your request. Failure to timely request a hearing or appear at such hearing will constitute a failure to exhaust administrative remedies. If the hearing officer overturns the notice of violation, you will be allowed to retrieve the items immediately. If the hearing officer upholds the notice of violation, you will not be able to retrieve the items until expiration of the 30-day period, pursuant to Public Works Code Section 2002(d). Third parties who can demonstrate lawful ownership of the seized items may also request to retrieve the items upon expiration of the 30-day period.

ANY UNCLAIMED ITEMS REMAINING IN PUBLIC WORKS CUSTODY 60 DAYS AFTER THE DATE OF THIS NOTICE SHALL BE DEEMED ABANDONED AND MAY BE DISCARDED OR DESTROYED.

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5/2/2021

**Pick Up Time:** 8:00 am

**Intake Date:**

**How many items:** 5 & misc items **Description of items:** BLACK BACK PACK, misc ite
purple blanket, orange padding All wrapped in Plastic

**P.D. Pick up:** ☐

**Field Pick up:** ☐        ***Evidence:*** ☐        **Bag & Tag:** ☑

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:**

**Pick Up Location:** Ingleside Police Station        **Zone:** F
*(name of P.D. station)*

**Street Address:** Sgt

**Cross Street:** San Jose

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Stephanie Boyd

**Public Works Employee Radio #:** 1087

**Tag #:** 137        **Tag Color:** Blue

**Service Request #:**

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:**        **Date claimed:**

**Signature:**

**Disposal date:**

Distribution:
**White Page to Log Book**        **Yellow Page to Radio Room**        **Pink page to remain with items brought in**

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** _05-05-2021_

**Pick Up Time:** _11:48 AM_

**Intake Date:** _05-05-2021_

Privacy

**How many items:** _N/A_    **Description of items:** _Matters_

**P.D. Pick up:** ☑

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☑
**\*(if a citation is issued then it is considered evidence)**

**SFPD Star #:** _2224_

**Pick Up Location:**
*(name of P.D. station)* _NORTHEN STATION_    **Zone:** _"D"_

**Street Address:** _630 Valenica street_

**Cross Street:** _17TH street_

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* _William J. Starks Jr_

**Public Works Employee Radio #:** _678_

**Tag #:** _103_    **Tag Color:** _BLUE_

**Service Request #:** _255 7153_

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book    **Yellow Page** to Radio Room    **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** ⎯⎯⎯⎯ 5, 5, 21 ⎯⎯⎯⎯

**Pick Up Time:** ⎯⎯⎯⎯ 7:30 PM ⎯⎯⎯⎯

**Intake Date:** ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

**How many items:** ⎯⎯ 1 ⎯⎯ **Description of items:** ⎯⎯ One white bag
with a pink ~~dog bag~~ bag Bedding ⎯⎯⎯⎯⎯⎯

**P.D. Pick up:** ☐

**Field Pick up:** ☐          ***Evidence:*** ☐          **Bag & Tag:** ☑
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** ⎯⎯ 2121701140 ⎯⎯⎯⎯

**Pick Up Location:** ⎯⎯ Central Police Station ⎯⎯  **Zone:** ⎯ Eke ⎯
*(name of P.D. station)*

**Street Address:** ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

**Cross Street:** ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

**Mark the box which corner, if applicable:**     N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* ⎯⎯ Ryan zhu ⎯⎯

**Public Works Employee Radio #:** ⎯⎯ 290 ⎯⎯⎯⎯

**Tag #:** ⎯⎯ 131 ⎯⎯          **Tag Color:** ⎯ blue ⎯

**Service Request #:** ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** ⎯⎯⎯⎯⎯⎯⎯⎯   **Date claimed:** ⎯⎯⎯⎯⎯

**Signature:** ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

**Disposal date:** ⎯⎯⎯⎯⎯⎯⎯⎯

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5-6-21

**Pick Up Time:** 12:30

**Intake Date:** 5-6-21

**How many items:** 1        **Description of items:** _____

_____

Privacy

**P.D. Pick up:** ☑

**Field Pick up:** ☐        ***Evidence:** ☐        **Bag & Tag:** ☐
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** # 1253

**Pick Up Location:** 1251 3rd        **Zone:** E
*(name of P.D. station)*

**Street Address:** 1251 3rd

**Cross Street:** _____

**Mark the box which corner, if applicable:**        N/W ☐   S/W ☑   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Thomas Robinson

**Public Works Employee Radio #:** 431-00122

**Tag #:** 118        **Tag Color:** Light Blue

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____        **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5-7-21

**Pick Up Time:** 8 Am

**Intake Date:** 5-7-21

**How many items:** 9      **Description of items:** 1 big TAN SunCAst
Shed with a chrome bike, blk backpack, white
bucket, red gAscAn, blk bag

**P.D. Pick up:** ☐

**Field Pick up:** ☒        **\*Evidence:** ☐       **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:** 8th ½ mission (side of P.g.≥ E building     Zone: B
*(name of P.D. station)*

**Street Address:** 8th½ mission side of P.g.≥E building

**Cross Street:** 8th½ mission P.g.≥E building

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* SCOTT BRANCH

**Public Works Employee Radio #:** 6612

**Tag #:** 139                    **Tag Color:** blue

**Service Request #:** Robert milton

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____        **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**            **Yellow Page to Radio Room**            **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5-8-21

**Pick Up Time:** 800

**Intake Date:** 8-8-21

**How many items:** 1    **Description of items:** *plastic bag*

---

**P.D. Pick up:** ☒

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1347 Hom

**Pick Up Location:** *(name of P.D. station)* Northern    **Zone:** swing C

**Street Address:** 1125 Fillmore

**Cross Street:** Turk

**Mark the box which corner, if applicable:**    N/W ☒   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Herman

**Public Works Employee Radio #:** 173

**Tag #:** 134    **Tag Color:** Blue

**Service Request #:** 2525334

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book      **Yellow Page** to Radio Room      **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** S-8-21

**Pick Up Time:** 8 pm

**Intake Date:** S-8-21

**How many items:** 1   **Description of items:** plastic bag

---

**P.D. Pick up:** ☒

**Field Pick up:** ☐          ***Evidence:** ☐          **Bag & Tag:** ☒
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1347 Star Hom

**Pick Up Location:** Norther Station
*(name of P.D. station)*                                        **Zone:** SWING C

**Street Address:** 1125 Fillmore

**Cross Street:** Turk

**Mark the box which corner, if applicable:**   N/W ☒   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Herman

**Public Works Employee Radio #:** 173

**Tag #:** 135                              **Tag Color:** Blue

**Service Request #:** 2525336

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book                **Yellow Page** to Radio Room                **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5/9/21

**Pick Up Time:** 11 51 AM

**Intake Date:** 5/9/21

**How many items:** _____  **Description of items:** _____

I Large black with clothes and a tent

**P.D. Pick up:** ☐

**Field Pick up:** ☒

**\*Evidence:** ☐

***\*(if a citation is issued then it is considered evidence)***

**Bag & Tag:** ☒

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* _____   **Zone:** F

**Street Address:** 840 Kirkham

**Cross Street:** 12th Ave

**Mark the box which corner, if applicable:**   N/W ☒   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Brian Danrels

**Public Works Employee Radio #:** 431-00140

**Tag #:** 129   **Tag Color:** _____

**Service Request #:** 1558620

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT*

Privacy

**Pick Up Date:** 5·10·21

Arrest Location: Polk & Olive

**Pick Up Time:** _____

**Intake Date:** 5·10·21

**How many items:** 1     **Description of items:** Suitcase

---

**P.D. Pick up:** ☐

**Field Pick up:** ☐     **\*Evidence:** ☐     **Bag & Tag:** ☑
     ***(if a citation is issued then it is considered evidence)***

**SFPD Star #:** Officer Yard 1642

**Pick Up Location:**
*(name of P.D. station)* Northern Station     **Zone:** C

**Street Address:** 1125 Fillmore Station

**Cross Street:** Turk St.

**Mark the box which corner, if applicable:**     N/W ☐   S/W ☑   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Terrance Perry

**Public Works Employee Radio #:** 116

**Tag #:** 104     **Tag Color:** SKY BLUE

**Service Request #:** 210285747

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

CASE #: 210 288-030

**Pick Up Date:** 05-11-21

**Pick Up Time:** 0300

**Intake Date:** _____

Privacy

**How many items:** 4       **Description of items:** (4) BAGS

---

**P.D. Pick up:** ☒

**Field Pick up:** ☐            **\*Evidence:** ☐            **Bag & Tag:** ☐

**\*(if a citation is issued then it is considered evidence)**

**SFPD Star #:** 2749

**Pick Up Location:**
*(name of P.D. station)* TARAVAL STATION       **Zone:** CO I

**Street Address:** 2345 TARAVAL ST

**Cross Street:** 24TH AVE

**Mark the box which corner, if applicable:**       N/W ☒   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* _____

**Public Works Employee Radio #:** _____

**Tag #:** 136                                    **Tag Color:** Blue

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____       **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book                **Yellow Page** to Radio Room                **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5-11-21

**Pick Up Time:** 10 15 am

**Intake Date:**

**How many items:** 1    **Description of items:** Scooter

**P.D. Pick up:** ☐

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 4055

**Pick Up Location:**
*(name of P.D. station)* 1125 Fillmore    **Zone:** C

**Street Address:**

**Cross Street:** Turk

**Mark the box which corner, if applicable:**    N/W ☐    S/W ☐    N/E ☐    S/E ☐

**Picked up by:** *(SFPW Personnel name)*

**Public Works Employee Radio #:** 120

**Tag #:** 132    **Tag Color:** Blue

**Service Request #:** 2523260

### TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:**    **Date claimed:**

**Signature:**

**Disposal date:**

Distribution:
**White Page** to Log Book      **Yellow Page** to Radio Room      **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5/14/21

**Pick Up Time:** 9pm

**Intake Date:** 5/14/21

**How many items:** 14    **Description of items:** (1) 3 Drawer plastic organ. (items inside)
(2) Large Totes Misc. Items (2) Milk Carts Black in Color. misc items inside both,
(1) Blue dolly (1) Stationary Exercising Bike color Tan,
(1) Red small cart (items inside) (1) handicap chair (Red) color,

**P.D. Pick up:** ☑

**Field Pick up:** ☑     **\*Evidence:** ☐     **Bag & Tag:** ☐
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** Officer Vainshtok

**Pick Up Location:** *(name of P.D. station)* T.L. 333 Hyde St,     **Zone:** B

**Street Address:** 333 Hyde St,

**Cross Street:** Eddy St,

**Mark the box which corner, if applicable:** N/A    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* <Red> Sup. / Zone B
McLeod

**Public Works Employee Radio #:** #494 Truck 43/00157

**Tag #:** #140, #747, #126, #128, #130, #133    **Tag Color:** Blue

**Service Request #:** #2524039

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5/15/21

**Pick Up Time:** 8:15 a

**Intake Date:** _____

**How many items:** 1     **Description of items:** Bike Blue

---

**P.D. Pick up:** ☐

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** #1308   Dias

**Pick Up Location:**
*(name of P.D. station)* 1251  3rd.          **Zone:** F

**Street Address:** _____

**Cross Street:** mission bay

**Mark the box which corner, if applicable:**     N/W ☐   S/W ☐   N/E ☑   S/E ☐

**Picked up by:** *(SFPW Personnel name)* 165307  Branch   op7   475

**Public Works Employee Radio #:** _____

**Tag #:** 115               **Tag Color:** Blue

**Service Request #:** 4264

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

# HOMELESS PROPERTY INFORMATION

*(PLEASE PRINT C*

Privacy

**Pick Up Date:** 05/16/21

**Pick Up Time:** 750

**Intake Date:**

**How many items:** 1    **Description of items:** TEAL SCOOTER R

# 2103008 86

**P.D. Pick up:** ☐

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 4106

**Pick Up Location:** TENDERLOIN          **Zone:** B
*(name of P.D. station)*

**Street Address:** EDDY & JONES

**Cross Street:**

**Mark the box which corner, if applicable:**     N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* ERIC ALAS

**Public Works Employee Radio #:** F7749

**Tag #:** 198          **Tag Color:** ORANGE

**Service Request #:** #4561

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____          **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

*Call in pick up from control*

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

2525867

**Pick Up Date:** ~~Min~~ ~~M/day~~ 5-21-21

**Pick Up Time:**

**Intake Date:** John Dow

**How many items:** 5    **Description of items:** 2 BlK Bags, ~~Table~~

1 Stroller, Misc

**P.D. Pick up:** ☑

**Field Pick up:** ☑    **\*Evidence:** ☐    **Bag & Tag:** ☑

**\*(if a citation is issued then it is considered evidence)**

**SFPD Star #:** #182

**Pick Up Location:** 121 9th st ~~Mission St~~    **Zone:** B
*(name of P.D. station)*

**Street Address:**

**Cross Street:** MiRNA / MISSION

**Mark the box which corner, if applicable:**    N/W ☐  S/W ☐  N/E ☐  S/E ☐

**Picked up by:** *(SFPW Personnel name)* Kim Hardy

**Public Works Employee Radio #:** 119

**Tag #:** 146    **Tag Color:** Blue

**Service Request #:** 2525867

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**          **Yellow Page to Radio Room**          **Pink page to remain with items brought in**

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5.23.21

**Pick Up Time:** Morning

**Intake Date:** 5.23.21

Privacy

**How many items:** 2     **Description of items:** ① CLEAR BAG ① BLACK BAG

**P.D. Pick up:** ☒

**Field Pick up:** ☐     ***Evidence:** ☐     **Bag & Tag:** ☐
***(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:** Vallejo     **Zone:** A
*(name of P.D. station)*

**Street Address:** Vallejo Sub Station

**Cross Street:** _____

**Mark the box which corner, if applicable:**     N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* D. Hayes

**Public Works Employee Radio #:** 151

**Tag #:** 007     **Tag Color:** Blue

**Service Request #:** 2526223

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** Item were pick up by her on 5/25 5-25-21     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____







# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLE~~ARLY~~)*

Privacy

**Pick Up Date:** 5.23.21

**Pick Up Time:** Morning

**Intake Date:** 5.23.21

**How many items:** 2     **Description of items:** CAT BAG   BLACK BAG

**P.D. Pick up:** ☑

**Field Pick up:** ☐     **\*Evidence:** ☐     **Bag & Tag:** ☐

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* Vallejo     **Zone:** A

**Street Address:** Vallejo sub station

**Cross Street:** _____

**Mark the box which corner, if applicable:**     N/W ☐     S/W ☐     N/E ☐     S/E ☐

**Picked up by:** *(SFPW Personnel name)* _____

**Public Works Employee Radio #:** 151

**Tag #:** 007     **Tag Color:** Blue

**Service Request #:** 2526273

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** Cassandra Williams     **Date claimed:** 5-25-21

**Signature:** CWmes

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

Privacy

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

Case # 210-321-614

**Pick Up Date:** 5-25-21

**Pick Up Time:** 1210

**Intake Date:** _____

**How many items:** 2    **Description of items:** 1 Blk Duffle Bag

1 Blk & Blue luggage bag

**P.D. Pick up:** ☑ Drop off by sheriff

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☑
     *\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 2178

**Pick Up Location:**
*(name of P.D. station)* _____    **Zone:** _____

**Street Address:** Drop off by the sheriffs

**Cross Street:** _____

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* _____

**Public Works Employee Radio #:** _____

**Tag #:** 108      **Tag Color:** Blue

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**      **Yellow Page to Radio Room**      **Pink page** to remain with items brought in

*Pick up From the P.D. Station*

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5.26.21

**Pick Up Time:** 7:40 am

**Intake Date:**

**How many items:** #1     **Description of items:** Bike

---

**P.D. Pick up:** ☒

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☒
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 2364

**Pick Up Location:**
*(name of P.D. station)*          **Zone:** E

**Street Address:** 1251 3rd st

**Cross Street:** SFPD Southern Station

**Mark the box which corner, if applicable:**     N/W ☐     S/W ☐     N/E ☐     S/E ☐

**Picked up by:** *(SFPW Personnel name)* Santiago Penas

**Public Works Employee Radio #:** 6413

**Tag #:** 129          **Tag Color:** Blue

**Service Request #:** 2527027

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

No claimant

**Pick Up Date:** 5/26/24

**Pick Up Time:** 3:00 P.M.

**Intake Date:** _____

**How many items:** _____ **Description of items:** 6 BIKE FRAMES:
10 Wheels and assorted Tires, 1 Chain
2 Stool & Golf cart

**P.D. Pick up:** ☐

**Field Pick up:** ☐   **\*Evidence:** ☐   **Bag & Tag:** ☐
***(if a citation is issued then it is considered evidence)***

**SFPD Star #:** _____

**Pick Up Location:** _____   **Zone:** _____
*(name of P.D. station)*

**Street Address:** 3228 26th St

**Cross Street:** Stotwell

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* D. TORTO

**Public Works Employee Radio #:** 539

**Tag #:** 020   **Tag Color:** BLUE

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

No claimant

**Pick Up Date:** 5/26/21

**Pick Up Time:** 3:00 P.m.

**Intake Date:** _____

**How many items:** 10 wheels    **Description of items:** 6 Bike frames, and assorted Tires, 1 chair 2 stool s Golf cart

**P.D. Pick up:** ☐

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☐
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* _____     **Zone:** _____

**Street Address:** 3228 26th st

**Cross Street:** 5/bot well

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* D. TORIO

**Public Works Employee Radio #:** 539

**Tag #:** 020          **Tag Color:** BLUE

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____          **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____



### SAN FRANCISCO PUBLIC WORKS
### CITY AND COUNTY OF SAN FRANCISCO

## *NOTICE OF VIOLATION*
Article 20, Public Works Code

No. 100702

**Address / Location** 3238  26th  Ct  X  (hot well)

**Date** 5/26/21

**Name**

**Time** 3: 8. M

**Issued By**                **Badge#**                **District**

YOU ARE HEREBY NOTIFIED that you are in violation of Public Works Code Section 2001, which prohibits the assembly, disassembly, sale, offer of sale, distribution, offer of distribution, or storage of the following on any street, sidewalk, public passageway, or other public right-of-way: (1) five or more bicycles; (2) a bicycle frame with the gear cables or brake cables cut; (3) three or more bicycles with missing parts ("parts" means handlebars, wheels, forks, pedals, cranks, seats or chains); or (4) five or more bicycle parts.

This prohibition does not apply to persons operating under a valid business license or permit, instances where the owner is present during the repair of his or her single bicycle or bicycle part, or events held by registered non-profits. Any item found in violation of Section 2001 may be removed and seized for a period of 30 days.

Description of Items Seized:
6 BIKE FRAME , 10 wheels and assorted
BOX of Parts , 1 EXTENSION (old) , 1 chain
2 STOOL

Description of Violation / Additional Remarks:

APPEAL PROCESS
You may retrieve the items 30 days after the date of this notice by contacting Public Works at 2323 Cesar Chavez Street, San Francisco, CA 94124. There is no fee to retrieve the items.

If you believe you did not violate Section 2001 and do not wish to wait 30 days to retrieve the items, you may contest the grounds for the notice under Public Works Code Section 2002(c) by submitting a written request within 30 days after the date of this notice to Public Works at 2323 Cesar Chavez Street, San Francisco, CA 94124.

Upon receipt of a timely written request, Public Works will assign the matter to a neutral hearing officer and will inform you of the date, time, and place for a hearing which shall occur within three days after the date Public Works received your request. Failure to timely request a hearing or appear at such hearing will constitute a failure to exhaust administrative remedies. If the hearing officer overturns the notice of violation, you will be allowed to retrieve the items immediately. If the hearing officer upholds the notice of violation, you will not be able to retrieve the items until expiration of the 30-day period, pursuant to Public Works Code Section 2002(d). Third parties who can demonstrate lawful ownership of the seized items may also request to retrieve the items upon expiration of the 30-day period.

ANY UNCLAIMED ITEMS REMAINING IN PUBLIC WORKS CUSTODY 60 DAYS AFTER THE DATE OF THIS NOTICE SHALL BE DEEMED ABANDONED AND MAY BE DISCARDED OR DESTROYED.

A copy of this notice will be retained by Public Works for future reference.          Original: Violator          Copy: File

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5-12-2021

**Pick Up Time:** 11:00AM

**Intake Date:** 5-12-2021

**How many items:** 6     **Description of items:** Push Cart full of Clothes 3-4 Black Tots full of Clothes, and a Green Suitcase, (abandoned Items)

**P.D. Pick up:** ☐

**Field Pick up:** ☐          ***Evidence:*** ☐          **Bag & Tag:** ☑
***(if a citation is issued then it is considered evidence)***

**SFPD Star #:** _____

**Pick Up Location:** Median
*(name of P.D. station)*          **Zone:** D

**Street Address:** 591 Dolores St. (19th @ Dolores)

**Cross Street:** _____

**Mark the box which corner, if applicable:**     N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* NOACH Pinaire

**Public Works Employee Radio #:** 661

**Tag #:** 105          **Tag Color:** Blue

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____          **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**          **Yellow Page to Radio Room**          **Pink page to remain with items brought in**

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5/12/21

**Pick Up Time:** 10:30am

**Intake Date:** 5/12/21

**How many items:** 5    **Description of items:** 2 Blue Back Pack 1 Lg Black Bag 1 green Suit case

**P.D. Pick up:** ☐

**Field Pick up:** ☑    ***Evidence:** ☐    **Bag & Tag:** ☑

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** N/A

**Pick Up Location:**
*(name of P.D. station)* _____    **Zone:** _____

**Street Address:** Larch alley & VanNess

**Cross Street:** _____

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* _____

**Public Works Employee Radio #:** 081 Albert Davis

**Tag #:** 127    **Tag Color:** Blue

**Service Request #:** N/A

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**          **Yellow Page to Radio Room**          **Pink page to remain with items brought in**

Privacy

# HOMELESS PROPERTY INFORMATION

*(PLEASE PRINT CLEARLY)* CASE # 252235

**Pick Up Date:** 5/1/21

**Pick Up Time:** 11:30 AM

**Intake Date:** 5/1/21

**How many items:** 1    **Description of items:** 1 CLEAR bag, I don't know what's in it.

**P.D. Pick up:** ☑

**Field Pick up:** ☐    ***Evidence:** ☐    **Bag & Tag:** ☑

***(if a citation is issued then it is considered evidence)**

**SFPD Star #:** OFC. Roach # 2457

**Pick Up Location:** 1251 3rd St
*(name of P.D. station)*    **Zone:** E

**Street Address:**

**Cross Street:** MISSION BAY

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Lyle Norbert

**Public Works Employee Radio #:** 609

**Tag #:** ~~2657~~ 101    **Tag Color:** ~~Orange~~ Blue

**Service Request #:** 2520496

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:**    **Date claimed:**

**Signature:**

**Disposal date:**

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### (PLEASE PRINT

Privacy

**Pick Up Date:** 05/16/21

**Pick Up Time:** 730

# 2103004 86

**Intake Date:**

**How many items:** 1      **Description of items:** TEAL SCOOTER K

**P.D. Pick up:** ☐

**Field Pick up:** ☐                    **\*Evidence:** ☐                    **Bag & Tag:** ☒
**\*(if a citation is issued then it is considered evidence)**

**SFPD Star #:** 4106

**Pick Up Location:**
*(name of P.D. station)*   TENDERLOIN        **Zone:** B

**Street Address:** EDDY & JONES

**Cross Street:**

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☒   S/E ☐

**Picked up by:** *(SFPW Personnel name)* ERIC ALAS

**Public Works Employee Radio #:** F7749

**Tag #:** 198                    **Tag Color:** ORANGE

**Service Request #:** #4561

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____      **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room                    **Pink page** to remain with items brought in

# HOMELESS PROPERTY
### *(PLEASE PRINT ...*

Privacy

**Pick Up Date:** 5/14/24

**Pick Up Time:** 5:15

**Intake Date:** Same

**How many items:** 4     **Description of items:** #2X0300763 TEFL-SCooter Clean Bag W/ ... w/ Suitcase Blk

**P.D. Pick up:** ☒

**Field Pick up:** ☐     **\*Evidence:** ☐     **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 4762

**Pick Up Location:** SUNSET STATION
*(name of P.D. station)*     **Zone:** F

**Street Address:** 8ATH : TARAVAL

**Cross Street:**

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* ERIC ALAS

**Public Works Employee Radio #:** 57749

**Tag #:** 168     **Tag Color:** ORANGE

**Service Request #:** #4864

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**          **Yellow Page to Radio Room**          **Pink page to remain with items brought in**

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5-18-21

**Pick Up Time:** 8:00 AM

**Intake Date:**

**How many items:** 1    **Description of items:** 1 — CART

Stroller · Johnny

**P.D. Pick up:** ☑

**Field Pick up:** ☐        **\*Evidence:** ☐        **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** #328  Leung

**Pick Up Location:** 766 ~~(crossed out)~~  Vallejo        **Zone:** A
*(name of P.D. station)*

**Street Address:**

**Cross Street:**

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)*  Wei Sheng Chen

**Public Works Employee Radio #:** 431-677

**Tag #:** 141        **Tag Color:** Blue

**Service Request #:** 2524866

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book        **Yellow Page** to Radio Room        **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 5/19/21

**Pick Up Time:** 1150 Am

**Intake Date:** 5/19/21

**How many items:** 2    **Description of items:** (2) Black Bags = Blue/gray Tint inside one - Black Tarp inside on Misc. items inside

**P.D. Pick up:** ☐

**Field Pick up:** ☑    **\*Evidence:** ☑    **Bag & Tag:** ☐
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** SFPD

**Pick Up Location:** Hold for Evidence    **Zone:** Zone B
*(name of P.D. station)*

**Street Address:** Merlin Alley/ Harrison St.

**Cross Street:** Merlin — cross Harrison St.

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Sup. / Red McLeod Zone B

**Public Works Employee Radio #:** #494

**Tag #:** 117    **Tag Color:** Blue

**Service Request #:** 2525217

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**          **Yellow Page to Radio Room**          **Pink page to remain with items brought in**

Privacy

# HOMELESS PROPERTY INFO~~RMATION~~

*(PLEASE PRINT CLEARLY)*

200 - 046 -

**Pick Up Date:** 05/01/21

**Pick Up Time:** 10:44 Am

**Intake Date:** 5-1-21

**How many items:** 1          **Description of items:** (1) LUGGAGE BAG
CONTAINING MISC. TOOLS, 1 TOTE BAG, 1 BACK
PACK, 1 JACKET

~~**P.D. Pick up:**~~ ☑ PD DROP OFF

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☐
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 2164, 1385

**Pick Up Location:**
*(name of P.D. station)*   1900 MISSION ST          **Zone:** _____

**Street Address:** _____

**Cross Street:** _____

**Mark the box which corner, if applicable:**          N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* _____

**Public Works Employee Radio #:** _____

**Tag #:** ~~205~~ 202          **Tag Color:** ~~Orange~~ Blue

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____          **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**          **Yellow Page to Radio Room**          **Pink page** to remain with items brought in

# Redaction Log

| Reason | Page (# of occurrences) | Description |
|---|---|---|
| Privacy | **1** (3) | Due to privacy concerns, personal information, such as personal phone numbers, cell numbers and email addresses, has been redacted from the documents that we are making available to you. We redacted this personal information pursuant to Section 6254(c) and Section 6254(k) of the California Public Records Act and Article 1, Section 1 of the California Constitution. |
| | **2** (1) | |
| | **6** (1) | |
| | **8** (1) | |
| | **15** (1) | |
| | **16** (1) | |
| | **20** (1) | |
| | **21** (1) | |
| | **24** (1) | |
| | **25** (1) | |
| | **26** (1) | |
| | **27** (1) | |
| | **28** (1) | |
| | **34** (1) | |
| | **36** (1) | |
| | **41** (1) | |
| | **42** (1) | |
| | **46** (1) | |
| | **48** (1) | |
| | **49** (2) | |
| | **50** (1) | |
| | **51** (1) | |
| | **58** (1) | |
| | **59** (1) | |
| | **60** (1) | |
| | **63** (1) | |

# Bag And Tag Log 2021



CITY AND COUNTY OF SAN FRANCISCO
PUBLIC WORKS
BUREAU OF STREET ENVIRONMENTAL SERVICES
2323 CESAR CHAVEZ ST, SAN FRANCISCO, CA 94124
415-282-5326 (28-CLEAN) E-MAIL 28clean@sfdpw.org FAX 415-695-2019

June 2021

Bag & Tag: Red

| Date | Address | Cross Street | S/O # | Intake # | Bike(s) | Tag# | Tag color | Comments |
|---|---|---|---|---|---|---|---|---|
| 6-1-21 | 1251 3rd st. | South Central | 2528 452 | 1 | Ø | 295 | Red | 1 Blue suit case P.O. pick up |
| 6-2-21 | 1125 Fillmore st | Northern Station | 5527 693 | 1 | Ø | 246 | Red | 1 Blue suitcase P.O. pick up |
| 6-1-21 | 1251 3rd st | | 2528 355 | 1 | Ø | 146 | Blue | Back pack in clear Bin |
| 6-2-21 | 2345 24th Ave | Santiago St. | 2628 579 | 1 | Ø | 167 | Red | 1 Red Back Pac |
| 6-5-21 | 231 16th Ave | (Geary) | | 7 | Ø | 257 | Red | 3 Blk bags 2Boxes white Bag |
| 6-5-21 | 1251 3rd St | | 9375 | 1 | Ø | 223 | Red | (1) Bag |
| 6-8-21 | 630 Valencia st | | 2530 | 1 | Ø | 146 | R-red | (1) clear plastic Bag |
| 6-8-21 | Stevenson | Gough | 1761 | 5 | Ø | | Red | Five large black Bags full of clothes and whatever things to lady pocket |
| 6-8-21 | Bayshore | Blanken | | 1 | Ø | 298 | Red | (1) Blue Tent and (1) Bag Black |
| 6-9-21 | Vallejo St P.D. Station | | 2530 506 | 1 | Ø | 243 | Red | Gray Bin and Bag |
| 6-9-21 | 764 Vallejo | Powell | 2530 95 | 1 | Ø | 151 155 | Red | Suitcase Red cooler |
| 6-10-21 | 1351 3rd St | | 252 4121 | 1 | Ø | 144 | Blue | Clear Bag with misc |
| 6-11-21 | 1251 3rd So. | Sub Station | | 1 | Ø | 242 | Red | 1 Bag clean clothes |
| 6-13-21 | 766 Vallejo St | | | 2 | Ø | | Red | Bag full of clothes, food items & Book |

Priva... Privacy

# Bag And Tag Log 2021

June 2021

Bag E Tag: Red

CITY AND COUNTY OF SAN FRANCISCO
PUBLIC WORKS
BUREAU OF STREET ENVIRONMENTAL SERVICES
2323 CESAR CHAVEZ ST, SAN FRANCISCO, CA 94124
415-282-5326 [28-CLEAN] E-MAIL 28clean@sfdpw.org FAX 415-695-2019

| Date | Address | Cross Street | S\O # | Intake | Bike(s) | Tag# | Tag color | Comments |
|---|---|---|---|---|---|---|---|---|
| 6-13-21 | 1899 Waller | Shotwell St | 2530 670 | 2 | 0 | 181 243 | Red | 2 clear Plastic B... |
| 6-10-21 | 630 Valencia St pick up | 17th | | 1 | 0 | 283 | Red | White Plastic Bag /Bkpack Tools |
| 6-18-21 | Vallejo P.D. Station pick up | | 2538 2652 | 2 | 1 | 275 163 | Red Yellow | 1 Purple Bike / clear bag |
| 6-20-21 | Vallejo pickup | P.D Station | 364 533 | 1 | 0 | 184 | Red | 1 Blue Bag |
| 6-20-21 | 630 Valencia St pick up | 17th St. | | 1 | 0 | 297 | Red | 1 Suitcase |

# Redaction Log

| Reason | Page (# of occurrences) | Description |
|--------|-------------------------|-------------|
| Privacy | **1** (2) **2** (1) | Due to privacy concerns, personal information, such as personal phone numbers, cell numbers and email addresses, has been redacted from the documents that we are making available to you. We redacted this personal information pursuant to Section 6254(c) and Section 6254(k) of the California Public Records Act and Article 1, Section 1 of the California Constitution. |

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

Privacy

SF#604670

**Pick Up Date:** 06/01/21

**Pick Up Time:** 8:40 PM

**Intake Date:** "         "

**How many items:** ONE   **Description of items:** BACKPACK IN CLEAR PLASTIC BAG

**P.D. Pick up:** ☐

**Field Pick up:** ☐      **\*Evidence:** ☐      **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 4088

**Pick Up Location:** 1251 3RD   **Zone:** B
*(name of P.D. station)*

**Street Address:**

**Cross Street:**

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* ERIC ALAS

**Public Works Employee Radio #:** 57740

**Tag #:** BLUE      **Tag Color:** 116

**Service Request #:** 2528355

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6-2-21

**Pick Up Time:** 3:48

**Intake Date:** 4-1-77

CASE # 210-337-445

██████ Privacy ██████

**How many items:** _____   **Description of items:** _____

_____

**P.D. Pick up:** ☒

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** DL B444 l027

**Pick Up Location:** 2345   24 AVE          **Zone:** F
*(name of P.D. station)*

**Street Address:** _____

**Cross Street:** _____

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Geary Fong

**Public Works Employee Radio #:** 150

**Tag #:** ~~210-3337~~ 210337445          **Tag Color:** R & BL

**Service Request #:** DL B444 l027

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** Brandy Horrocks          **Date claimed:** 6/3/21

**Signature:** *(signature)*

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6-02-2021

**Pick Up Time:** 12:15 pm

**Intake Date:** 5-29-2021

**How many items:** 1   **Description of items:** Buit Case (contents unknown)

**P.D. Pick up:** ☒

**Field Pick up:** ☐    ***Evidence:** ☐    **Bag & Tag:** ☒

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 624

**Pick Up Location:** Northern Station    **Zone:** C
*(name of P.D. station)*

**Street Address:** 1125 Fillmore st S.F. Ca. 94115

**Cross Street:** Turk

**Mark the box which corner, if applicable:**    N/W ☐    S/W ☐    N/E ☐    S/E ☐

**Picked up by:** *(SFPW Personnel name)* Allegra Johnson

**Public Works Employee Radio #:** 453

**Tag #:** 246    **Tag Color:** Red

**Service Request #:** 2527693

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6-2-21

**Pick Up Time:** 12:30 pm

**Intake Date:** 5-2-21

**How many items:** 1    **Description of items:** Blue suit case

**P.D. Pick up:** ☒

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** # 210340664

**Pick Up Location:** 1251 3rd south central    **Zone:** B?
*(name of P.D. station)*

**Street Address:** 1251 3rd south central

**Cross Street:** 3rd

**Mark the box which corner, if applicable:**    N/W ☒   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* NO Name

**Public Works Employee Radio #:** 431-664

**Tag #:** 295    **Tag Color:** Red

**Service Request #:** 2528452

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** ST Louis /Benny    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6/8/21

**Pick Up Time:** 10:00 A.M.

**Intake Date:**

**How many items:** 2    **Description of items:** 1 BLUE TENT $
1 BLACK BAG

**P.D. Pick up:** ☐

**Field Pick up:** ☑    **\*Evidence:** ☐    **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:**

**Pick Up Location:**
*(name of P.D. station)*    **Zone:**

**Street Address:** BAYSHORE & BLANKEN    CORNER

**Cross Street:**

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☑

**Picked up by:** *(SFPW Personnel name)* RIAN LELAND

**Public Works Employee Radio #:** 431-460

**Tag #:** 298    **Tag Color:** RED

**Service Request #:**

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** Gary wong    **Date claimed:** 6-8-2021

**Signature:**

**Disposal date:**

Distribution:
**White Page to Log Book**    **Yellow Page to Radio Room**    **Pink page to remain with items brought in**

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6-5-2021

**Pick Up Time:** 11:30

**Intake Date:** 6-5-2021

**How many items:** 7    **Description of items:** 3 Black Bags
Two Boxes 1 white Bag

**P.D. Pick up:** ☒

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☐
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* _____    **Zone:** _____

**Street Address:** 23/16th Ave

**Cross Street:** Geary

**Mark the box which corner, if applicable:**    N/W ☐    S/W ☐    N/E ☐    S/E ☐

**Picked up by:** *(SFPW Personnel name)* Brigette Wilson

**Public Works Employee Radio #:** 175

**Tag #:** ~~#~~ # 257    **Tag Color:** Red

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

Privacy

**Pick Up Date:** 6/5/21

**Pick Up Time:** 12:45 AM

**Intake Date:**

**How many items:** (1)   **Description of items:** BAg

**P.D. Pick up:** ☑

**Field Pick up:** ☐     **\*Evidence:** ☐     **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** N/A

**Pick Up Location:**
*(name of P.D. station)*     **Zone:**

**Street Address:** 1251 3RD ST

**Cross Street:**

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* ASANEKD (GREEN)

**Public Works Employee Radio #:** 173

**Tag #:** 223     **Tag Color:** RED

**Service Request #:** 9375

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:**                          **Date claimed:**

**Signature:**

**Disposal date:**

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6-8-21

**Pick Up Time:** 11:00 AM

**Intake Date:** 6-8-21

**How many items:** 5 Black Bag **Description of items:** Five large black Bags full of Clothes @ Whatever things the lady packed.

**P.D. Pick up:** ☐

**Field Pick up:** ☑    **\*Evidence:** ☐    **Bag & Tag:** ☑
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* _____    **Zone:** B

**Street Address:** Stevenson

**Cross Street:** Gough

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Robert Milta

**Public Works Employee Radio #:** 108

**Tag #:** 253, 238, 236, 235, 252    **Tag Color:** Red

**Service Request #:** No

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

# HOMELESS PROPERTY INFORMATION
# PLEASE PRINT CLEARLY

**Date Picked Up:** June 8, 2021

**Time:** 1:15

**Name of Person:**

Privacy

**Police Case Number:**

**Location Where Picked Up:**
**Street** in front of Schlage Key Factory
**Address** corner of Bayshore & Blanken

**Cross Street:**

**Describe personal Property:** a blue Tent and orange blanket + one brown storage box w/ food items.

**Public Works Employee Name:**

_____ **Date** 6/8/2021

S.Lee

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6-9-21

**Pick Up Time:** 320 pm

**Intake Date:**

**How many items:** 2      **Description of items:** Suitcase

red Cooler

---

**P.D. Pick up:** ☐

**Field Pick up:** ☐        **\*Evidence:** ☐        **Bag & Tag:** ☒
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1387

**Pick Up Location:** Central        **Zone:** A
*(name of P.D. station)*

**Street Address:** 766 Vallejo

**Cross Street:** Powell

**Mark the box which corner, if applicable:**  N/W ☐  S/W ☐  N/E ☐  S/E ☒

**Picked up by:** *(SFPW Personnel name)* Dustin Gonzales

**Public Works Employee Radio #:** 299

**Tag #:** 155, 151        **Tag Color:** red

**Service Request #:** 253095

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____        **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book             **Yellow Page** to Radio Room              **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6/9/2021

**Pick Up Time:** 12:00 p-m

**Intake Date:** 6/6/2021

**How many items:** 2 **Description of items:** Gray Bin and Bag

**P.D. Pick up:** ☒

**Field Pick up:** ☐     **\*Evidence:** ☐     **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1582

**Pick Up Location:** Vallejo st P.D. station **Zone:** A
*(name of P.D. station)*

**Street Address:** North Beach Station

**Cross Street:**

**Mark the box which corner, if applicable:** ✗    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* #1582 A. HOLDMAN

**Public Works Employee Radio #:** 118

**Tag #:** 243     **Tag Color:** Red

**Service Request #:** 2530506

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____ **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book     **Yellow Page** to Radio Room     **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 06-08-2021

**Pick Up Time:** 9:50 AM

**Intake Date:** 06-08-2021

Privacy

**How many items:** 1     **Description of items:** clear plastic bag

**P.D. Pick up:** ☑

**Field Pick up:** ☐     **\*Evidence:** ☐     **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1810

**Pick Up Location:**
*(name of P.D. station)*     **Zone:** D

**Street Address:** 630 Valencia Street

**Cross Street:** 17TH Street

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)*  William J. Starks Jr

**Public Works Employee Radio #:** 678

**Tag #:** 166     **Tag Color:** RED

**Service Request #:** 2530174

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____     **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**          **Yellow Page to Radio Room**          **Pink page to remain with items brought in**

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

Privacy

**Pick Up Date:** 06/10/2021

**Pick Up Time:** 715

**Intake Date:** _____

**How many items:** ONE   **Description of items:** CLEAR BAG WITH
MISC.

---

**P.D. Pick up:** ☐

**Field Pick up:** ☐   **\*Evidence:** ☐   **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 2364

**Pick Up Location:** ARCO ARENA
*(name of P.D. station)*   **Zone:** E

**Street Address:** 1351 3RD.

**Cross Street:** _____

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* ERIC ALAS

**Public Works Employee Radio #:** 57740

**Tag #:** 144   **Tag Color:** BLUE

**Service Request #:** 2524221

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Duran

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 8/10/21

**Pick Up Time:** _____

**Intake Date:** _____

**How many items:** 1   **Description of items:** White plastic
Bag with Backpack & Tools inside

**P.D. Pick up:** ☐

**Field Pick up:** ☐   **\*Evidence:** ☐   **Bag & Tag:** ☑
*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** officer wheeler

**Pick Up Location:** Mission Police STATION   **Zone:** D
*(name of P.D. station)*

**Street Address:** 630 Valencia

**Cross Street:** 17th ST

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☑   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Deborah Aragon

**Public Works Employee Radio #:** 686

**Tag #:** 283   **Tag Color:** Red

**Service Request #:** 253 0672

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**          **Yellow Page to Radio Room**          **Pink page to remain with items brought in**

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6/11/21

**Pick Up Time:** 8:30 AM

**Intake Date:**

**How many items:** 1   **Description of items:** 1 Bag Clear. Clouth.

Privacy

**P.D. Pick up:** ☐

**Field Pick up:** ☐         **\*Evidence:** ☐         **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 699919

**Pick Up Location:** 1051. 3rd Sub. Station   **Zone:** 7
*(name of P.D. station)*

**Street Address:**

**Cross Street:**

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☑   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Brenda Lopez

**Public Works Employee Radio #:** 460

**Tag #:** Nº 242         **Tag Color:** Red.

**Service Request #:** 0812

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6/13/21

**Pick Up Time:** 6 PM

**Intake Date:** _____

**How many items:** 2 bags  **Description of items:** BAG FULL OF CLOTHES, FOOD ITEM, & BOOK

**P.D. Pick up:** ☒

**Field Pick up:** ☐          ***Evidence:** ☐          **Bag & Tag:** ☒

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* _____   **Zone:** A

**Street Address:** 766 VALLEJO

**Cross Street:** _____

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* BYRON PAZ

**Public Works Employee Radio #:** 431-446

**Tag #:** 39227 / 39228   **Tag Color:** RED

**Service Request #:** 2531874 / 2531875

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6·13·21

**Pick Up Time:** 8:30 Pm

**Intake Date:** _____

**How many items:** 2    **Description of items:** 2 CLEAR PLASTIC BAGS.

_____ ( [Privacy] ) # 210368838

**P.D. Pick up:** ☐
**Field Pick up:** ☐         **\*Evidence:** ☐         **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1666

**Pick Up Location:**
*(name of P.D. station)* PARK PLACE STATION         **Zone:** _____

**Street Address:** 1899 WALLE.

**Cross Street:** STANYAN ST.

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* MATT A

**Public Works Employee Radio #:** 799

**Tag #:** 181,243        **Tag Color:** RED

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____        **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

# HOMELESS PROPERTY INFORMATION

*(PLEASE PRINT CL...)*

Privacy

**Pick Up Date:** _____

**Pick Up Time:** _____

**Intake Date:** _____

**How many items:** _____ une   **Description of items:** _____

_____

_____

**P.D. Pick up:** ☐

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☐

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* _____          **Zone:** _____

**Street Address:** _____

**Cross Street:** _____

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* _____

**Public Works Employee Radio #:** _____

**Tag #:** _____          **Tag Color:** _____

**Service Request #:** _____

### TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____          **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____          6/16/21

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6/18/21

**Pick Up Time:** 10AM

**Intake Date:** 6/18/21

**How many items:** 1 bag   **Description of items:** _____

**P.D. Pick up:** ☐

**Field Pick up:** ☐          ***Evidence:*** ☐          **Bag & Tag:** ☐

*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 210-779-629

**Pick Up Location:** Central station          **Zone:** A
*(name of P.D. station)*

**Street Address:** _____

**Cross Street:** _____

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Daniel Garvn

**Public Works Employee Radio #:** 431.00d44

**Tag #:** 234          **Tag Color:** Reel

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 06-18-21

**Pick Up Time:** 5:40 PM

**Intake Date:** _____

**How many items:** TWO   **Description of items:** ① PURP. BIKE.   ② CLEAR BAG.

**P.D. Pick up:** ☐

**Field Pick up:** ☑

**\*Evidence:** ☐   ***(if a citation is issued then it is considered evidence)***   **Bag & Tag:** ☑

**SFPD Star #:** #2446  "SUTTON"

**Pick Up Location:** *(name of P.D. station)* VALYN STATION   **Zone:** V

**Street Address:** _____

**Cross Street:** _____

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* F.L. JOHNSON

**Public Works Employee Radio #:** 770

**Tag #:** TWO #273 163   **Tag Color:** RED YELLOW

**Service Request #:** 2533657

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page to Log Book**          **Yellow Page to Radio Room**          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

Privacy

**Pick Up Date:** 06-20-2021

**Pick Up Time:** 9:15 Am

**Intake Date:** 06-20-2021

**How many items:** 1    **Description of items:** suitcase

N/A

**P.D. Pick up:** ☑

**Field Pick up:** ☐     **\*Evidence:** ☐     **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 469

**Pick Up Location:**
*(name of P.D. station)*   Valencia station    **Zone:** P

**Street Address:** 630 Valencia Street

**Cross Street:** 17th Street

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)*   William J. Starks Jr

**Public Works Employee Radio #:** 678

**Tag #:** 297      **Tag Color:** RED

**Service Request #:**

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book      **Yellow Page** to Radio Room      **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6.20.21

**Pick Up Time:** 6:20

**Intake Date:**

**How many items:** 1    **Description of items:** BLACK BAG

**P.D. Pick up:** ☐

**Field Pick up:** ☐    ***Evidence:*** ☐    **Bag & Tag:** ☑

***(if a citation issued then it is considered evidence)***

**SFPD Star #:** 1501

**Pick Up Location:** INGLESIDE    **Zone:** F
*(name of P.D. station)*

**Street Address:** 1 SGT JOHN V YOUNG LN

**Cross Street:** SAN JOSE AVE

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* ALVARO MATUS

**Public Works Employee Radio #:** 756

**Tag #:** 464    **Tag Color:** RED

**Service Request #:** 253 3985

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
## *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6/20/2021

**Pick Up Time:** 8:45 AM

**Intake Date:** 6/20/2021

**How many items:** 1    **Description of items:**

blue bag

**P.D. Pick up:** ☐

**Field Pick up:** ☐      **\*Evidence:** ☐      **Bag & Tag:** ☐

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** ~~786 Vallejo~~

**Pick Up Location:**
*(name of P.D. station)* _____    **Zone:** A

**Street Address:** 786 Vallejo (Central police station)

**Cross Street:**

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Jinai Guen

**Public Works Employee Radio #:**

**Tag #:** 164                    **Tag Color:** red

**Service Request #:** 2533864

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book        **Yellow Page** to Radio Room        **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 06-22-2021

**Pick Up Time:** 12:00 P.M

**Intake Date:** 06-22-2021

**How many items:** 3      **Description of items:** BLACK BAGS

BLOWER , BACK PACK , OTHER

**P.D. Pick up:** ☐

**Field Pick up:** ☑      **\*Evidence:** ☐      **Bag & Tag:** ☐

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* _____      **Zone:** E

**Street Address:** BARNEVALD / JERROLD

**Cross Street:** _____

**Mark the box which corner, if applicable:**      N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* _____

**Public Works Employee Radio #:** _____

**Tag #:** 241, 165 231      **Tag Color:** RED

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** *(signature)*      **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

# HOMELESS PROPERTY INFORMATION
# PLEASE PRINT CLEARLY

Date Picked Up: 6/22/2021

Time: 2:00pm

Name of Person:

Privacy

Police Case Number: 210 - 345 - 250

Location Where Picked Up:

Street 500 FOLSOM ST, SAN FRANCISCO

Address CA 94105

Cross Street:
1ST ST

Describe personal Property:

PERSONAL CLOTHES, SHEETS, SET, PILLOW CASES
DUVET COVERS, SHIRTS, JEANS, SOCKS, UNDERWEARS,
PHONE CHARGERS, ADAPTORS USB-C, HDMI, MULTIPLES ITE

Public Works Employee Name:

D. John          Date 6/22/21

S.Lee

# HOMELESS PROPERTY INFORMATION

*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6/23/2021

**Pick Up Time:** 9:40am

**Intake Date:** _____

**How many items:** _____  **Description of items:** 1 Lg Black Bag with Brown tent & 1 Clear tub with pink bedding

**P.D. Pick up:** ☐

**Field Pick up:** ☒          **\*Evidence:** ☐          **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1061

**Pick Up Location:** _____    **Zone:** _____
*(name of P.D. station)*

**Street Address:** Webster & Ellis

**Cross Street:** _____

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   center island N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Albert Davis

**Public Works Employee Radio #:** 081

**Tag #:** 272          **Tag Color:** Red

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6.24.21

**Pick Up Time:** 8:30 am

**Intake Date:** 1:30 Pm

**How many items:** #1   **Description of items:** duffel Bag

**P.D. Pick up:** ☐

**Field Pick up:** ☐   **\*Evidence:** ☐   **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 377

**Pick Up Location:**
*(name of P.D. station)* Southern Police Station   **Zone:** E

**Street Address:** 1251 3Rd St

**Cross Street:**

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Santiago Delon

**Public Works Employee Radio #:** 6613

**Tag #:** 271   **Tag Color:** Red

**Service Request #:** 2534961

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

8:45 am
pick up

**Pick Up Date:** 6-24-21

**Pick Up Time:** 6-24-21

**Intake Date:** 6-24-21

**How many items:** 5    **Description of items:** 5 Black bags

255, 180, 296, 259, 254

**P.D. Pick up:** ☐

**Field Pick up:** ☐    **\*Evidence:** ☐    **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:** Ingleside P.D station    **Zone:** F
*(name of P.D. station)*

**Street Address:** San Jose + +

**Cross Street:** 1 Sgt, John V Young Ln SF. CA. 94112

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Walter Medalgia.

**Public Works Employee Radio #:** 140

**Tag #:** 255, 180, 296, 259, 254    **Tag Color:** Red

**Service Request #:** 2534960

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLE...)*

Privacy

**Pick Up Date:** 06/25/21

**Pick Up Time:** 720

**Intake Date:** SAME

**How many items:** ONE   **Description of items:** BLACK SUITCASE

**P.D. Pick up:** ☐

**Field Pick up:** ☐   **\*Evidence:** ☐   **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 1963

**Pick Up Location:**
*(name of P.D. station)* SOUTHERN ST.   **Zone:** E

**Street Address:** 1251 THIRD

**Cross Street:**

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* ERIC ALAS

**Public Works Employee Radio #:** 57740

**Tag #:** 470   **Tag Color:** RED

**Service Request #:** 910307110

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____   **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

# HOMELESS PROPERTY INFORMATION

## *(PLEASE PRINT CLEARLY)*

Property owner

**Pick Up Date:** 6/25/21

**Pick Up Time:** 715pm

**Intake Date:** _____

Privacy

**How many items:** 2    **Description of items:** Black trash bag, red and black suitcase

**P.D. Pick up:** ☐

**Field Pick up:** ☐        **\*Evidence:** ☐        **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 677

**Pick Up Location:**
*(name of P.D. station)* _____    **Zone:** B

**Street Address:** 750 Mission

**Cross Street:** 3rd St

**Mark the box which corner, if applicable:**    N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Ofc Cope

**Public Works Employee Radio #:** 301

**Tag #:** 461        **Tag Color:** red

**Service Request #:** 2535696

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book            **Yellow Page** to Radio Room            **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6·26·21

**Pick Up Time:** 8:15

**Intake Date:** 6·26·21

**How many items:** 8 {3   **Description of items:** 1 Blk Suitecase, 1 Grey Suitecase,
(clothing inside)
1 Red Laundry cart, 1 Grey Backpack, 1 Blk & White Back pack, 1 guitar Bag Blk,
and 1 Brown paper Bag — with costum ~~jewelry~~ Jewelry
1 Orange & Blk Bag, 1 Red & Blk purse & 1 Blk Backpack

**P.D. Pick up:** ☐

**Field Pick up:** ☐                          **\*Evidence:** ☐                **Bag & Tag:** ☑
*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 831

**Pick Up Location:** Tenderloin Station                     **Zone:** B
*(name of P.D. station)*

**Street Address:** Eddy St.   (Don't know physical Adress)

**Cross Street:** Jones

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☑   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)*   SIEN

**Public Works Employee Radio #:** 174

**Tag #:** 272 & 273 274          **Tag Color:** Red

**Service Request #:** 2835731

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____          **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
### *(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 6/28/2021

**Pick Up Time:** 8:15 AM

**Intake Date:** 6/28/2021

**How many items:** 1   **Description of items:** one ~~white~~ Clear bag

210403228    Black Backpack

**P.D. Pick up:** ☒

**Field Pick up:** ☐          **\*Evidence:** ☐          **Bag & Tag:** ☒

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** _____

**Pick Up Location:**
*(name of P.D. station)* 766 Vallejo ST. SF          **Zone:** _____

**Street Address:** 766 Vallejo ST (Central police stations

**Cross Street:** _____

**Mark the box which corner, if applicable:**   N/W ☐   S/W ☐   N/E ☐   S/E ☐

**Picked up by:** *(SFPW Personnel name)* Jinai Guan

**Public Works Employee Radio #:** 431-0066

**Tag #:** 465          **Tag Color:** red

**Service Request #:** _____

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____          **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book          **Yellow Page** to Radio Room          **Pink page** to remain with items brought in

# HOMELESS PROPERTY INFORMATION
*(PLEASE PRINT CLEARLY)*

**Pick Up Date:** 06-28-2021

**Pick Up Time:** 11:14 am

**Intake Date:** 06-28-2021

Privacy

**How many items:** 2    **Description of items:** 2 suitcase

**P.D. Pick up:** ☑

**Field Pick up:** ☐        **\*Evidence:** ☐        **Bag & Tag:** ☑

*\*(if a citation is issued then it is considered evidence)*

**SFPD Star #:** 2224

**Pick Up Location:**
*(name of P.D. station)* Valencia Station        **Zone:** O

**Street Address:** 630 valencia street

**Cross Street:** 17TH Street

**Mark the box which corner, if applicable:**    N/W ☐    S/W ☐    N/E ☐    S/E ☐

**Picked up by:** *(SFPW Personnel name)* William J. Starks Jr.

**Public Works Employee Radio #:** 678

**Tag #:** 275        **Tag Color:** RED

**Service Request #:** 2536369

## TO BE FILLED OUT AFTER ITEMS HAVE BEEN PICKED UP BY RIGHTFUL OWNER

**Claimant Name:** _____    **Date claimed:** _____

**Signature:** _____

**Disposal date:** _____

Distribution:
**White Page** to Log Book        **Yellow Page** to Radio Room        **Pink page** to remain with items brought in

# Redaction Log

| Reason | Page (# of occurrences) | Description |
|---|---|---|
| Privacy | **1** (1) <br> **2** (1) <br> **7** (1) <br> **9** (1) <br> **12** (1) <br> **13** (1) <br> **15** (1) <br> **17** (1) <br> **18** (1) <br> **21** (1) <br> **25** (1) <br> **29** (1) <br> **30** (1) <br> **33** (1) | Due to privacy concerns, personal information, such as personal phone numbers, cell numbers and email addresses, has been redacted from the documents that we are making available to you. We redacted this personal information pursuant to Section 6254(c) and Section 6254(k) of the California Public Records Act and Article 1, Section 1 of the California Constitution. |

# Exhibit 32

## December 2021 Bag & Tag

| Staff Pick Up Date/SP Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | Name | DOB | GP Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2021 | Hotspot | Latoma | Howard | | 2 | | 1 | Green | 2 black bags | | | | |
| 12/1/2021 | Francisco Echavez | 1122 Fillmore | Turk | 2592967 | 1 | 0 | 2 | Green | 1 clear plastic bag of personal items | | | | |
| 12/1/2021 | Corey Jackson | Valencia st | 17th street | 2591824 | 1 | 0 | 3 | Green | 1 plastic bag | | | 12/14/2021 | |
| 12/1/2021 | Geary Fong | 301 Eddy St | Jones St | 21336053 | 1 | 0 | 150 | Green | 1 suitcase | | | | |
| 12/2/2021 | Alvaro Matus | 1125 Fillmore st | Turk st | 2593247 | 9 | 0 | 14 | Green | 2 suitcases, 1 backpack, 2 blue bags, 4 black bags | | | | |
| 12/2/2021 | Alvaro Matus | 1125 Fillmore st | Turk St | 2593247 | 9 | 0 | 14 | Green | 2 suitcases, 1 backpack, 2 blue bags, 4 black bags | | | 12/4/2021 | |
| 12/2/2021 | Eric Alas | San Jose Ave | Ingleside | 210795235 | 1 | 0 | 185 | Green | 1 small black & green suitcase/luggage | | | | |
| 12/3/2021 | Eric Alas | 461 6th Ave | | ? | 4 | 1 | 34 | Orange | 1 black bike, 2 black bags, 1 black stroller | | | | |
| 12/3/2021 | D.Trayer | 630 Valencia | | 2593724 | 2 | 0 | 15 | Green | 2 clear plastic bags (Carmell claims hes missing an green electric bike | | | 12/9/2021 | |
| 12/3/2021 | Eric Alas | 251 Delong | Shakespear | 2593690 | 5 | 0 | 186 | Red | 1 tent, 1 red suitcase, 1 clear bag, 1 plastic container w personal it | | | | |
| 12/3/2021 | D.Trayer | 1253 3rd st | | 2593661 | 1 | 0 | 12 | Green | 1 clear plastic bag | | | | |
| 12/3/2021 | D.Trayer | 630 Valencia | | 2593664 | 1 | 0 | 10 | Green | 1 black garbage bag | | | | |
| 12/3/2021 | Geary Fong | 301 Eddy St | Jones St | ? | 1 | 0 | 8 | Green | 1 suitcase | | | | |
| NO PAPER WORK YET | | | | ? | | | 30 | Green | | | | | |
| 12/7/2021 | Geary Fong | 301 Eddy St | | 2594351 | 1 | 0 | 37 | Green | 1 backpack | | | 12/10/2021 | |
| 12/9/2021 | Thomas Jefferson | 16th | Valencia | ? | 2 | 0 | 38 | Green | 1 chalkboard on wheels | Privacy | | | |
| 12/9/2021 | D.Trayer | 1253 3rd st | | 2595470 | 3 | 0 | 42 | Green | 2 clear plastic bags and 1 baby carrage | | | | |
| 12/10/2021 | Thomas Jefferson | Valencia | 16th | ? | 4 | 0 | 18,19,20,43 | green | 1 black bag, 1 red bag, 2 plastic bags | | | | |
| 12/10/2021 | Thomas Jefferson | Valencia | 16th | ? | 2 | 0 | 44,49 | Green | 1 white plastic bag, 1 blue bag w black straps | | | | |
| 12/11/2021 | | 3rd station | | 5558 | 1 | | 48 | Green | 1 black suitcase | | | | |
| 12/14/2021 | Deborah A. | 630 Valencia | 17 | 2596718 | 2 | 0 | 039, 045 | Green | 1 black suitcase, 1 plastic bags | | | | |
| 12/14/2021 | Hotspot | Hemlock st | Larkin | ? | 4 | 0 | 9,16,17,21 | Green | 2 bags, 1 suitcase, 1 cart of covers | | | | |
| 12/15/2021 | Thomas Robinson | 1253 3rd st | | 2595505 | 1 | 0 | 7,41 | Green | 1 plastic bag, 1 skateboard | | | | |
| 12/16/2021 | Eric Alas | 327 Bay | Mason/Powell | 2598523 | 1 | 0 | 23 | Green | 1 plastic bag | | | | |
| 12/16/2021 | Eric Alas | Tenderloin | Eddy | 2598456 | 1 | 0 | 28 | Green | 1 plastic bag duffle | | | | |
| 12/16/2021 | Eric Alas | Tenderloin st | Eddy | 2598480 | 1 | 0 | 24 | Green | 1 clear plastic bag | | | | |
| 12/21/2021 | Carlos Mims | 301 Eddy st | Jones | 2599529 | 1 | 0 | 1 | Green | 1 scooter | | | | |
| 12/22/2021 | D.Torio | 630 Valencia | | ? | 1 | 0 | 27 | Green | 1 clear plastic bag | | | | |
| 12/27/2021 | | 301 Eddy | T.L Police Station | 2601257 | 2 | 0 | 47 | Green | 2 controller and clear plastic bag | | | | |
| 12/27/2021 | | 301 Eddy | | 2599429 | 1 | 0 | 26 | Green | 1 scooter | | | | |
| 12/29/2021 | Kim Hawdy | 518 Minna st | 6th St | 2601652 | 7 | 0 | 25, 26, 16, 52 | Green | 1 tent, 3 black bags, 2 white plastic bags | | | | |

## November 2021 Bag & Tag

| Staff Pick Up Date | SP Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | ag Colo | Comments | GP Name | DOB | GP Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2021 | 11/1/2021 | Central Station | 760 Valley | Avery | 2564113 | 2 | 0 | 100, 102 | Orange | 1 brown suitcase, 1 blue duffle/gym bag | | | | 4/30/2022 |
| 11/1/2021 | 11/1/2021 | D. Frazier | 305 Williams | Bayview Station | 2565423 | 1 | 0 | 247 | Red | 1 bag | | | | 5/1/2022 |
| 11/3/2021 | 11/3/2021 | Eric Alas | 18th St | Tarand | 2565445 | 1 | 0 | 244 | Orange | 1 brown/gold suitcase | | | | 5/3/2022 |
| 11/3/2021 | 11/3/2021 | Thomas Robinson | 1251 3rd st | | 2565455 | 1 | 0 | 174 | Red | 1 bag | | | | 5/3/2022 |
| 11/3/2021 | 11/3/2021 | Thomas Robinson | | Williams Station | | 1 | 0 | 181/182/183 | Red | 2 bags, 1 suitcase | | | | 5/3/2022 |
| 11/3/2021 | 11/3/2021 | Eric Alas | Linda | 19th St | Y | 10 | 1 | 184 | Red | 1 bike, 1 packer, 7 bags, 1 cart | | | | 5/3/2022 |
| 11/4/2021 | 11/4/2021 | Thomas Robinson | 1251 3rd | China Basin | | 1 | 0 | 180 | Red | 1 foot locker | | | | 5/4/2022 |
| 11/4/2021 | 11/4/2021 | Ruben Hernandez | 300 Eddy St | Jones | | 1 | 0 | 163 | Red | 1 bag | | | 12/1/2021 | 5/4/2022 |
| 11/4/2021 | 11/4/2021 | Austin Gonzalez | Vallejo | Powell | 2561980 | 1 | 0 | 158 | Red | 1 clear bag | | | | 5/4/2022 |
| 11/4/2021 | 11/4/2021 | D. Teric | Valencia | 17th | | 1 | 0 | 194 | Red | 1 green luggage, 1 black duffle bag | | | | 5/4/2022 |
| 11/5/2021 | 11/5/2021 | Eric Alas | nopd | | | 1 | 0 | 164 | Red | 1 green backpack | | | | 5/5/2022 |
| 11/5/2021 | 11/5/2021 | Matt A | 1727 Mission | 13th | 2562941 | 2 | 1 | 170 171 | Red | 1 bike, 1 bag | | | | 5/5/2022 |
| 11/9/2021 | 11/9/2021 | Jeremy Cortez | 430 Valencia | Summery | 2562432 | 5 | 0 | 273/156 | Red | 1 electric bike (buy wheels), 1 blue backpack, 1 teddy bear | | | | 5/9/2022 |
| 11/9/2021 | 11/9/2021 | Thomas Robinson | 1251 3rd | | 2564433 | 1 | 0 | 169 | Red | 1 bag | | | | 5/11/2022 |
| 11/9/2021 | 11/9/2021 | Chris K. | | BT Peters | 2564925 | 1 | 0 | 179 | Red | 1 gray suit (tent/misc items) | | | | 5/11/2022 |
| 11/12/2021 | 11/12/2021 | Thomas Robinson | 1251 3rd | | 2564748 | 1 | 0 | 172 | Red | 1 bag | | | | 5/14/2022 |
| 11/22/2021 | 11/22/2021 | Francisco G Esquer | Central Police Station | Vallejo | 2565394 | 1 | 0 | 178 | Red | 1 plaid bag (use # 352 751 353) | | | | 5/24/2022 |
| 11/23/2021 | 11/23/2021 | Stephen Lee | 977 Valencia | 21 st street | 2567609 | 3 | 0 | 231, 178 | Red | 1 teal green bike, 1 black bike, 1 black backpack, (Stored inside container 1) | | | | 5/25/2022 |
| 11/24/2021 | 11/24/2021 | N.Arias | Eddy | Hyde | | 1 | 0 | 153 | Red | 1 black suitcase | | | | 5/23/2022 |
| 11/26/2021 | 11/26/2021 | Shane Whittaker | 450 Mission | Brice st & Shotwell Blvd | 2569747 | 10 | 1 | | Red | 1 bike, 4 charts, 1 small table, 1 lawn table, 1 tote cart, 1 container, misc items | | | 11/1/2021 | 5/26/2022 |
| 11/29/2021 | 11/29/2021 | T Jones | Central Station | | | 2 | | 341,355 | Red | Bagged by SFPD | | | 11/1/2021 | 5/29/2022 |
| 11/29/2021 | 11/29/2021 | F Mendoza | Mission Station | | | 1 | | | Red | 1 bag already bagged by SFPD | | | | 5/29/2022 |
| 11/29/2021 | 11/29/2021 | Thomas Robinson | 1251 3rd | | 1803 | 1 | 0 | 193 | Red | | | | | 5/29/2022 |
| 11/29/2021 | 11/29/2021 | Daniel Garza | 301 Eddy St | TL police station | 1803 | 4 | 0 | | Red | 4 clear bags | | | | 6/29/1900 |

## October 2021 Bag & Tag

| Staff Pick Up Date | SP Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | GP Name | DOB | GP Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 | 10/1/2021 | Lyle Norbelt | 1251 3rd st | | 2567308 | 3 | 1 | 046/139/149 | Orange | ectric bicycle, 2 clear plastic bags, 1 sleeping bag, 1 bag of misc items (moved to cont | | | | 3/30/2022 |
| 10/2/2021 | 10/2/2021 | Dario Torio | 201 Williams | Bayview station | 2569275 | 5 | 1 | 33 | Orange | 3 black plastic bags, 1 backpack, 1 electric bike | | | 10/13/2021 | 3/31/2022 |
| 10/2/2021 | 10/2/2021 | Dario Torio | 5290 Diamond Heights Blvd | | 7569354 | 1 | 0 | 142 | Orange | 1 clear bag | | | | 3/31/2022 |
| 10/2/2021 | 10/2/2021 | Justin B | 766 Vallejo | | 2569423 | 1 | 0 | 140 | Orange | 1 clear bag of personal items | | | | 3/31/2022 |
| 10/4/2021 | 10/5/2021 | Brian Daniels | 1374 La Playa | Judah | 2570799 | 3 | 0 | 288/289/290 | Orange | 2 suitcases, 1 tent | | | | 4/2/2022 |
| 10/4/2021 | 10/5/2021 | Erick Alas | Valencia | Mission Station | 2570933 | 1 | 0 | 295 | Orange | 1 clear plastic bag | | | | 4/2/2022 |
| 10/6/2021 | 10/6/2021 | Carlos Mims | 301 Eddy st | Jones | 2571352 | 2(1) | 0 | 292 | Orange | 2 clear bags (1 clear bag other bag is different property tag # 150) | | | | 4/4/2022 |
| 10/6/2021 | 10/6/2021 | Carlos Mims | 301 Eddy st | Jones | 2571353 | 1 | 0 | 150 | Orange | 1 clear plastic bag | | | | 4/4/2022 |
| 10/6/2021 | 10/8/2021 | Thomas Jefferson | 506 Valencia | 17th | 2571645 | 1 | 0 | 294 | Orange | 1 white bag of clothes | | | | 4/4/2022 |
| 10/6/2021 | 10/8/2021 | Thomas Jefferson | 506 Valencia | 17th | 2571646 | 1 | 0 | 296 | orange | 1 clear bag of clothes | | | | 4/4/2022 |
| 10/7/2021 | 10/8/2021 | Daniel Trayer | China Basin | Southern Station 3rd | 2572069 | 1 | 0 | 297 | Orange | 1 clear plastic bag w various item in it | | | | 4/5/2022 |
| 10/8/2021 | 10/8/2021 | SFPD | 100 Larkin | Fulton | 2572350 | 1 | 0 | 291 | Orange | 1 plastic bag | | | | 4/6/2022 |
| 10/9/2021 | 10/9/2021 | Tessa Jones | 766 Vallejo st | Emery Ln / Turk Murphy Ln | 2572565 | 1 | 0 | 298 | Orange | 1 clear bag of items (bagged&tagged @ police station) | | | 10/13/2021 | 4/7/2022 |
| 10/10/2021 | 10/10/2021 | William J.Starks Jr | 630 Valencia Street | 17th street | 2572825 | 2 | 0 | 300 | Orange | 1 suitcase, 1 backpack | | | | 4/8/2022 |
| 10/12/2021 | 10/13/2021 | Erick Alas | 301 Eddy St | Jones St & Wagner Aly | 2573570 | 2 | 0 | 16 | Blue | 1 luggage, 1 purse, & Scarf | | | 10/13/2021 | 4/10/2022 |
| 10/13/2021 | 10/14/2021 | D.Trayer | 201 Williams | | 2574063 | 1 | 0 | 293 | Orange | 1 black bag including backpack | | | | 4/11/2022 |
| 10/13/2021 | 10/14/2021 | Thomas Robinson | 1251 3rd | Mission Bay | 2573835 | 2 | 1 | 141/147 | Orange | 1 broken bike, 1 bag | | | | 4/11/2022 |
| 10/14/2021 | 10/15/2021 | D.Trayer | 201 Williams | Bayview | 2574242 | 1 | 0 | 87 | Orange | 1 purple plastic bag | | | | 4/12/2022 |
| 10/15/2021 | 10/15/2021 | Deshawn Stallsworth | 17th | Alabion(corner) | 1664165 | 1 | 0 | 67 | Orange | 1 black suitcase | | | | #VALUE! |
| 10/16/2021 | 10/16/2021 | Ruben Hernandez | 630 Valencia | 17th | 2574713 | 2 | 0 | 143,086 | Orange | 1 speaker box, 1 plastic bag | | | | 4/14/2022 |
| 10/17/2021 | 10/17/2021 | Fuentes | 756 Mission | Central Station | 2574930 | 2 | 0 | 43 | Orange | 1 black backpack, 1 violet suitcase | | | | 4/15/2022 |
| 10/18/2021 | 10/19/2021 | Bernard Sices | Masonic | Geary | 2575212 | 2 | 0 | 206 | Orange | 1 black&green bag incl misc items, clear tub incl misc items | | Privacy | | 4/16/2022 |
| 10/18/2021 | 10/19/2021 | Horah | 2300 Green St | | 2575211 | 1 | 0 | 209 | Orange | 1 blue suitcase w wheels | | | | 4/16/2022 |
| 10/21/2021 | 10/21/2021 | William J Starks | 630 Valencia Street | 17th Street | 2576023 | 1 | 0 | 207 | Orange | 1 luggage | | | | 4/19/2022 |
| 10/21/2021 | 10/22/2021 | D.Trayer | 1251 3rd St | | 2576148 | 2 | 0 | 31 | Orange | 1 cart w items, 1 blue bag | | | 10/27/2021 | 4/19/2022 |
| 10/22/2021 | 10/22/2021 | Kim Handy | 1380 Howard St | Grace + 10th | 2576303 | 1 | 0 | 210 | Orange | 1 black backpack | | | 12/3/2021 | 4/20/2022 |
| 10/23/2021 | 10/24/2021 | Willie Scott | 396 Elm St | Franklin | 2576501 | 2 | 0 | 205 | Orange | 1 tent, 1 backpack | | | | 4/21/2022 |
| 10/26/2021 | 10/27/2021 | Guillermo Perez Jr | 1227 Mission St / Parole Office | Erie St | ? | 1 | 0 | 208 | Orange | 1 black bag | | | | 4/24/2022 |
| 10/26/2021 | 10/27/2021 | D.Toro | 301 Eddy St | | ? | 1 | 0 | 211 | Orange | 1 suitcase | | | 11/3/1964 | 4/24/2022 |
| | | 29 | | | | | | | | | | | | |

# September 2021 Bag & Tag

| Staff Pick Up Date | SP date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | GP Name | DOB | GP Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2021 | 9/1/2021 | | 200 Williams | Bayview station | 2559071 | 1 | 0 | 23 | Blue | 1 blue duffle bag | | | | |
| 9/1/2021 | 9/1/2021 | Asaneko Green | 1125 Fillmore st | Northern station | 2559219 | 1 | 1 | 17 | Blue | 1 bike, 1 suitcase, 1 white plastic bag | | | 10/1/2021 | |
| 9/2/2021 | 9/2/2021 | Thomas Robinson | 1251 3rd st | | 2559285 | 1 | 0 | 148 | Blue | 1 black duffle bag | | | | |
| 9/2/2021 | 9/2/2021 | Thomas Robinson | 1251 3rd | | 2559272 | 2 | 0 | 018/022 | Blue | 1 bike, 1 plastic bag | | | 10/12/2021 | |
| 9/3/2021 | 9/3/2021 | Kai Bexington | 1251 3rd st | Southern Station | 7 | 2 | 0 | 114 | Blue | 1 black shopping cart, 1 blue suitcase, 1 blck shoes, wooden box, 1 | | | | |
| 9/7/2021 | 9/7/2021 | Alvaro Matus | 1899 Walter st | Kevar dr | 2560074 | 1 | 0 | 199 | Blue | 1 brown suitcase inside clear plastic bag | | | | |
| 9/7/2021 | 9/7/2021 | Officer O'Leary | 200 Williams | Bayview Station | 2560034 | 1 | 0 | 13 | Blue | 1 Wagon with multiple bags inside | | | | |
| 9/7/2021 | 9/7/2021 | | 24 Taraval ave | | 2560388 | 1 | 0 | 14 | Blue | 1 white bag | | | 9/16/2021 | |
| 9/8/2021 | 9/8/2021 | A. Holdman | Vallejo st | Vallejo station | 2560882 | 1 | 0 | 75 | Blue | 1 clear bag | | | | |
| 9/9/2021 | 9/9/2021 | Francisco Echaves | 766 vallejo | Stocton | 2561053 | 1 | 0 | 89 | Blue | 1 clear bag of misc items | | | | |
| 9/8/2021 | 9/8/2021 | Eric Alias | Bayside | Delancy | 2561037 | 1 | 0 | 184 | Yellow | 1 black scooter, 1 black speaker, 1 backpack, 2 tents | | | | |
| 9/9/2021 | 9/9/2021 | Alvaro Matus | 1125 Fillmore | Turk st | 2561025 | 1 | 0 | 76 | Blue | 1 black plastic bag | | | | |
| 9/9/2021 | 9/9/2021 | Dustin Gonzales | 838 Stockton St | Sacramento | 2561055 | 1 | 0 | 71 | Blue | 1 red suitcase | | | | |
| 9/11/2021 | 9/11/2021 | Sup 1 RedJimdezol | 150 Townsend st | 4th & 5th | 2561852 | 5 | 0 | 9 | Blue | 1 blue tent, 3 bags, 1 black suitcase | | | | |
| 9/11/2021 | 9/11/2021 | Adrian Bonales | 201 William ave | Bayview Station | 2561814 | 4 | 0 | 6/010/074/028 | Blue | 3 bags, 1 suitcase | | | | |
| 9/12/2021 | 9/12/2021 | | Vallejo Station | | 2562026 | 1 | 0 | 122 | Blue | 1 backpack | | | | |
| 9/12/2021 | 9/12/2021 | Alvaro Matus | 1125 Fillmore st | Northern Station | 2562160 | 1 | 0 | 111 | Blue | 1 plastic tub & fan | | | | |
| 9/12/2021 | 9/12/2021 | Calvin Johnson | Jennings st | Yosemite | 2562225 | 1 | 0 | 58 | Blue | 1 clear plastic bag filled w items | | | | |
| 9/15/2021 | 9/15/2021 | Alvaro Matus | Walter and Stanyan | Park Police Station | 2563222 | 1 | 0 | 25 | Blue | 1 plastic bag, no bike per SFPD | | | | |
| 9/15/2021 | 9/15/2021 | | 2294 Hipolito | | | 1 | 0 | 106 | Blue | 1 clear plastic bag with assorted clothing | | | 11/2/2021 | |
| 9/16/2021 | 9/17/2021 | Eric Alias | 15th Mission | | 2564571 | 1 | 0 | 198 | Blue | 1 clear plastic bag | | | | |
| 9/16/2021 | 9/16/2021 | | South Venness | 13th | | 1 | 0 | 108/026/111 | Blue | 2 black bags of clothing | | | | |
| 9/18/2021 | 9/16/2021 | Francisco Echaves | 766 Vallejo | Stockton | 2565272 | 8 | 1 | 184/172/192/192 | Blue | 1 bike, 1 clear plastic bag, 1 black plastic bag w 4 small bags and t | | | | |
| 9/18/2021 | 9/16/2021 | Officer Huang | Bay View | | 7 | 1 | 0 | 28 | Blue | 1 clear bag of clothes | | | | |
| 9/20/2021 | 9/21/2021 | Francisco Echaves | Eddy | Jones | 7 | 3 | 0 | 112/121/032 | Blue | 1 black luggage, 1 black backpack, 1 stereo | | | | |
| 9/20/2021 | 9/21/2021 | Terrance Perry | 301 Eddy st | Jones | 2565812 | 1 | 0 | 27 | Blue | 1 backpack with clothes | | | | |
| 9/21/2021 | 9/21/2021 | Ruben Hernandez | 301 Eddy st | Jones | 7 | 2 | 0 | 24 | Blue | 2 red bags | | | | |
| 9/22/2021 | 9/21/2021 | Alvaro Matus | Walter | Stanyan | 2566440 | 1 | 0 | 107 | Blue | 1 plastic bag | | | | |
| 9/23/2021 | 9/24/2021 | O. Troyer | Southern Station | 1251 3rd | 2566773 | 1 | 0 | 123 | Blue | 1 plastic bag containing green backpack | | | | |
| 9/25/2021 | 9/27/2021 | O. Troyer | 7L | 301 Eddy | 2567124 | 1 | 0 | 109 | Blue | 1 black garbage bag incl laundry | | | 9/28/2021 | |
| 9/26/2021 | 9/26/2021 | Eric Alias | Southern Station | | 2567669 | 3 | 0 | 11 | Blue | 1 silver suitcase, 1 clear plastic bag, 1 black duffle bag | | | | |
| 9/27/2021 | 9/27/2021 | S.Daughter | 2345 24th ave | Taraval st | 2567724 | 4 | 0 | 19 | Blue | 2 suitcases, 2 backpacks | | | | |
| 9/27/2021 | 9/28/2021 | Alvaro Matus | Walter & Stanyan | Park Police Station | 2567994 | 1 | 0 | 20 | Blue | 1 black bag | | | | |
| 9/28/2021 | 9/20/2021 | Francisco Echaves | Otis | Gough | 2568123 | 2 | 0 | 069/036 | Blue | 1 black bag of clothing, 1 walker | | | | |
| 9/29/2021 | 9/20/2021 | Maximo Valdez | Bradford & Jarboe | Jarboe / stairs | 2568266 | 3 | 0 | 41/42/44 | Blue | 2 luggage, 1 black bag | | | | |
| 9/30/2021 | 9/30/2021 | Thomas Robinson | 5251 3rd | | | 1 | 0 | 40 | Blue | 1 bag | | | | |
| 9/30/2021 | 9/30/2021 | Calvin Johnson | Ingalls st | Carroll ave | 2568518 | 2 | 1 | 037/038 | Blue | 1 bike, 1 clear bag | | | 07/18 & 11/16/21 | |
| 9/30/2021 | 10/1/2021 | O Troyer | 1251 3rd st | China Basin | 2568805 | 1 | 0 | 252 | Orange | 1 clear plastic bag | | | 10/5/2021 | |
| | | 38 | | | | | | | | | | | | |

## August 2021 Bag & Tag

| Staff Pick Up Date | GP Date | Staff Name | Address | Cross Street | B/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | GP Name | DOB | GP Pick Up Date | Date Of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2021 | 8/1/2021 |  | 1251 3rd st | Mission Rock | 2547928 | 1 | 0 | 175 | Yellow | 2 clear bags misc items |  |  |  | 1/28/2022 |
| 8/2/2021 | 8/2/2021 | Sam Slaughter | 2054 Irving | 21st/22nd | 2548132? | 1 | 1 | 128 | Yellow | Roadmaster Bike (green) |  |  |  | 1/29/2022 |
| 8/3/2021 | 8/3/2021 | Francisco Echavez | 1899 Waller | Stanyan | 2549732 | 2 | 0 | 129 | Yellow | 1 black plastic, 1 grey backpack |  |  |  | 2/1/2022 |
| 8/4/2021 | 8/7/2021 | Lyle Norbert | 1251 3rd st | Mission bay |  | 2 | 0 | 122/179 | Yellow | 1 red suit case, 1 clear bag |  |  |  | 2/1/2022 |
| 8/6/2021 | 8/6/2021 | Jose G | 766 Valleyo St | Central station |  | 7 | 1 | 0 | 146 | Yellow | 1 bag |  |  |  | 2/4/2022 |
| 8/6/2021 | 8/6/2021 | Francisco Echavez | 630 Valencia st | 17th st | 2550215 | 2 | 0 | 190/181 | Yellow | 1 black trash bag, 1 black electric scooter |  |  |  | 2/4/2022 |
| 8/9/2021 | 8/9/2021 | José Guan | 766 Valleyo St |  | 2550283 | 1 | 0 | 127 | Orange | 1 pink pull box |  |  | 02/7/2021 | 2/5/2022 |
| 8/10/2021 | 8/10/2021 | Geary Feng | 301 Eddy st | 17th st | 2550842 | 3 | 0 | 141 | Yellow | Wheel Chair, Misc clothing and bedding |  |  |  | 2/6/2022 |
| 8/10/2021 | 8/10/2021 | Sam Slaughter | Moraga ave | 1742 36th ave | 2550644 | 15 | 0 | 140 | Yellow | 4 wagons, 1 3colon clove, 7 plastic boxes, 1 cart and assorted |  |  |  | 2/6/2022 |
| 8/11/2021 | 8/11/2021 | Ausneko Green | 448 Function |  |  | 7 | 3 | 0 | 125 | Yellow | 1 travel bag, 2 bags, skateboard |  |  |  | 2/7/2022 |
| 8/11/2021 | 8/11/2021 | Ausneko Green | 448 Function |  |  | 7 | 0 | 1 | Yellow | 1 bag, 1 cart |  |  |  | 2/7/2022 |
| 8/11/2021 | 8/11/2021 | Eric Alas | 1251 3rd st | Mission rock | 2551241 | 1 | 0 | 165 | Red | 1 blue duffle |  |  |  | 2/7/2022 |
| 8/11/2021 | 8/11/2021 |  | 1251 3rd st | PD Station | 2551072 | 1 | 0 | 113 | Yellow | ? |  |  |  | 2/9/2022 |
| 8/11/2021 | 8/11/2021 |  | 1899 Waller | Kezar station | 2552378 | 1 | 0 | 168 | Yellow | 1 suitcase |  |  |  | 2/11/2022 |
| 8/12/2021 | 8/12/2021 | Thomas Robinson | 331 3rd st |  |  | 7 | 4 | 0 | 147/182/183/178 | Yellow | 4 clear bags |  |  |  | 2/12/2022 |
| 8/13/2021 | 8/13/2021 | William J Starks Jr | 630 Valencia | 17th st | 2552655 | 1 | 0 | 117 | Yellow | 1 clear bag |  |  |  | 2/13/2022 |
| 8/13/2021 | 8/13/2021 | Francisco Echavez | 425 7th st | Bryant Harrison | 2552820 | 1 | 0 | 144 | Yellow | 1 clear bag |  |  |  | 2/13/2022 |
| 8/16/2021 | 8/16/2021 |  | 1251 3rd st |  |  | 7 | 3 | 0 | 143/149/150 | Yellow | 3 suitcase, 1 DA45 |  |  |  | 2/16/2022 |
| 8/16/2021 | 8/16/2021 | Eric Alas | 2301 Williams | Bayview |  | 7 | 1 | 0 | 294 | Red | 1 large black plastic bag |  |  |  | 2/12/2022 |
| 8/16/2021 | 8/16/2021 | Eric Alas | 1871 Alemany |  |  | 7 | 1 | 0 | 124 | Yellow | 1 black bag, 1 yellow suitcase |  |  |  | 2/12/2022 |
| 8/16/2021 | 8/16/2021 | Geary Feng | 301 Eddy st | Jones | 2553162 | 1 | 0 | 121 | Yellow | ? |  |  |  | 2/13/2022 |
| 8/17/2021 | 8/17/2021 | Eric Alas | 1245 third st | Third st station |  | 7 | 2 | 0 | 467 | Red | 1 black bag, 1 backpack |  |  |  | 2/13/2022 |
| 8/18/2021 | 8/18/2021 | R. Leonardo | Ingleside police station |  | 2553075 | 2 | 0 | 465 | Yellow | 1 bag, 1 backpack |  |  |  | 2/14/2022 |
| 8/18/2021 | 8/18/2021 | Eric Alas | 1125 Fillmore | Northern district | 2553566 | 4 | 0 | 123 | Yellow | 1 duffle bag, 1 clear bag, 1 backpack |  |  |  | 2/14/2022 |
| 8/18/2021 | 8/18/2021 | William J Starks Jr | 630 Valencia st | 17th st | 2553425 | 1 | 0 | 290 | Yellow | 1 clear bag |  |  |  | 2/14/2022 |
| 8/20/2021 | 8/20/2021 | Sam Opeta | 100 Font blvd |  |  | 7 | 0 | 252 | Yellow | 7 bags |  |  |  | 2/16/2022 |
| 8/21/2021 | 8/21/2021 | Deborah Aragon | 630 Valencia st | 17th st | 1620068 | 8 | 0 | 463/570/572/37 | Yellow | 1 duffle bag, 1 blue bag, 6 plastic bags |  |  |  | 2/17/2022 |
| 8/22/2021 | 8/22/2021 | Tesia Jones | 301 Eddy st | Jones |  | 7 | 1 | 0 | 180 | Yellow | 1 black bag |  |  |  | 2/18/2022 |
| 8/23/2021 | 8/23/2021 | Eric Alas | Third st |  | 2556139 | 1 | 0 | 191 | Yellow | 1 clear plastic bag |  |  | 10/21/2021 | 2/19/2022 |
| 8/23/2021 | 8/23/2021 | Ruben Hernandez | 800 Eddy st | Jones |  | 7 | 1 | 0 | 76 | Yellow | 2 black bags, 1 carry on bag |  |  |  | 2/20/2022 |
| 8/24/2021 | 8/24/2021 | Eric Alas | 201 Williams | Bay View | 2556459 | 1 | 1 | 192 | Yellow | 1 purple lime bike w purple rims |  |  | 07DUN 11/23/21 | 2/20/2022 |
| 8/24/2021 | 8/24/2021 | Matthew Fais | T.L Police Station |  |  | 1 | 1 | 66 | Yellow | 1 blue hiking backpack |  |  |  | 2/20/2022 |
| 8/24/2021 | 8/24/2021 |  |  |  |  | 7 | 1 | 0 | 300 | Yellow | 1 blue duffle bag |  |  |  | 2/22/2022 |
| 8/25/2021 | 8/25/2021 | Alberto Bustamante | Embarcadero | Washington |  | 7 | 6 | 0 | 286 | Yellow | 1 red cart, 1 black backpack, 2 power tools, misc items |  |  |  | 2/20/2022 |
| 8/25/2021 | 8/25/2021 | Alberto Bustamante | Valleyo st | Central station |  | 7 | 2 | 0 | 282 | Yellow | 1 blue bag, personal items inside |  |  |  | 2/21/2022 |
| 8/26/2021 | 8/26/2021 | Alvaro Matus | 461 6th ave | Geary blvd | 2556286 | 1 | 0 | 288 | Yellow | 1 white plastic bag |  |  |  | 2/21/2022 |
| 8/26/2021 | 8/26/2021 | Rias Leland | 2360 Bayshore | 2557061 | 2 | 0 | 289 | Yellow | 1 black bag, 1 wheel chair |  |  |  | 2/21/2022 |
| 8/27/2021 | 8/27/2021 | Reddinched Suphl | 355 Hyde st |  | 2557375 | 5 | 0 | 251 | Yellow | 1 pink/yellow tent, 2 blue bags, 1 black bag, 1 $5 bill |  |  |  | 2/23/2022 |
| 8/27/2021 | 8/27/2021 | Javier Lanzi | Cesar Chavez | Valencia | 2556964 | 2 | 0 | 284/285 | Yellow | 1 tent, 1 black bag w tarps |  |  |  | 2/23/2022 |
| 8/27/2021 | 8/27/2021 | Ryan Zhu | ? |  | 2557478 | 1 | 0 | 287 | Yellow | 1 bag of clothes |  |  |  | 2/23/2022 |
| 8/27/2021 | 8/27/2021 | Ryan Zhu | ? |  | 2557480 | 1 | 0 | 283 | Yellow | 1 bag of clothes |  |  |  | 2/23/2022 |
| 8/27/2021 | 8/27/2021 | Daniel Garcia | Valleyo st | Central Station | 2557256 | 2 | 0 | 194 | Yellow | 1 black bag, 1 black guitar case |  |  |  | 2/23/2022 |
| 8/27/2021 | 8/27/2021 | Jamie Pacheco | 701 Taraval st |  |  | 1 | 0 | 190 | Yellow | 1 safeway bag full of items |  |  |  | 2/23/2022 |
| 8/28/2021 | 8/28/2021 | Eric Alas | Stanyan | Park Station | 2557628 | 1 | 0 | 195 | Yellow | 1 black & brown backpack |  |  |  | 3/24/2022 |
| 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

## July 2021 Bag & Tag

| Staff Pick Up Date | SP Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | GP Name | DOB | GP Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2021 | 7/1/2021 | Calvin Johnson | 1890 Evans st | Rankin Selby | ? | 6 | 0 | 268 | White | 3 bags, 3 backpacks/ black&pink backpack, 3 army backpack, 1 b... | | | | 10/29/2021 |
| 7/3/2021 | 7/3/2021 | Asanella Green | San Jose ave | Ocean Ave | 2537932 | 2 | 0 | 152/175 | White | 1 black bag, 1 clear bag (picked up from P-D station) | | | | 10/29/2021 |
| 7/5/2021 | 7/5/2021 | Corey Jackson | Valencia Station | 17th st | 2538277 | 1 | 0 | 261 | White | 1 suitcase (Picked up from P-D Station) | | | | 10/29/2021 |
| 7/6/2021 | 7/6/2021 | | 2345 Taraval ave | | 2538425 | 1 | 0 | 293 | White | 1 black bag (picked up from P-D station) | | | | 10/29/2021 |
| 7/7/2021 | 7/7/2021 | | 910 Geary | Larkin st | 153888 | 1 | 0 | 258 | White | 1 electric wheel chair | | | | 10/29/2021 |
| 7/9/2021 | 7/9/2021 | Alejandro Guzman | 766 Vallejo st | Central police station | 2539546 | 4 | 0 | 177 | White | hoodie, pants jacket, shirt | | | | 10/29/2021 |
| 7/12/2021 | 7/12/2021 | Thomas Robinson | 1251 3rd st | Mission Rock | 2540324 | 1 | 0 | 290 | White | 1 black bag | | | | 10/29/2021 |
| 7/13/2021 | 7/13/2021 | | 667 Vallejo st | | ? | 1 | 0 | 281 | White | 2 electric bike | | | | 10/29/2021 |
| 7/14/2021 | 7/14/2021 | Terrance Perry | 766 Vallejo st | Emery ln | 2540950 | 4 | 0 | 284/285 | White | Bag of clothing & personal items, 1 small tablecart w turn tabl... | | | | 10/29/2021 |
| 7/14/2021 | 7/14/2021 | | 899 Guerrero st | 21st | ? | 1 | 0 | 294 | White | 1 black duffle bag, containing 1 cell phone, 1 speaker, 1 black ba... | | | | 10/29/2021 |
| 7/14/2021 | 7/14/2021 | Franasco Echavez | 630 Valencia st | 17th st | ? | 1 | 0 | 195 | White | 1 clear bag misc item | | | | 10/29/2021 |
| 7/15/2021 | 7/15/2021 | Neil Manister | Eddy st | T-L station | ? | 7 | 0 | 198 | White | 7 white bags, | | | | 10/29/2021 |
| 7/16/2021 | 7/16/2021 | Sami Opeta | 630 Mission St | Mission | 2541187 | 1 | 0 | 197 | White | 1 clear bag | | | | 10/29/2021 |
| 7/16/2021 | 7/16/2021 | Sami Opeta | 301 Eddy st | T-L | ? | 1 | 0 | 196 | White | 1 clear bag | | | | 10/29/2021 |
| 7/17/2021 | 7/16/2021 | Robert Milton | 300 Folsom st | Dove | ? | 4 | 0 | 88/89/90/170 | White | 4 bags | | | | 10/29/2021 |
| 7/17/2021 | 7/17/2021 | Alejandro Guzman | 201 Williams st | Bayview Station | ? | 1 | 0 | 92 | White | 1 suitcase | | | | 10/29/2021 |
| 7/19/2021 | 7/19/2021 | John Dupont | 301 Eddy st | Jones | 2542356 | 1 | 0 | 91 | White | 1 clear bag clothing | | | | 10/29/2021 |
| 7/19/2021 | 7/19/2021 | John Dupont | 301 Eddy st | Jones | 2542479 | 2 | 1 | 80 | White | 1 clear bag, 1 red electric 3 wheel bike | | | | 10/29/2021 |
| 7/19/2021 | 7/19/2021 | Alvaro Marus | 461 6th Ave | Geary Blvd | 2542019 | 3 | 0 | 94 | White | 1 scooter, 1 bag, 1 backpack | | | | 10/29/2021 |
| 7/21/2021 | 7/21/2021 | rey Jackson + Maximo Val | Mission st | 18th st | 2543273 | 4 | 0 | 93,75,72,78 | White | 4 suitcase, 1 tent | | | | 10/29/2021 |
| 7/21/2021 | 7/21/2021 | D.Turtis | Mission st | 24th st | 2543405 | 1 | 0 | 95 | White | 1 black bag, misc items, 1 blue blanket | | | | 10/29/2021 |
| 7/23/2021 | 7/23/2021 | Wenzhong Chen | Jefferson | Powell | ? | 3 | 0 | 77 | White | 1 black bag, 1 black duffle bag, 1 blue bag | | | | 10/29/2021 |
| 7/23/2021 | 7/23/2021 | Deborah A | Valencia st | 17th | 2544982 | 2 | 0 | 85/86 | White | 1 clear plastic bags w misc items | | | | 10/29/2021 |
| 7/23/2021 | 7/23/2021 | William J Starks Jr | 630 Valencia st | 17th | 2546562 | 2 | 0 | 178 | White | 2 clear bags w clothing, | | | | 10/29/2021 |
| 7/29/2021 | 7/29/2021 | Franasco Echavez | 461 6th ave | Geary st / Anza st | 2547221 | 3 | 0 | 076/079/260 | White | 2 backpacks and 1 smaller | | | | 10/29/2021 |
| 7/30/2021 | 7/30/2021 | Carlos Mota | 301 Eddy st | Jones | ? | 1 | 1 | 7 | ? | 1 bike w speaker | | | | 10/29/2021 |
| 7/31/2021 | 7/31/2021 | Allegra Johnson | 1125 Fillmore St | Turk | 2547741 | 1 | 0 | 74 | White | 1 bag misc items | | | | 10/29/2021 |
| | 27 | | | | | | | | | | | | | |

## June 2021 Bag & Tag

| Staff Pick Up Date | SP Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | GP Name | DOB | GP Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2021 | 6/1/2021 | | 1251 3rd st | | 2526393 | 1 | 0 | 111 | Blue | 1 backpack in clear bag | | | | 11/26/2021 |
| 6/2/2021 | 6/2/2021 | | 1251 3rd st | South Central | 2528453 | 1 | 0 | 245 | Red | 1 blue suit case | | | | 11/29/2021 |
| 6/2/2021 | 6/2/2021 | | 1125 Fillmore st | Northern station | 2527493 | 1 | 0 | 246 | Red | 1 black suitcase | | | | 11/29/2021 |
| 6/2/2021 | 6/2/2021 | | 2345 24th Ave | Santiago St | 2528579 | 1 | 0 | 247 | Red | 1 red backpack | | | | 11/29/2021 |
| 6/3/2021 | 6/3/2021 | | 235 16th Ave | Geary | ? | 1 | 0 | 257 | Red | 1 black bags, 2 boxes, 1 white bag | | | | 12/2/2021 |
| 6/3/2021 | 6/3/2021 | | 1251 3rd st | | ? | 1 | 0 | 223 | Red | 1 clear plastic bag | | | | 12/2/2021 |
| 6/8/2021 | 6/8/2021 | | 430 Valencia st | 17th st | 2530174 | 3 | 0 | 166 | Red | 1 backpack | | | | 12/5/2021 |
| 6/8/2021 | 6/8/2021 | | Valencia st | Gough | ? | 1 | 0 | | Red | 1 black bags incl clothes+misc | | | | 12/5/2021 |
| 6/9/2021 | 6/9/2021 | | Bayshore | Blanken | ? | 1 | 0 | 298 | Red | 1 blue tent, black bag | | | | 12/5/2021 |
| 6/9/2021 | 6/9/2021 | | Vallejo st PD Station | Powell | 2530506 | 1 | 0 | 263 | Red | Gray tint and bag | | | | 12/6/2021 |
| 6/9/2021 | 6/9/2021 | | 766 Vallejo | Powell | 253095 | 1 | 0 | 151/155 | Red | suitcase, red cooler | | | | 12/6/2021 |
| 6/10/2021 | 6/10/2021 | | 1251 3rd st | | 2524221 | 1 | 0 | 144 | Blue | 1 clear bag w misc items | | | | 12/7/2021 |
| 6/11/2021 | 6/11/2021 | | 1251 3rd st | Sub Station | ? | 1 | 0 | 142 | Red | 1 clear bag of clothes | | | | 12/8/2021 |
| 6/13/2021 | 6/13/2021 | | 766 Vallejo st | | ? | 2 | 0 | | Red | clear bin, suitcase, black | | | | 12/10/2021 |
| 6/13/2021 | 6/13/2021 | | 1899 Waller | Stanyan st | ? | 2 | 0 | 181/193 | Red | 2 clear plastic bags | | | | 12/10/2021 |
| 6/16/2021 | 6/16/2021 | | Ingleside PD Station | | ? | 1 | 0 | 464 | Red | 1 black bag | | | | 12/17/2021 |
| 6/18/2021 | 6/18/2021 | | Central | Vallejo | ? | 1 | 0 | 234 | Red | 1 bag | | | | 12/15/2021 |
| 6/22/2021 | 6/22/2021 | | Webster | Ellis | ? | 1 | 0 | 272 | Red | large bag, brown tent, clear tub, pink bedding | | | | 12/20/2021 |
| 6/23/2021 | 6/23/2021 | | Ingleside P.D. | 1 lgt john 2 Young ct | ? | 2 | 0 | 280/260/241/283 | Red | 3 black bags | | | | 12/21/2021 |
| 6/24/2021 | 6/24/2021 | | Southern Station | 1251 3rd st | 2534961 | 1 | 0 | 271 | Red | Clear bag | | | | 12/21/2021 |
| 6/26/2021 | 6/26/2021 | | Eddy st | Jones | 2535731 | 6 | 0 | 372/373/374 | Red | See homeless property form for info | | | | 12/23/2021 |
| 6/28/2021 | 6/28/2021 | | 766 Vallejo st | Police Station | ? | 1 | 0 | 465 | Red | 1 clear bag, 1 black backpack | | | | 12/25/2021 |
| 6/28/2021 | 6/28/2021 | | 630 Valencia st | 17th st | 2536369 | 2 | 0 | 375 | Red | 2 suitcase | | | | 12/25/2021 |
| 23 | | | | | | | | | | | | | | |

Privacy

## May 2021 Bag & Tag

| Staff Pick Up Date | SP Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | GP Name | DOB | GP Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2021 | 5/1/2021 | | 1900 Mission | | ? | 1 | 0 | 385 | Blue | 1 luggage bag w/misc items | | | | 10/16/2021 |
| 5/1/2021 | 5/1/2021 | | 1251 3rd st | Mission Bay | 2520496 | 1 | 0 | 287 | Blue | 1 clear bag | | | | 10/28/2021 |
| 5/1/2021 | 5/1/2021 | | Ingleside P.D. station | San Jose | ? | 1 | 0 | 137 | Blue | 1 black backpack, misc items | | | | 10/29/2021 |
| 5/3/2021 | 5/3/2021 | | 630 Valencia St | 17th | 2557153 | 1 | 0 | 103 | Blue | | | | | 11/1/2021 |
| 5/5/2021 | 5/5/2021 | | Central P.D. station | | ? | 1 | 0 | 151 | Blue | 1 white & pink bag, bedding | | | | 11/1/2021 |
| 5/6/2021 | 5/6/2021 | | 1251 3rd st | | ? | 1 | 0 | 116 | Blue | 1 black luggage bag | | | | 11/3/2021 |
| 5/7/2021 | 5/7/2021 | | 8th and Mission | PG&E Side of building | ? | 1 | 0 | 139 | Blue | Check the homeless property information form | | | | 11/3/2021 |
| 5/8/2021 | 5/8/2021 | | 1125 Fillmore st | Northern Station | 2525166 | 1 | 0 | 135 | Blue | 1 plastic bag | | | | 11/4/2021 |
| 5/8/2021 | 5/8/2021 | | 1125 Fillmore st | Northern Station | 2525166 | 1 | 0 | 134 | Blue | 1 plastic bag | | | | 11/4/2021 |
| 5/8/2021 | 5/8/2021 | | | | ? | 1 | 0 | 138 | Blue | 1 black suitcase | | | | 11/4/2021 |
| 5/9/2021 | 5/9/2021 | | 840 Kirkham | 15th Ave | 2558020 | 1 | 0 | 129 | Blue | 1 large black bag w tent | | | | 11/5/2021 |
| 5/10/2021 | 5/10/2021 | | 1125 Fillmore st | Northern Station | 2516857 | 1 | 0 | 104 | Blue | 1 suitcase | | | | 11/6/2021 |
| 5/11/2021 | 5/11/2021 | | 1045 Taraval ave | 24th ave | ? | 4 | 0 | 136 | Blue | 4 bags dropped off by PD | | | | 11/7/2021 |
| 5/11/2021 | 5/11/2021 | | 1125 Fillmore | Turk | 2523260 | 1 | 0 | 132 | Blue | 1 scooter | | | | 11/7/2021 |
| 5/11/2021 | 5/11/2021 | | 591 Guiverro St | 19th st | ? | 4 | 0 | 105 | Blue | 1 basket filled cloth/misc items | | | | 11/8/2021 |
| 5/12/2021 | 5/12/2021 | | Larch Alley | Vanness | ? | 5 | 0 | 127 | Blue | Misc items | | | | 11/8/2021 |
| 5/14/2021 | 5/14/2021 | | 310 Hyde st | Eddy st | 2524039 | 14 | 0 | | Blue | Misc items | | | | 11/10/2021 |
| 5/15/2021 | 5/15/2021 | | Mission Bay | 1251 3rd st | 2524304 | 1 | 1 | 113 | Blue | 1 blue bike | | | | 11/11/2021 |
| 5/16/2021 | 5/16/2021 | | Eddy | Jones | 2524561 | 1 | 0 | 196 | orange | 1 red scooter | | | | 11/12/2021 |
| 5/18/2021 | 5/18/2021 | Wenzheng Chen | 766 Vallejo | | 2523886 | 1 | 2 | 143 | Blue | 1 cart, scooter | | | | 11/14/2021 |
| 5/19/2021 | 5/19/2021 | Saphird Mcleod | Merlin Alley | Harrison st | 2525217 | 2 | 0 | 117 | Blue | 2 black bags, blue grey tent, black tarp, misc items | | | | 11/15/2021 |
| 5/21/2021 | 5/21/2021 | Kim Huong | Minna | Mission | 2525967 | 5 | 0 | 146 | Blue | 2 black bags, 1 smaller bag, misc items | | | | 11/17/2021 |
| 5/23/2021 | 5/23/2021 | D. Hayes | Vallejo cub station | Vallejo st | 2526221 | 2 | 0 | ? | Blue | 1 clear bag, 1 black bag | | | | 11/19/2021 |
| 5/25/2021 | 5/25/2021 | | Drop off by sheriffs | | ? | 2 | 0 | 108 | Blue | 1 black duffle bag, 1 black&silver luggage bag | | | | 11/21/2021 |
| 5/26/2021 | 5/26/2021 | Santiago R | 1251 3rd st | SFPD Southern Station | 2523027 | 1 | 1 | 129 | Blue | 1 bike | | | | 11/22/2021 |
| 5/26/2021 | 5/26/2021 | | 3228 28th st | Stuutsold | ? | 20 | 0 | 10 | Blue | Misc bike parts | | | | 11/22/2021 |
| 26 | | | | | | | | | | | | | | |

Privacy

## April 2021 Bag & Tag

| Staff Pick Up Date | Sp Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | GP Name | DOB | GP Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2021 | 4/1/2021 | Asaneko Green | 4th ave | Geary | ? | 20 | 0 | 264 | Red orange | 18 suitcase, 1 dolly, 1 bag | | | | 9/28/2021 |
| 4/2/2021 | 4/2/2021 | Frederick L. Johnson | Valencia | 17th | 2783 | 1 | 0 | 267 | Orange | 1 clear bag | | | | 9/29/2021 |
| 4/3/2021 | 4/3/2021 | Jorge | 379 Ellis St | Jones st | ? | 10 | 0 | Multiple | orange | tcase, 1 grey and black bag, 2 cure bags, 1 green bed, 1 clear tub w blac | | | | 9/30/2021 |
| 4/3/2021 | 4/3/2021 | Deborah Aragon | 181 San Carlos | 20th | 1542173 | 2 | 0 | 261,270 | Orange | 1 metal basket w tent inside, 1 grey plastic toter w clothes | | | | 9/30/2021 |
| 4/5/2021 | 4/5/2021 | Javier Larez | 801 clement | 9th | 2512553 | 4 | 0 | 274 | Orange | 2 black suitcases, 1 tent, 1 unknown item | | | | 10/2/2021 |
| 4/8/2021 | 4/8/2021 | Jorge | 269 Bartlett st | 24th st | ? | 12 | 1 | Multiple | Orange | rey suitcase, 2 black suitcase. 1 duffle bag, 1 pink/yellow/blue skatebo | | | | 10/5/2021 |
| 4/8/2021 | 4/8/2021 | Terrance Perry | 1125 Fillmore | Turk | 210216491 | 1 | 0 | 263 | Orange | 1 suitcase | | | | 10/5/2021 |
| 4/9/2021 | 4/9/2021 | F.L Johnson | 1001 General Hospital | 22nd | 2514004 | 1 | 0 | 171 | Orange | 1 clear bag | | | | 10/6/2021 |
| 4/9/2021 | 4/9/2021 | Eric Alas | 301 Eddy st | Jones | 2513814 | 1 | 0 | 160 | Orange | 1 clear plastic w other bag + backpack inside | | | | 10/6/2021 |
| 4/10/2021 | 4/10/2021 | Deborah Aragon | Capp st | 18th | ? | 5 | 0 | 686 | Orange | itcase, 1 black&brown suitcase,1 black & red backpack, 2 black plastic t | | | | 10/7/2021 |
| 4/11/2021 | 4/11/2021 | IL. Fvnes | 1982 Phillips | Vallejo st | 2513896 | 1 | 0 | 178 | Orange | ems: Bedding, jackets, toiletries, chargers, phone cords, wallet-cards, s | | | | 10/8/2021 |
| 4/11/2021 | 4/11/2021 | Alvaro Matus | 461 6th ave | Geary blvd | 2514113 | 2 | 0 | 170 | Orange | 2 bags of clothing and books | | | | 10/8/2021 |
| 4/12/2021 | 4/12/2021 | Yu Chun Jin | Harrison st | 8th st | 2514432 | 2 | 1 | 167 | Orange | 1 bicycle, 1 traveling bag | | | | 10/9/2021 |
| 4/14/2021 | 4/14/2021 | Alvaro Matus | 1125 Fillmore st | Fillmore station | 2514519 | 1 | 0 | 193 | Orange | 1 radio flyer wagon | | | | 10/11/2021 |
| 4/15/2021 | 4/15/2021 | Allegra Johnson | Fillmore st | Turk | ? | 7 | 0 | 194 | Orange | misc paper, misc clothing, duffle bag, shoes, black phone, nintendo swi | Privacy | | | 10/12/2021 |
| 4/15/2021 | 4/15/2021 | Allegra Johnson | Fillmore st | Turk st | ? | 1 | 0 | 176 | Orange | 1 duffle bag | | | | 10/12/2021 |
| 4/17/2021 | 4/17/2021 | Lyle Norbet | 893 Wisconsin st | | 6445 | 2 | 0 | 163 | Orange | 1 backpack, 1 white bag | | | | 10/14/2021 |
| 4/18/2021 | 4/18/2021 | Eric Alas | Ingleside Police St | San Jose Ave | 2516782 | 1 | 0 | 195 | Orange | 1 basket in black bag | | | | 10/15/2021 |
| 4/18/2021 | 4/18/2021 | Javier Lorez | 1125 Fillmore st | | 2516604 | 1 | 0 | 187 | Orange | 1 bag | | | | 10/15/2021 |
| 4/19/2021 | 4/19/2021 | Ruben Hernandez | 333 Eddy St | Jones | | 3 | 1 | | | 1 tricycle bike, 1 backpack, 1 tent | | | | 10/16/2021 |
| 4/21/2021 | 4/21/2021 | William J.Starks Jr | 630 Valencia st | 17th Street | 2511760 | 1 | 0 | 197 | Orange | Unknown | | | | 10/18/2021 |
| 4/25/2021 | 4/25/2021 | D. Mayps | Vallejo | Powell | ? | 1 | 0 | 165 | Orange | 1 black suitcase w rope and misc items | | | | 10/22/2021 |
| 4/25/2021 | 4/25/2021 | Alvaro Matus | 461 6th Ave | Geary Blvd | ? | 2 | 1 | 181 | Orange | bike, 1 clear bag including clothes, phones, purse, blanket, papers, golf | | | | 10/22/2021 |
| 4/26/2021 | 4/26/2021 | | 100 Great Highway | Balboa | | 14 | 1 | 200 | Orange | Bike rims | | | | 10/23/2021 |
| 4/26/2021 | 4/26/2021 | Anthony Cremeans | 2989 Mission St | 26th | 2518959 | 7 | 0 | 199 | Orange | 1 black bag, 1 cart, other misc items | | | | 10/23/2021 |
| 4/29/2021 | 4/29/2021 | Kim Handy | 371 7th st | | 2519929 | 8 | 0 | 286 | Orange | 1 table, misc stuff, 1 suitcase red, 2 chairs,1 blanket. 2 coolers red/blu | | | | 10/26/2021 |
| 4/30/2021 | 4/30/2021 | Bristle Wilson | 6th Ave | Geary & Anza | ? | 2 | 0 | 2 | White | 1 clear bag, 1 black bag | | | | 10/27/2021 |
| | | 27 | | | | | | | | | | | | |

## March 2021 Bag & Tag

| Staff Pick Up Date | SP Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) ] | Tag # | Tag Color | Comments | Name | DOB | GP Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2021 | 3/3/2021 | | 1899 Walker st | | 1594 | 1 | 0 | 269 | Yellow | 2 basket bags | | | | 8/30/2021 |
| 3/3/2021 | 3/3/2021 | | Grove St | Larkin | 2501643 | 3 | 0 | 270 | Yellow | | | | | 8/30/2021 |
| 3/5/2021 | 3/5/2021 | | Vallejo P.0 Station | Vallejo | 2502586 | 1 | 0 | 271 | Yellow | 1 black suitcase w toiletries and sleeping bag | | | | 9/1/2021 |
| 3/6/2021 | 3/6/2021 | | 1001 Potreo Ave | 22nd st | 2502720 | 2 | 1 | 263/262 | Yellow | 1 bike, 1 bag | | | | 9/2/2021 |
| 3/7/2021 | 3/7/2021 | | 766 Vallejo St | | 2502813 | 2 | 0 | 272/271 | Yellow | 1 black bag, 1 clear bag | | | | 9/3/2021 |
| 3/7/2021 | 3/10/2021 | | Vallejo st | | 2502813 | 2 | 0 | 267 | Yellow | 1 duffle bag, 1 hand bag | | | | 9/6/2021 |
| 3/11/2021 | 3/11/2021 | | Mission st Stadium | 17th st | 2504666 | 1 | 0 | 274 | Yellow | 1 clear bag | | | | 9/7/2021 |
| 3/11/2021 | 3/11/2021 | | Central Station | Vallejo | 2505502 | 1 | 0 | 259 | Yellow | 1 clear bag | | | | 9/10/2021 |
| 3/14/2021 | 3/14/2021 | | 1255 3rd st | China Basin | ? | 1 | | 260 | Yellow | | | | | 9/10/2021 |
| 3/14/2021 | 3/14/2021 | | 5 Alma | Belvedere | 1523159 | 1 | 0 | 261258 | Yellow | Clothes, Shoes, Jewelry ect | | | | 9/10/2021 |
| 3/14/2021 | 3/14/2021 | Thomas Robinson | 1255 3rd | China Basin | ? | 1 | 0 | 260 | Yellow | | | | | 9/10/2021 |
| 3/15/2021 | 3/15/2021 | Thomas Robinson | 1251 3rd | China Basin | 2505862 | 3 | 0 | 268/264/254 | Yellow | 3 bags | | | | 9/11/2021 |
| 3/20/2021 | 3/20/2021 | Thomas Lopez | 630 Valencia | 17th st | 2507723 | 2 | 0 | 256 | Yellow | 2 clear bags | | | | 9/16/2021 |
| 3/21/2021 | 3/21/2021 | P.D. Fernandez | 2415 Silver Ave | San Bruno | ? | 1 | 0 | 257 | Yellow | 1 black plastic bag | | | | 9/17/2021 |
| 3/25/2021 | 3/25/2021 | Thomas Robinson | 1251 3rd | China Basin | ? | 2 | 0 | 278/279 | Yellow | 2 clear bags | | | | 9/21/2021 |
| 3/27/2021 | 3/27/2021 | Javier Lantz | 1251 3rd St | Central | ? | 1 | 0 | 73 | Yellow | 1 bag | | | | 9/23/2021 |
| 16 | | | | | | | | | | | | | | |

## February 2021 Bag & Tag

| SP Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | Name | DOB | GP Pick | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2021 | | Kearny St | Bush St/Pine St | 2491996 | 1 | 0 | 16 | Green | 1 bag of clothes | | | | |
| 2/3/2021 | | Cook | Anza St | ? | 3 | 0 | 010/012/017 | Green | ck suit cases, 1 tool kit | | | | |
| 2/4/2021 | | 301 Eddy St | Jones St | 2492256 | 2 | 0 | 013/014 | Green | backpack, 1 umbrella | | | | |
| 2/6/2021 | | 2737 Sutter St | ? | ? | 7 | 0 | 15 | Green | 7 black bags | | | | |
| 2/8/2021 | | 630 Valencia St | Clarrow Ally | 2493896 | 1 | 0 | 18 | Green | 1 green backpack | | | | |
| 2/9/2021 | | 3rd street | Mission Rock | 2493925 | 3 | 0 | 019/035/036 | Green | misc items, 1 bag | Privacy | | | |
| 2/9/2021 | | 1525 Bryant St | Alemda St | 2493896 | 1 | 0 | 18 | Green | 1 black backpack | | | | |
| 2/10/2021 | | 1125 Fillmore St | Turk St | 2499482 | 2 | 0 | 026/034 | Green | 2 backpacks | | | | |
| 2/10/2021 | | 460 Natoma St | 5th & 6th | 2491134 | 3 | 0 | 031/039 | Green | ny on bag, 2 black | | | | |
| 2/13/2021 | | 1125 Fillmore St | Turk St | 2495726 | 3 | 0 | 4 | Green | baby cart age, 1 tent | | | | |
| 2/15/2021 | | 17th St | Valencia St | ? | 3 | 0 | 005/024/007 | Green | 3 white bags | | | | |
| 2/17/2021 | | 605 Columbus St | Powell | ? | 1 | 0 | | Green | k backpack (Deceased) | | | | |
| 2/17/2021 | | 461 6th Ave | Geary Blvd | 2497912 | 3 | 0 | 3 | Green | cket, 1 blanket, 1 t | | | | |
| 2/18/2021 | | 301 Eddy St | Jones | 2487385 | 1 | 1 | 23 | Green | 1 lyft bike | | | | |
| 2/21/2021 | | Kesar Dr | Stanyan | 2497917 | 3 | 0 | 38 | Green | 1 backpack, 1 hard tool case | | | | |
| 2/23/2021 | | 450 Sansome | ? | ? | 3 | 0 | 1 | Green | 1 black bag cart bed | | | | |
| 2/26/2021 | | Southern P.D Station | 3rd St | 2499831 | 1 | 0 | 63 | Green | 1 clear bag | | | | |

## January 2021 Bag & Tag

| Staff Pick Up Date | SP Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | Name | DOB | GP Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2021 | 1/4/2021 | | 1045 Mission 6th | 6th | | 1 | 0 | 251/252 | Red | 1 black plastic bag, 1 black suitcase | | | | 7/1/2021 |
| 1/6/2021 | 1/6/2021 | | Mission Police Station | 17th st | 2460719 | 1 | 0 | 261 | Red | 1 clear bag | | | | 7/3/2021 |
| 1/7/2021 | 1/7/2021 | | 1250 3rd | Mission Bay | 2474599 | | | 262/266/265 | Red | 3 bags | | | | 7/4/2021 |
| 1/7/2021 | 1/7/2021 | | Central Station | 766 Vallejo | 2461169 | | | 620 | Red | 1 big blue, 1 grey backpack | | | | 7/4/2021 |
| 1/8/2021 | 1/8/2021 | | Mission Police Station | 17th St | 2461169 | 2 | 0 | 267/268 | Red | 2 black suit cases | | | | 7/7/2021 |
| 1/8/2021 | 1/8/2021 | | 3rd St | Mission Rock | | 1 | 0 | 277 | Red | 1 black bike | | | | 7/7/2021 |
| 1/10/2021 | 1/10/2021 | | Cargo Way | Jennings | 7 | 3 | 0 | 271/274/275 | Red | 2 baskets, 1 blanket | | | | 7/9/2021 |
| 1/11/2021 | 1/11/2021 | | 2422 40th Ave | | 2468238 | | | 294 | Red | 1 black tool bag w tool radio | | | | 7/10/2021 |
| 1/15/2021 | 1/15/2021 | | 1252 3rd St | Mission Bay | 2464519 | 1 | 1 | 251/288 | Red | 1 green bag w tarp and talking stick | | | | 7/16/2021 |
| 1/17/2021 | 1/17/2021 | | San Jose Ave | Ingleside P.D | 2464706 | 3 | 0 | 295/296 | Red | 2 backpacks, 1 suitcase | | | | 7/16/2021 |
| 1/20/2021 | 1/20/2021 | | 24th | Tarvual Ave | | 2 | 0 | 273/285 | Red | 1 clear bag, 1 vacuum | | | | 7/18/2021 |
| 1/20/2021 | 1/20/2021 | Kim Young | Howard | Russ | 2465497 | 2 | 0 | 289/291 | Red | 2 black bags including tent, clothes, sleeping bag | | | | 7/18/2021 |
| 1/20/2021 | 1/20/2021 | | 1125 Filmore St | Turk | 2464803 | 1 | 0 | 290 | Red | 1 clear bag including backpack | | | | 7/17/2021 |
| 1/24/2021 | 1/24/2021 | Eric Jiao | Filmore | Turk | 2468107 | 1 | 0 | 279 | Red | 1 blue bicycle | | | | 7/23/2021 |
| 1/24/2021 | 1/24/2021 | Delimah Aragon | 630 Valencia | 17th | 2463893 | 1 | 0 | 272 | White | 1 bike, 1 plastic bag tied to handlebars | | | | 7/22/2021 |
| 1/26/2021 | 1/26/2021 | Henry Feng | 1125 Fillmore | Turk | 2468799 | 1 | 0 | 260 | Red | 1 guitar, 1 clear bag | | | | 7/25/2021 |
| 1/27/2021 | 1/27/2021 | | William J Sparks Jr | 17th St | 2468918 | 2 | 0 | 254 | Red | 2 backpacks | | | | 7/26/2021 |
| 1/27/2021 | 1/27/2021 | | 1192 Market St | 7th St | 2469590 | 2 | 0 | 255,256 | Red | 2 clear plastic bags | | | | 7/26/2021 |
| 19 | | | | | | | | | | | | | | |

# Redaction Log

| Reason | Page (# of occurrences) | Description |
|---|---|---|
| Privacy | **1** (1) <br> **2** (1) <br> **3** (1) <br> **4** (1) <br> **5** (1) <br> **6** (1) <br> **7** (1) <br> **8** (1) <br> **9** (1) <br> **10** (1) <br> **11** (2) <br> **12** (1) | Due to privacy concerns, personal information, such as personal phone numbers, cell numbers and email addresses, has been redacted from the documents that we are making available to you. We redacted this personal information pursuant to Section 6254(c) and Section 6254(k) of the California Public Records Act and Article 1, Section 1 of the California Constitution. |

## January 2022 Bag & Tag

| Staff Pick Up Date/SP Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | Name | DOB | GP Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2022 | Deborah Anaj | 630 Valencia st | 17th st | 2603009 | 1 | 0 | 36 | Yellow | 1 plastic bag | | | | |
| 1/5/2022 | Theron Roberts | 630 Valencia st | 17th st | | 2 | 0 | 43,045 | Yellow | 2 plastic white bags | | | | |
| 1/6/2022 | | 1122 Filmore st | | 2603976 | 2 | 0 | 46 | Yellow | 1 plastic bag | | | | |
| 1/7/2022 | Hotspot crew | Market st | Pond St | | 2 | 1 | 42,044 | Yellow | 1 black bag, 1 beach cruiser | | | | |
| 1/9/2022 | John D | 30 Laskie | Mission | 2604704 | 9 | 0 | 49 | Yellow | 1 black trash bag, 4 white bags, 1 small green bag, 1 black usa bag, 1 s | | | 1/12/2022 | |
| 1/10/2022 | Weisheng Chen | Hyde st | Chestnut | | 5 | 0 | 12 | Yellow | 5 bags | | | 1/12/2022 | |
| 1/10/2022 | | 1125 Fillmore st | Turk St | 2604918 | 1 | 0 | 50 | Yellow | 1 bag | | | 1/12/2022 | |
| 1/12/2022 | Geary Fong | 301 Eddy st | | 2606055 | 1 | 0 | 2 | yellow | bag of clothes | | | | |
| 1/20/2022 | Brenda Lopez | 1251 3rd st | | | 1 | 0 | 453 | yellow | 1 clear plastic bag | | | | |
| 1/19/2022 | John O'Priscall | 20th ave | Geary | | 2 | 0 | 13 | yellow | 2 suit cases | | | | |
| 1/21/2022 | Weisheng Chen | 677 Vallejo st | | 2609175 | 1 | 0 | 16 | yellow | 1 bag | | | | |
| 1/14/2022 | Carlos Mims | Ellis | Hyde | 2606735 | 1 | 0 | 3 | yellow | 1 tent | | | | |
| 1/14/2022 | Hotspot crew | S.Van ness | Shotwell | | 3 | 0 | 9,10,11 | yellow | 1 suitcase, 1 black bag, 1 tent, 1 keyboard | | | | |
| 1/22/2022 | Alvaro Matus | 399 webster st | oak st | | 10 | 0 | 5,15,19 | yellow | 3 orange bags, 1 blacksuitcase, 4 bags, 2 picture frames | | | 1/31/2022 | |
| 1/24/2022 | Sheldon Silas | Vallejo Station | | | 1 | 0 | 21 | yellow | 1 clear plastic bag | | | | |
| 1/24/2022 | Edward Redd | Tenderloin Station | Eddy & Jones | 2610032 | 4 | 0 | 20 | Yellow | 2 bags, 1 blue sleeping bag, 1 black jacket | | | | |
| 1/26/2022 | John Duport | 2 market street | Steuart | | 2 | 0 | 7 | yellow | 1 plastic bag, 1 tent, 1 red bag, 1 blue bag, 1 black backpack | | | | |
| 1/28/2022 | Corey Jackson | Laskie st | Mission st | | 2 | 0 | 6 | yellow | 1 suitcase, 1 white bag | | | | |
| 1/28/2022 | Alberto Bustamante | 400 Vallejo | | | 1 | 0 | 41 | yellow | 1 green suitcase | | | 2/2/2022 | |
| 1/29/2022 | D.Trayer | 201 Williams | | 2611900 | 2 | 0 | 17 | yellow | 2 black bags | | | | |
| 1/29/2022 | Jeremy Cortez | 630 Valencia | Mission Police Station | 6611742 | 1 | 0 | 48 | yellow | 1 black swiss gear luggage | | | | |

Privacy

# Redaction Log

| Reason | Page (# of occurrences) | Description |
|---|---|---|
| Privacy | **1** (1) | Due to privacy concerns, personal information, such as personal phone numbers, cell numbers and email addresses, has been redacted from the documents that we are making available to you. We redacted this personal information pursuant to Section 6254(c) and Section 6254(k) of the California Public Records Act and Article 1, Section 1 of the California Constitution. |

## February 2022 Bag & Tag

| Staff Pick Up Date/SP Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | Name | DOB | GP Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2022 | PD | 1001 Potrero ave | | 2613280 | 3 | 0 | 205 | Blue | 2 bags 1 black jacket | | | 3/15/2022 | 5/31/2022 |
| 2/3/2022 | Ruben Hernandez | 600 Valencia | 17th | 2613155 | 1 | 0 | 206 | Blue | 1 bag | | | | 5/31/2022 |
| 2/4/2022 | Daniel G | | | | 1 | 0 | 234 | Blue | 1 clear bag | | | | 5/31/2022 |
| 2/4/2022 | Alvaro Matus | 1899 Waller St | Stanyan St | 2613725 | 3 | 0 | 236 | Blue | 2 plastic bags and 1 backpack | | | | 5/31/2022 |
| 2/8/2022 | Natt A | 301 Eddy St | Jones St | 2615155 | 2 | 0 | 238, 2444 | Blue | 2 clear plastic bags w items | | | | 5/31/2022 |
| 2/8/2022 | Damond Harris | Taraval Station | | 2615162 | 3 | 0 | 242 | Blue | 3 clear white bags | | | | 5/31/2022 |
| 2/10/2022 | D.Trayer | 3rd Station PD Station | | | 1 | 0 | 240 | Blue | 1 clear plastic bags w suitcase inside | | | 2/10/2022 | 5/31/2022 |
| 2/11/2022 | Hotspot Crew | 25th St | Cypress | | 6 | 0 | , 248, 247, 246, 245, | Blue | 2 duffle bags 1 backpack 3 bags | | | 5/11/2022 | 5/31/2022 |
| 2/11/2022 | D.Torio | 766 Vallejo Station | Emery lane | 2615932 | 1 | 0 | 241 | blue | 1 dark blue suitcase | | | | 5/31/2022 |
| 2/11/2022 | Eric Alas | Park Station | Golden gate park | 2616085 | 2 | 1 | 40 | green | 1 black bike, 1 clear plastic bag | | | | 5/31/2022 |
| 2/11/2022 | D.Torio | 766 Vallejo st | Emery Lane | 2615932 | 1 | 0 | 241 | Blue | 1 dark blue suitcase case # 220093778 | | | | 5/31/2022 |
| 2/12/2022 | | 315 Eddy St | Jones | | 1 | 0 | 205 | Blue | 1 blue suitcases w graghiti on it, 1 blue bag | | | | 5/31/2022 |
| 2/13/2022 | Matt A | 301 Eddy st | Jones st | 2616633 | 1 | 0 | 207 | Blue | 1 black plastic bag w items | | | | 5/31/2022 |
| 2/15/2022 | | 17th Hamshire | | 26172867 | 1 | 0 | 211 | blue | 1 shopping cart w items | | | | 5/31/2022 |
| 2/15/2022 | Thomas Jefferson | 630 Valencia st | 17th | | 1 | 0 | 214 | blue | 1 small white plastic bag | | Privacy | 3/14/2022 | 5/31/2022 |
| 2/17/2022 | John O'Driscoll | 6th ave geary | Geary | 2727 | 1 | 0 | 210 | blue | 1 duffle bag | | | | 5/31/2022 |
| 2/17/2022 | D.Trayer | 3rd st | | 2618346 | 1 | 0 | 221 | blue | 1 clear bag | | | 2/24/2022 | 5/31/2022 |
| 2/18/2022 | Hotspot | Embarcadero | Washington | 243 | 1 | 0 | 243 | blue | 1 electric bike | | | | 5/31/2022 |
| 2/18/2022 | Alvaro Matus | 1125 Fillmore st | Gough | | 2 | 1 | 225,228 | blue | 1 blue suitcase, 1 mini bike | | | | 5/31/2022 |
| 2/18/2022 | Hotspot | Franklin | Gough | | 2 | 0 | 232 | blue | 2 backpacks | | | | 5/31/2022 |
| 2/19/2022 | D.Torio | Valencia | Fifth street | 2618751 | 2 | 0 | 212 | blue | 2 luggage | | | | 5/31/2022 |
| 2/19/2022 | Sam SLaughter | 24th ave | Taraval st | 2619070 | 1 | 0 | 222 | blue | 1 duffle bag | | | | 5/31/2022 |
| 2/22/2022 | Troy Reagan | 966 Vallejo | | 2619640 | 4 | 0 | 204,226,227,230 | blue | 1 stroller w tent, 3 bags w misc clothing personal items | | | | 5/31/2022 |
| 2/24/2022 | O | 201 Williams | | 2620316 | 1 | 1 | 229 | blue | 1 bike | | | | 5/31/2022 |
| 2/24/2022 | D.Trayer | 3rd st | | 2620336 | 2 | 2 | 208 | blue | 2 plastic bags | | | | 5/31/2022 |
| 2/25/2022 | Brenda Lopez | 1250 3rd | | 2620387 | 1 | 0 | 219 | blue | 1 clear plastic bag case #: 226120965 | | | | 5/31/2022 |
| 2/28/2022 | Calvin Johnson | Bayview Station | Williams | 1082 | 1 | 0 | 223 | blue | 1 black garbage bag | | | | 5/31/2022 |

# Redaction Log

| Reason | Page (# of occurrences) | Description |
|---|---|---|
| Privacy | **1** (1) | Due to privacy concerns, personal information, such as personal phone numbers, cell numbers and email addresses, has been redacted from the documents that we are making available to you. We redacted this personal information pursuant to Section 6254(c) and Section 6254(k) of the California Public Records Act and Article 1, Section 1 of the California Constitution. |

## March 2022 Bag & Tag

| Staff Pick Up Date/SP Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | Name | DOB | GP Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2022 | Eric Alas | Golden Gate Park | | | 2 | 0 | 220 | Blue | 2 clear plastic bags | | | | |
| 3/3/2022 | Floyd Johnson | Mission | Valencia | 2623546 | 1 | 0 | 213 | Blue | 1 clear plastic bag | | | | |
| 3/3/2022 | Herrera | Eddy 6600 Block | 300 Ellis | 2623735 | 1 | 0 | 209 | Blue | 1 bag with tent | | | | |
| 3/3/2022 | T.Jones | 240 Jones st | Eddy st | 2623835 | 10 | 2 | 1 | White | Tents, bikes, bags, bins, wheel chairs, misc items | | | 3/3/2022 | |
| 3/5/2022 | Troy Reagan | 776 Vallejo st | Powell | 2624419 | 1 | 0 | 90 | white | 1 bag | | | | |
| 3/5/2022 | Troy Reagan | 776 Barell | Powell | 2624382 | 1 | 0 | 2 | white | 1 bag | | | | |
| 3/6/2022 | Sam Slaughter | Mission Station | Valencia st | 17th | 2 | 0 | 89 | White | 1 electric scooter | | | | |
| 3/6/2022 | Eric Alas | 431 6th ave | Richmond Station | 2624710 | 2 | 0 | 16 | white | 1 black backpack, 1 grey bag both in clear plastic bags | | | 3/8/2022 | |
| 3/8/2022 | Ruben Hernandez | 600 Valencia st | Valencia st | 2624A827 | 1 | 0 | 19 | white | 1 brown bag | | | | |
| 3/8/2022 | Adam Maroney | 1125 Fillmore st | Turk st | 2624177 | 3 | 0 | 20 | white | 1 duffle bag, 1 beach bag, 1 backpack | | | | |
| 3/8/2022 | Adam Maroney | 1125 Fillmore st | Turk st | 2624177 | 3 | 0 | 99 | white | 3 bags w misc items | | | | |
| 3/8/2022 | Adam Maroney | 1125 Fillmore st | Turk st | 2624177 | 3 | 0 | 20 | white | 1 duffle bag, 1 beach bag, 1 backpack | | | | |
| 3/8/2022 | Adam Maroney | 1125 Fillmore st | Turk st | 2624177 | 3 | 0 | 99 | white | 3 bags w misc items | | | | |
| 3/8/2022 | A.Holdman | Market St | Front St | 220154198 | 1 | 0 | 96 | white | 1 clear bag | | | | |
| 3/8/2022 | | Shotwell St | 26th St | | 10 | 0 | 091, 092, 094 | white | 4 totes, 3 luggage bags, 3 containers | | | | |
| 3/8/2022 | A.Young | 1700 Mission St | 13th Mission St | 2625681 | 2 | 0 | 87,088 | white | 1 baby stroller, 1 plastic bag | | | | |
| 3/9/2022 | Troy Reagan | 1272 3rd st | Mission Bay | 2626103 | 1 | 0 | | white | 1 black backpack | | | | |
| 3/11/2022 | PD | 1700 Mission Street | 16th St | 2626651 | 5 | 0 | 3 | White | 5 bags of clothing and shoes | | | 3/16/2022 | |
| 3/11/2022 | Dustin Gonzales | Vallejo | Powell | 2626654 | 1 | 0 | 72 | white | 1 black backpack | | | | |
| 3/11/2022 | A.Young | 1727 Mission St | 13th st | 2627053 | 1 | 0 | 069/070 | white | 1 backpack and luggage carry on bag | | | | |
| 3/11/2022 | Greg zentons | 24th ave | Taraval | | 1 | 0 | 4 | white | 1 rolling case w black packback, spray paint, and tools | | | | |
| 3/11/2022 | Troy Reagan | 630 14th | Valencia | 2627053 | 1 | 0 | 46 | white | 1 plastic bag | | | | |
| 3/14/2022 | Francisco Echaves | 2345 24th ave | Taraval Police Station | 2627613 | 1 | 0 | 71 | white | 1 black suitcase case # 220169595 | Privacy | | 3/16/2022 | |
| 3/15/2022 | Greg Jentons | 630 Valencia st | 16th st | 2627608 | 1 | 0 | 75 | white | 1 razor scooter w orange hand grips | | | | |
| 3/21/2022 | Troy Reagan | 3rd | Mission | 2629729 | 1 | 0 | 78 | white | 1 black bag | | | Missing property | |
| 3/22/2022 | Sam Slaughter | Fillmore St | Turk St | 2629637 | 2 | 0 | 74,076 | white | 1 suitcase, 1 bag | | | | |
| 3/22/2022 | Damond Harris | Taraval P.D Station | 2325 24th ave | 2629985 | 1 | 0 | 56 | white | 1 white plastic bag | | | | |
| 3/22/2022 | Hot Spot | Willow | Franklin / Van Ness | | 4 | 0 | 59,60,77,61 | white | 2 backpacks, 1 luggage, 1 red bag | | | | |
| 3/23/2022 | Torio | 300 Eddy st | Jones st | 2630414 | 1 | 0 | 65 | white | 1 scooter white case # 220190954 | | | | |
| 3/24/2022 | Troy Reagan | 2899 Mission | Valencia | 2630719 | 1 | 0 | 63 | white | 1 plastic bag w personal items green backpack | | | | |
| 3/25/2022 | A.Young | 201 Williams | Newhall | 2630943 | 5 | 1 | 26,27 | white | 1 bike, 4 backpacks in large black bag | | | | |
| 3/26/2022 | A.Young | 630 Valencia St | 17th st | 2631273 | 1 | 0 | 28 | white | 1 clear bag w backpacks + clothing | | | | |
| 3/29/2022 | Troy Reagan | 630 Valencia St | 17th st | 2632055 | 1 | 0 | 80 | white | 1 black luggage bag | | | | |
| 3/29/2022 | Zone E | Flower | Bayshore | | 2 | 0 | 79,012 | white | 1 bag of coloring pencils, 1 painted picture | | | | |
| 3/30/2022 | R Leonardo | Fillmore | Turk | 263226 | 1 | 0 | 62 | white | 1 small cart w misc items | | | | |
| 3/30/2022 | Byron Paz | 24 ave | Terravil Station | 2632567 | 1 | 0 | 44 | white | 1 bag of clothes | | | | |
| 3/30/2022 | Sam Slaughter | 301 Eddy | Jones | 2632604 | 2 | 0 | 25,043 | white | 1 large suitcase, 1 bag | | | 4/25/2022 | |
| 3/30/2022 | A.Young | 630 Valencia St | 17th st | 2632554 | 2 | 0 | 13,14 | white | 1 yellow north face duffle bag, 1 black rinse duffle bag | | | | |

# Redaction Log

| Reason | Page (# of occurrences) | Description |
|--------|------------------------|-------------|
| Privacy | **1** (2) | Due to privacy concerns, personal information, such as personal phone numbers, cell numbers and email addresses, has been redacted from the documents that we are making available to you. We redacted this personal information pursuant to Section 6254(c) and Section 6254(k) of the California Public Records Act and Article 1, Section 1 of the California Constitution. |

## April 2022 Bag & Tag

| Staff Pick Up Date/SP Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | Name | DOB | GP Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2022 | A. Young | 630 Valencia | 17th st | 2633189 | 1 | 0 | 75 | orange | 1 clear plastic bag misc items | | | | |
| 4/2/2022 | Terrance Perry | 1251 3rd st. | China Basin | 2631318 | 4 | 0 | 219 | orange | 1 blue cart, suitcase, 1 clear bag & bulk bag w clothing, toiletries | | | | |
| 4/2/2022 | Ruben Hernandez | 601 Valencia st | 17th | 220215433 | 1 | 0 | 136 | orange | 1 packet bag | | | | |
| 4/3/2022 | Thomas Jefferson | 630 Valencia | 17th | | 1 | 0 | 83 | orange | 1 white plastic bag | | | | |
| 4/4/2022 | | 437 Vermont | 17th street | 2633930 | 7 | 0 | 82 | orange | 6 black plastic bag w misc items, box of champagne and wine, purple | | | | |
| 4/5/2022 | A. Young | 2323 Cesar Chavez | | | 1 | 0 | 219 | orange | large clear plastic bag w 2 backpacks | | | | |
| 4/9/2022 | A. Young | 301 Eddy st | Tenderloin st | 2639616 | 1 | 0 | 225 | orange | 1 black luggage | | | 5/5/2022 | |
| 4/11/2022 | Dustin Gonzales | 301 Eddy st | Jones st | 2650092 | 2 | 0 | 81 | orange | 2 black bags | | | 4/16/2022 | |
| 4/12/2022 | Robert Mitin | Egbert | Newhall | | 4 | 0 | 212,213,217,239 | orange | box of clothes, basket of clothes, one bike, and a scooter | | | | |
| 4/14/2022 | Corey Jackson | The Embarcadero | Washington st | 2641171 | 4 | 0 | 223 | orange | 1 suitcase, 3 black bags, | | | | |
| 4/16/2022 | A. Young | Mission Rock | 1251 3rd st | 2641802 | 2 | 0 | 247 | orange | 1 electric scooter, 1 grey access card | | | 4/15/2022 | |
| 4/16/2022 | Thomas Lopez | 1251 3rd st | Mission Rock | 2641753 | 1 | 0 | 216 | orange | 1 clear bag | | | | |
| 4/16/2022 | Thomas Lopez | 1251 3rd st | Mission Rock | 2641682 | 2 | 0 | 84,85 | orange | 1 grey bike, 1 clear bike | | | | |
| 4/17/2022 | D.Mayes | Tenderloin | Eddy @ Jones | | 1 | 0 | 217 | orange | 1 bag of clothes | | | | |
| 4/18/2022 | Santiago D | 39th st - osage aly | 26th st | | 2 | 0 | 215,230 | orange | 2 black bags w clothes | | | | |
| 4/18/2022 | D.Trayer | Alameda | San Bruno | 2642649 | 2 | 0 | 242 | orange | 2 black bags | | | | |
| 4/20/2022 | Carlos Mims | 301 Eddy st | Jones st | | 1 | 0 | 237 | orange | 1 bag | | | | |
| 4/20/2022 | D.Tono | 300 Jones | Turk | 2642430 | 7 | 0 | 220 | orange | 4 luggage, 1 speaker, 1 igloo, 1 misc box | | | | |
| 4/21/2022 | Sam Slaughter | TL Station | | 2643429 | 2 | 0 | 37,236 | orange | 2 bags (2 clear bags including ceiling fan in a box) | | | | |
| 4/22/2022 | D.Trayer | 301 Eddy st | | 2643858 | 1 | 0 | 250 | orange | 1 clear bag of personal items (police bagged it) | | | | |
| 4/25/2022 | R. Leonardo | 1125 Turk st | Fillmore st | 2644239 | 1 | 0 | 235 | orange | 1 black suitcase case # 220269686 | | | | |
| 4/25/2022 | Sam Slaughter | Eddy st | Jones st | 2644582 | 1 | 0 | 30 | orange | 1 bag | | | | |
| 4/26/2022 | Redji | 18th st | Diamond Ave | 2644744 | 2 | 0 | 231, 229 | orange | 2 large black bags, misc items inside | | | | |
| 4/27/2022 | Redji | 16th | Pond | 2645100 | 3 | 0 | 238,214,221 | orange | 1 blue backpack, 1 small suitcase, 1 bag w misc items inside | | | | |
| 4/27/2022 | Sam Slaughter | 301 Eddy st | Jones st | 2645234 | 1 | 0 | 241 | orange | 1 bag | | | | |
| 4/28/2022 | A. Young | 630 Valencia st | 17 st | 2645473 | 1 | 0 | 246 | orange | 1 clear plastic bag packed by P.O w misc items | | | | |
| 4/28/2022 | Herrera | Eddy | Taylor | 2645604 | 1 | 0 | 223 | red | 1 bag | | | | |

# Redaction Log

| Reason | Page (# of occurrences) | Description |
|---|---|---|
| Privacy | **1** (1) | Due to privacy concerns, personal information, such as personal phone numbers, cell numbers and email addresses, has been redacted from the documents that we are making available to you. We redacted this personal information pursuant to Section 6254(c) and Section 6254(k) of the California Public Records Act and Article 1, Section 1 of the California Constitution. |



| Staff Pick Up Date/SP Date | Staff Name |
|---|---|
| 5/1/2022 | Greig Jentons |
| 5/1/2022 | D.Mayes |
| 5/2/2022 | |
| 5/2/2022 | Francisco Echavez |
| 5/3/2022 | R.Leonardo |
| 5/4/2022 | D.Torio |
| 5/4/2022 | William Graham |
| 5/8/2022 | |
| 5/8/2022 | D.Mayes |
| 5/12/2022 | Felix Lopez |
| 5/12/2022 | A.Young |
| 5/13/2022 | Damond Harris |
| 5/17/2022 | J Ramirez |
| 5/18/2022 | R.Leonardo |
| 5/18/2022 | Greg S |
| 5/18/2022 | A.Young |
| 5/19/2022 | Dustin Gonzales |
| 5/20/2022 | Felix Lopez |
| 5/20/2022 | Felix Lopez |
| 5/21/2022 | E Garcia |
| 5/21/2022 | E.G |
| 5/21/2022 | |
| | |
| | |
| | |
| | |
| | |
| | |

# ay 2022 Bag & Tag

| Address | Cross street | S/O # | Intake | Bike(s) |
|---|---|---|---|---|
| 630 Valencia St | 16th st | 2646027 | 2 | 0 |
| 301 Eddy St | Jones St | | 1 | 0 |
| 4308 Deary ave | 7th ave | 2646332 | 2 | |
| 301 Eddy st | Jones | 2646487 | 1 | 1 |
| 300 Folton | Franklin | 2 | 4 | 0 |
| Ingleside Station | | 2647207 | 1 | 0 |
| 630 Valencia st | 17th st | 2647135 | 1 | 0 |
| UN plaza | 7th @ market | | 1 | |
| 301 Eddy TL Station | | | 1 | 0 |
| 201 Williams | Bayview station | 2649762 | 1 | 0 |
| 19th st | Harrison | 2649785 | 2 | 0 |
| 1 sgt john v young lane | San Jose ave | 2650093 | 1 | 0 |
| 630 Valencia St | 17th st | 2650911 | 1 | 0 |
| 1125 Fillmore | Turk | 2651262 | 2 | 0 |
| 301 Eddy | | 26851522 | 1 | 0 |
| 630 Valencia St | 17th st | 2651487 | 1 | 0 |
| Grant | North Point | 2651743 | 4 | 0 |
| 301 Eddy st | | | 1 | 0 |
| 301 Eddy st | | 2787 | 1 | 0 |
| 1251 3rd st | | | 1 | 0 |
| 1251 3rd st | | | 2 | 0 |
| Jones st | | 2653085 | 1 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Tag # | Tag Color | Comments |
|---|---|---|
| 240 | orange | 1 plastic clear bag, 1 grey backpack, 1 brown paper bag case # 2202828 |
| 245 | orange | 1 bag including backpack and pair of shoes #220282761 |
| 033, 012 | orange | 1 trash bag, 1 small rolling luggage |
| 1 | red | 1 black/red bike #220286105 |
| 2 | red | 3 black bags w misc items & tent, 1 folding bed |
| 16 | red | 1 black floral duffle bag w blankets |
| 30 | RED | 1 clear plastic bag by PD w misc items |
| 31 | red | 1 backpack |
| 32 | red | 1 bag misc items |
| 3 | red | Duffel blue bag |
| 35.36 | red | 1 black bag w flag, 1 tent mics items |
| 26 | red | 1 clear plastic white bag |
| 25 | red | 1 black bag and pink bag |
| 19 | red | 2 clear plasic bags w misc items |
| 41 | red | 1 green suitcase |
| 24 | red | 1 blue luggage bag |
| 14,15,17,18 | red | 2 black backpacks, 1 black suitcase, 1 stroller w blankets |
| 7 | red | 1 grey duffle bag |
| 23 | red | 1 black backpack |
| 34 | red | 1 clear bag incl backpack |
| 4,005 | red | 2 clear bags w clothes, backpack and papers |
| 22 | red | 1 jacket, 1 book, clothes |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| Name | DOB | GP Pick Up Date |
|------|-----|-----------------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | 5/6/2022 |
| | | 5/7/2022 |
| | | 5/14/2022 |
| | | |
| | | |
| Privacy | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| Date of Dispose |
|---|
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

# Redaction Log

| Reason | Page (# of occurrences) | Description |
|--------|------------------------|-------------|
| Privacy | **4** (1) | Due to privacy concerns, personal information, such as personal phone numbers, cell numbers and email addresses, has been redacted from the documents that we are making available to you. We redacted this personal information pursuant to Section 6254(c) and Section 6254(k) of the California Public Records Act and Article 1, Section 1 of the California Constitution. |

## June 2022 Bag & Tag

| Staff Pick Up Date/SP Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | Name | DOB | GB Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2022 | Sam Slaughter | T.1 Station | | 26575154 | 1 | 0 | 102 | green | 1 push cart w items | | | | |
| 6/3/2022 | J. Ramirez | Mission Station | 630 Valencia st | 2657195 | 1 | 0 | 137 | green | 1 clear bag w misc items | | | | |
| 6/3/2022 | Donald Jackson | 15th St | South Van Ness | 2203646610 | 1 | 0 | 110, 135, 129 | green | 1 shopping cart 2 black bags | | | | |
| 6/5/2022 | Francisco Echavez | 150 Grove | Polk | 2657934 | 1 | 0 | 128 | green | 1 black backpack | | | | |
| 6/5/2022 | Francisco Echavez | 301 Eddy st | Jones | 2657957 | 1 | 0 | 118 | green | 1 clear plastic bag w 2 black backpack inside | | | | |
| 6/7/2022 | Matt A. | 23rd Iowa | | 2658658 | 2 | 0 | 103, 104 | green | 2 black w clothing | | | | |
| 6/8/2022 | Guoshen Tan | 1125 Fillmore st | Turk st | 2658730 | 4 | 0 | 123 | green | 4 suitcases | | | | |
| 6/9/2022 | Sam Slaughter | 301 Eddy | Jones | 2659513 | 1 | 0 | 114 | green | 1 clear bag of items | | | | |
| 6/9/2022 | Sam Slaughter | 301 Eddy st | Jones st | 2659088 | 1 | 0 | 115 | green | 1 plastic box of items | | | | |
| 6/10/2022 | A.Young | 603 Valencia St | 17th st | 2659874 | 1 | 0 | 140 | green | 1 shopping cart w misc, items packed by sfpd | | | 6/15/2022 | |
| 6/11/2022 | Bernard Sices | 6th | Jessie st | | 3 | 0 | 144 | green | 1 gray suitcase, 2 black bags w misc items | | | | |
| 6/12/2022 | Mark Mabutas | 301 Eddy St | Jones | | 2 | 0 | 124 | green | 1 bag of pet food, 1 baby stroller | | | | |
| 6/14/2022 | Dustin Gonzales | Vallejo | Stockton | 266100 | 4 | 1 | 138, 145, 146,150 | green | 1 green bin, 1 clear bag, 1 teal chair, 1 black cart | | | | |
| 6/15/2022 | Corey Jackson | 766 Vallejo st | Emery Lane | 2660771 | 1 | 0 | 101 | green | 1 metal folding chair w cushions | | | | |
| 6/15/2022 | Felix Lopez | 1251 3rd st | Mission Bay Station | 261074 | 1 | 0 | 148 | green | 1 bag of clothes | | | | |
| 6/15/2022 | Sam Slaughter | 301 Eddy st | Jones | 2661454 | 1 | 0 | 105 | green | 1 clear bag of items | | | | |
| 6/16/2022 | Robert Milton | Terry A Francois Blvd | 16th St | | 3 | 0 | 119,122,143 | green | 3 black bags, 1 duffle bag | | | | |
| 6/17/2022 | Ryan Z | 71 moms street | | | 1 | 0 | 120 | green | 1 white bag suitcase | | | | |
| 6/17/2022 | A.Young | 630 Valencia st | 17th st | 2662276 | 1 | 0 | 139 | green | 1 clear plastic bag | | | | |
| 6/17/2022 | Ryan Z | | | | 1 | 0 | 149 | green | 1 white bag | | | | |
| 6/20/2022 | G. Shvers | 1899 Waller st | | 2662845 | 1 | 0 | 130 | green | 1 red suitcase | | | | |
| 6/20/2022 | G.Shvers | 1 engleside | | 2661719 | 1 | 0 | 136 | green | 1 black bag | | | | |
| 6/22/2022 | Alejandro Guzman | 1001 Potrero | 24th and Potrero | 2663035 | 2 | 0 | 126,127 | green | 2 plastic storage bin 3x4 w clothes | | | | |
| 6/22/2022 | Officer Loza | 1125 Fillmore st | Northern Station | 2263286 | 4 | 0 | 106 | green | 4 bags | | | | |
| 6/23/2022 | Damond Harris | 301 William st | Newhall st | 2664119 | 1 | 0 | 116 | green | 1 plastic white bag | | | | |
| 6/24/2022 | Jimmy V | 2728 mcmaster | tenderloin station | 2664451 | 1 | 0 | 117 | green | 1 clear bag, 1 black backpack | | | | |
| 6/25/2022 | D.Trayer | Vallejo st | | 2664588 | 1 | 0 | 113 | green | 1 clear plastic bag w black and green bag inside | | | | |
| 6/26/2022 | Alejandro Aguirre | 24th st and Mission st | 24th st | 266468 | 1 | 0 | 107 | green | 1 stroller | | | | |
| 6/26/2022 | Felix Lopez | 300 Eddy st | Eddy @ Jones | 4667 | 3 | 0 | 131 | green | 2 clear bags, 1 long skateboard | | | | |
| 6/28/2022 | Redij Mclead | Valencia St | 18th | 2665505 | 6 | 0 | 132,133,134,141 | green | 1 black pull cart, 2 ice chest, 1 black fold table, 1 red dolly, 1 folding c... | | | | |

# Redaction Log

| Reason | Page (# of occurrences) | Description |
|---|---|---|
| Privacy | **1** (1) | Due to privacy concerns, personal information, such as personal phone numbers, cell numbers and email addresses, has been redacted from the documents that we are making available to you. We redacted this personal information pursuant to Section 6254(c) and Section 6254(k) of the California Public Records Act and Article 1, Section 1 of the California Constitution. |

## July 2022 Bag & Tag

| Staff Pick Up Date/SP Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | Name | DOB | GP Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2022 | Jeremy Cortez | 1125 Fillmore | Fillmore Police Station | 2666698 | 1 | 0 | 125 | yellow | 1 scooter | | | | |
| 7/1/2022 | D.Trayer | 301 eddy | | 2666595 | 1 | 0 | 110 | yellow | 1 clear plastic bag | | | | |
| 7/1/2022 | D. Trayer | 70 Oakgrove | | 2666697 | 1 | 0 | 109 | yellow | 1 bike and clear plastic bag | | | | |
| 7/2/2022 | Tommy Lom | Vallejo | Powell | | 2 | 0 | 145, 131 | yellow | 2 bags | | | | |
| 7/3/2022 | Sam Slaughter | 301 Eddy st | Jones | 2667020 | 1 | 0 | 101 | yellow | 1 clear bag incl backpack | | | | |
| 7/6/2022 | Corey Jackson | O'Farrell st | Franklin st | | 1 | 0 | 129 | yellow | tent | | | | |
| 7/6/2022 | Dustin Gonzales | 753 clay st | Kearny | 2667932 | 3 | 0 | 102,103, 104 | yellow | 1 red suit case, 1 brown backpack, 1 white bag | | | | |
| 7/6/2022 | Sam Slaughter | 301 Eddy st | Jones | 2667912 | 1 | 0 | 105 | yellow | 1 clear bag | | | | |
| 7/6/2022 | Robert Elster | 1125 Fillmore | Turk st | 2667600 | 1 | 0 | 128 | yellow | 1 backpack green and black | | | | |
| 7/6/2022 | Jeremy Cortez | 201 Williams | | 2667846 | 1 | 0 | 122 | yellow | white bike w lock | | | | |
| 7/6/2022 | Brittany Brandon | 24th and Tennesse | | | 5 | 0 | 127,126,132,133,138 | yellow | 4 suitcases, 1 white bag | | | | |
| 7/7/2022 | Sam Slaughter | 301 Eddy st | Jones | 2668282 | 2 | 0 | 108 | yellow | 1 blue scooter, 1 white bag | | | | |
| 7/7/2022 | Carlos Mims | 301 Eddy St | | 2668003 | 2 | 0 | 141 | yellow | 2 large bags | | | | |
| 7/9/2022 | Felix Lopez | 301 Eddy St | Jones | 2668886 | 1 | 0 | 113 | yellow | misc items in clear white bag | | | | |
| 7/9/2022 | W. Ohen | 799 Vallejo | Turk Murphy Lane | 2668473 | 3 | 0 | 111, 112, 148 | yellow | suit case, 2 duffle bags | | | | |
| 7/10/2022 | Q Shiver | North Station | | 220454681 | 1 | 0 | 139 | yellow | motorcycle helmet | | | | |
| 7/13/2022 | D.Mayes | Laskie | Mission | | 3 | 0 | 120 | yellow | 3 bags | | | | |
| 7/13/2022 | Jeremy Cortez | 1251 3rd st | Mission rock | 2670557 | 2 | 0 | 135 | yellow | microsoft backpack, 1 adidas shoulder bag | | | | |
| 7/13/2022 | Jeremy Cortez | 1251 3rd st | Mission Rock | 2670546 | 3 | 0 | 149 | yellow | 2 clear white bags, bass guitar | | | | |
| 7/14/2022 | G Shivem | 1890 Wailer St | | 1891869 | 0 | 0 | 118 | yellow | black suite case, toy | | | | |
| 7/6/2022 | Sam Slaughter | 301 Eddy st | Jones | | 1 | 0 | 106 | yellow | 1 clear bag | | | | |
| 7/13/2022 | Jeremy Cortez | 1251 3rd st | Mission Rock | 2670554 | 2 | 0 | 140 | yellow | 2 clear bag | | | 7/18/2022 | |
| 7/15/2022 | Greg J | 1251 3rd st | China Basin St | 2671043 | 1 | 1 | 119 | yellow | 1 black bmx bike w orange spots | | | | |
| 7/15/2022 | Greg Jentons | 1251 3rd st | China Basin st | 2671343 | 1 | 1 | 117 | yellow | 1 silver bike | | | | |
| 7/15/2022 | Jimmy Vaing | 311 HodgeKinkoson | Park Police Station | 2671343 | 3 | 0 | 121, 123 | yellow | 1 orange tool bag, 1 black backpack, 1 guitar in case | | | | |
| 7/12/2022 | Fernando Mendoza | Southern Station | | 2609767 | 1 | 0 | 136 | yellow | Books, laptops, and backpacks | | | 7/27/2022 | |
| 7/15/2022 | Jimmy Vaing | 301 Eddy St | Jones St | 2671361 | 1 | 0 | 134 | Yellow | 1 orange backpack | | | | |
| 7/15/2022 | Jimmy Vaing | Tenderloin Station | | | 1 | 0 | | | | | | | |

# Redaction Log

| Reason | Page (# of occurrences) | Description |
|---|---|---|
| Privacy | **1** (1) | Due to privacy concerns, personal information, such as personal phone numbers, cell numbers and email addresses, has been redacted from the documents that we are making available to you. We redacted this personal information pursuant to Section 6254(c) and Section 6254(k) of the California Public Records Act and Article 1, Section 1 of the California Constitution. |

## August 2022 Bag & Tag

| Staff Pick Up Date | SP Date | Staff Name | Address | Cross street | S/O # | Intake | Bike(s) | Tag # | Tag Color | Comments | Name | DOB | GP Pick Up Date | Date of Dispose |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2022 | | Rodrigues | Vallejo st | Stockton | 267630 | 1 | 0 | 28 | blue | 1 clear bag | | | | |
| 8/1/2022 | | Greg S | 1125 Fillmore | | 2676968 | 1 | 0 | 30 | blue | 1 clothes hangers | | | | |
| 8/2/2022 | | Michael Lunardelli | 301 Eddy st | Jones | 2677618 | 4 | 2 | 41 | blue | push cart w 2 tiers bike and bag of clothes | | | | |
| 8/4/2022 | | D.Trayer | 345 Jones | | 22677822 | 1 | 0 | 34 | blue | 1 tent w items inside | | | | |
| 8/4/2022 | | A.Young | 630 Valencia | 17 | 2677826 | 6 | 3 | 31,36,37,43,44,46 | blue | 3 clear bags, 1 bike, 2 bike frames | | | | |
| 8/4/2022 | | Greg Shiver | 461 6th ave | | | 4 | 0 | 267 | blue | lunch box, suitcase, misc clothing, etc | | | | |
| 8/4/2022 | | D.Mayes | 5th | Minna | 2677739 | 4 | 0 | 35 | blue | 3 white bags 1 suitcase | | | | |
| 8/5/2022 | | B.Sices | 1251 3rd | Mission Rock | 8055 | 2 | 0 | 20 | blue | clear bags w misc items | | | | |
| 8/5/2022 | | Justin Maroney | 461 6th | Geary | 2677951 | 1 | 0 | 21 | blue | 1 blue ice chest w clothing inside | | | | |
| 8/5/2022 | | A.Young | 301 Eddy st | Jones | 2678039 | 1 | 0 | 40 | blue | 1 clear plastic bag packed by sfpd | | | | |
| 8/6/2022 | | Jimmy Vaing | Tenderloin Station | | 2678235 | 2 | 0 | 42 | blue | floral bag and pink bag | | | | |
| 8/6/2022 | | Jimmy Vaing | SFPD Southern Station | | 2678269 | 2 | 0 | 10 | blue | 1 blue duffle bag w misc items: clothing, empty laptop case, clear | | | | |
| 8/7/2022 | | Sgt. Slaughter | 301 eddy st | Jones | 2678485 | 1 | 0 | 38 | blue | 1 clear bag w misc items | | | | |
| 8/8/2022 | | Dustin Gonzales | 3rd st | Mission Rock | 2678492 | 1 | 0 | 1 | blue | 1 clear bag | | | | |
| 8/9/2022 | | Thomas Lopez | Bayview Station | | 2678839 | 6 | 1 | 2 | blue | shopping cart, 3 black bags, 1 box, 1 bikeframe | | | | |
| 8/9/2022 | | Dustin Gonzales | Vallejo | Powell | | 1 | 0 | 3 | blue | 1 red bag | | | | |
| 8/10/2022 | | Jeremy Cortez | 1251 3rd St | Mission Bay | 2678051 | 1 | 0 | 48 | blue | 1 grill | | | | |
| 8/10/2022 | | Jeremy Cortez | 1251 3rd st | Mission Bay | 2679159 | 1 | 1 | 5 | blue | 1 blue bmx bike no seat | | | | |
| 8/10/2022 | | Sgt. Slaughter | 301 eddy st | Jones | 2679366 | 1 | 0 | 4 | blue | 1 bag of multiple items | | | | |
| 8/11/2022 | | B.Sices | 1251 Southern | 3rd | | 1 | 0 | 25 | blue | 1 purple suitcase | | | | |
| 8/12/2022 | | Greg Jentons | 630 Valencia ave | Clarion aly / Sycamore st | 2679853 | 2 | 0 | 39 | blue | 2 plastic bags w misc items | | | | |
| 8/14/2022 | | F.Mendoza | Southern Police Station | | | 2 | 0 | 26 | blue | 1 bag 1 luggage bag case # 220-536-609 | | | | |
| 8/14/2022 | | F.Mendoza | Southern Police Station | | | 2 | 0 | 49 | blue | 2 bags of clothing | | | | |
| 8/15/2022 | | Sgt. Slaughter | 301 Eddy st | Jones St | 2680851 | 1 | 0 | 6 | blue | 1 clear bag | | | | |
| 8/16/2022 | | Kenneth | 2345 24th ave | | 2680894 | 1 | 0 | 8 | blue | 1 american tourister grey | | | | |
| 8/16/2022 | | Kenneth Jackson | 2345 24th ave | | 2680894 | 1 | 0 | 11 | blue | 1 grey igloo cooler, 1 black travelers choke | | | | |
| 8/16/2022 | | Carlos Mims | 301 eddy | Jones | 2680899 | 1 | 0 | 29 | blue | 1 suitcase | | | | |
| 8/17/2022 | | Joevani Garcia | 301 Eddy st | Jones st | | 2 | 0 | 13 | blue | 2 clear bags | | | | |
| 8/17/2022 | | Joevani Garcia | 301 Eddy St | Jones | | 3 | 0 | 9 | blue | 2 suitcases and 1 box | | | | |
| 8/18/2022 | | Sam Slaughter | 7th | Bryant st | 2682793 | Multiple | 0 | 12 | blue | 1 black bag, 1 stroller, 1 small empty suitcase | | | | |
| 8/19/2022 | | Ivan V | 2345 24th ave | Taraval | 2683192 | 1 | 0 | 22 | blue | 1 brown suitcase backpack on wheels | | | | |
| 8/19/2022 | | J. Ramirez | 630 Valencia | Clarion Aly | 2683078 | 3 | 0 | 16,17,18 | blue | 2 white bags, 1 black cart w clothing | | | | |
| 8/20/2022 | | D. Dilworth | 2100 Mission St | 17th | 2681454 | 2 | 2 | 32 | blue | 1 green bike, 1 yellow bike | | | | |
| 8/20/2022 | | B.Sices | 201 Williams | | 2683370 | 1 | 0 | 27 | blue | 1 clear bag of misc items | | | | |
| 8/20/2022 | | Parayl M | 301 eddy st | Jones | 2683421 | 2 | 0 | 23 | blue | suitcase, bag of clothes | | | | |
| 8/21/2022 | | Mario B | 1738 ocean ave | Faxon ave | 2673547 | 15 | 0 | 24 | blue | 9 black bags, 1 dolly, 2 carts, 1 canister metal, 2 boxes case # 2205 | | | | |
| 8/21/2022 | | Francisco Echavez | 766 Vallejo st | Powell | 2683442 | 1 | 0 | 50 | blue | 1 plastic bag | | | | |
| 8/23/2022 | | Officer McNichol | 738 7th ave | Geary Clement st | 2684047 | 2 | 0 | 47 | blue | 1 black bag, 1 cooler case # 220567115 | | | | |
| 8/23/2022 | | #2179 | Central Station | Vallejo | 2683992 | 2 | 0 | 019, 007 | blue | 1 black bike, 1 pink suitcase | | | | |
| 8/24/2022 | | Sam Slaughter | 301 Eddy st | Jones st | 2684339 | 1 | 0 | 231 | blue | 1 clear bag | | | | |
| 8/24/2022 | | Joevani Garcia | 301 eddy st | Jones | 2684440 | 3 | 0 | 233 | blue | 3 clear bags | | | | |
| 8/24/2022 | | Maximo Valdes | 744 Vallejo | Vallejo / Powell st | 2684539 | 1 | 0 | 55 | blue | 1 clear bag | | | | |
| 8/24/2022 | | Mario | Ingleside Station | SJ Ave | 2684442 | 2 | 0 | 53 | blue | 1 laundry cart, 1 bag | | | | |
| 8/24/2022 | | G. Shivers | 1125 Fillmore st | Turk | 2684722 | 1 | 0 | 68 | blue | 1 backpack | | | | |
| 8/24/2022 | | M. Contreras | 461 6th Ave | Geary Blvd | | 1 | 0 | 54 | blue | 1 black plastic bag | | | | |
| 8/25/2022 | | G.Shivers | Park station | | 2685114 | 3 | 0 | 052, 056, 057 | blue | 1 bag, 1 stroller, 1 cart | | | | |
| 8/25/2022 | | J. Ramirez | 630 Valencia st | Clarion Aly | 2684901 | 1 | 0 | 218 | blue | 1 black suitcase | | | | |
| 8/25/2022 | | D.Mayes | 301 Eddy st | Jones | | 2 | 0 | 60 | blue | clothes and backpack | | | | |
| 8/25/2022 | | D.Mayes | 300 eddy st | Jones | 2684910 | 2 bags | 0 | 70 | blue | clothing and backpack | | | | |
| 8/25/2022 | | Sgt Slaughter | 301 eddy st | Jones | 2685251 | 1 | 0 | 61 | blue | 1 bag of items | | | | |
| 8/25/2022 | | Jeremy Cortez | 301 Eddy st | Jones | 2685528 | 1 | 0 | 69 | blue | 1 clear bag | | | | |
| 8/26/2022 | | D.Trayer | 461 6th Ave | | 2685767 | 2 | 0 | 79 | blue | 1 black plastic bag and blue cooler | | | | |
| 8/28/2022 | | Matt A | 766 Vallejo | Powell | 2685033 | 1 | 0 | 217 | blue | 1 red suitcase | | | | |
| 8/28/2022 | | Jimmy Vaing | 461 6th Ave | Geary st | 2687669 | 4 | 0 | 78,77,76,80 | blue | 3 black bags, 1 purple bag | | | | |
| 8/29/2022 | | Dennis N | 3rd st | Mission Rock | 2687356 | 1 | 0 | 82 | blue | 1 backpack | | | | |
| 8/30/2022 | | Michael Lunardelli | 301 Eddy st | Jones | 2205833155 | 2 | 1 | 67 | blue | 1 black bike, 1 white garbage bag | | | | |
| 8/30/2022 | | Joevani Garcia | 301 Eddy st | Jones | 2687707 | 1 | 0 | 62 | blue | 1 clear bag of personal items | | | | |
| 8/30/2022 | | Jeremy Cortez | 1245 Mission Rock | | | 1 | 0 | 81 | blue | 1 red empty bin | | | | |
| 8/31/2022 | | Mario Basle | 1 sgt john v. young ln | | 2688485 | 2 | 0 | 63 | blue | 1 large blue/white cooler, 1 lunch cooler bag inside | | | | |

# Redaction Log

| Reason | Page (# of occurrences) | Description |
|---|---|---|
| Privacy | **1** (1) | Due to privacy concerns, personal information, such as personal phone numbers, cell numbers and email addresses, has been redacted from the documents that we are making available to you. We redacted this personal information pursuant to Section 6254(c) and Section 6254(k) of the California Public Records Act and Article 1, Section 1 of the California Constitution. |

# Exhibit 33



Dear Zal Shroff:

Thank you for your interest in public records of the San Francisco Police Department ("SFPD").

The San Francisco Police Department ("SFPD") received your request, dated September 09, 2021 and given the reference number **P047406-090921** for tracking purposes.

Record(s) Requested: *Pursuant to the California Public Records Act, Government Code § 6250, and the San Francisco Sunshine Ordinance, San Francisco Administrative Code § 67.1, I hereby request as follows:*

*A. All policies, memoranda, or other agency documents related to homeless encampments, the property of homeless individuals, or the way your agency responds to homeless encampments and the property of homeless individuals;*

*B. All policies, memoranda, or other agency documents related to people sleeping, camping, or lodging on government-owned or public property, or the way your agency responds in these circumstances;*

*C. All policies, memoranda, or other agency documents related to any of the following state and local laws, the conduct they prohibit, or your agency's response to that conduct:*

*1) Cal. Penal Code § 647(e) (no lodging without permission);*
*2) S.F. Police Code §§ 97(b), 168-169 (anti-camping and "sit/lie" ordinances, prohibition on living in passenger vehicles);*
*3) S.F. Park Code §§ 3.12-3.13; S.F. Port Code §§ 2.9-2.10 (no lodging or sleeping);*
*4) Cal. Penal Code §§ 370, 372; S.F. Health Code §§ 581, 596 (public nuisance, including obstructing streets or sidewalks);*
*5) Cal. Penal Code § 148(a) (willfully resisting city staff discharging their duties);*

*D. All policies, memoranda, or other agency documents that define your agency's participation in or coordination with the Healthy Streets Operation Center (HSOC), which is housed within the Department of Emergency Management.*

*For the purposes of this request, we ask for all responsive documents from July 2018 to present. For any policies or documents that are no longer current, we request that your response so indicate. We expect a response to this records request on or before September 20, 2021. See Cal. Gov. Code § 6250; San Francisco Administrative Code § 67.21(b). Please do not hesitate to reach out to us with any questions.*

Your request is being forwarded to the appropriate department(s) for processing and you will be notified once the request is complete.

You can monitor request progress at the link below.  Thank you for using the San Francisco Public Records Center.

San Francisco Police Department

# Exhibit 34



Dear Zal Shroff:

Thank you for your interest in public records of the San Francisco Police Department ("SFPD").

The San Francisco Police Department ("SFPD") received your request, dated September 20, 2021 and given the reference number **P048462-092021** for tracking purposes.

Record(s) Requested: *On September 9, 2021, we made a public records request to your office for any policies you maintain regarding the City's response to homeless encampments or your agency's participation in the operations of the Healthy Streets Operation Center (HSOC). This is a follow-up request for additional documents pertaining to HSOC's day-to-day operations to address homeless encampments and your agency's particular role in that process. The time period for this request is July 1, 2018 to present. Pursuant to the California Public Records Act, Government Code § 6250, and the San Francisco Sunshine Ordinance, San Francisco Administrative Code § 67.1, I hereby request as follows:*

*A. All "bag and tag" logs identifying the property of homeless individuals removed and stored following HSOC or your agency's resolution of any encampment, or your agency's removal of any property of homeless individuals incident to arrest or as evidence of a crime.*

*B. All memoranda, rosters, staffing descriptions, job descriptions, or documents otherwise identifying the number of Operation Outreach Officers assigned to each police precinct, and any other records related to SFPD officers who are specifically assigned or tasked with addressing homeless encampments or homelessness more generally.*

*C. All records identifying when SFPD officers have been dispatched to, arrived at, or assisted in an encampment resolution or the removal of homeless individuals' property—whether part of an HSOC operation or otherwise.*

*D. All arrest or citation records resulting from SFPD's response to a homeless encampment, and all summaries identifying the number of citations or arrests following SFPD's response to an encampment. Where no prosecution has resulted from the citation or arrest, these records are immediately disclosable. See San Francisco Administrative Code § 67.24(d). In particular, we seek information on any citations or arrests under the following state and municipal laws:*

*1) Cal. Penal Code § 647(e) (no lodging without permission);*
*2) S.F. Police Code §§ 97(b), 168-169 (anti-camping and "sit/lie" ordinances, prohibition on living in passenger vehicles);*
*3) S.F. Park Code §§ 3.12-3.13; S.F. Port Code §§ 2.9-2.10 (no lodging or sleeping);*
*4) Cal. Penal Code §§ 370, 372; S.F. Health Code §§ 581, 596 (public nuisance, including obstructing streets or sidewalks);*
*5) Cal. Penal Code § 148(a) (willfully resisting city staff discharging their duties).*

*E. All memoranda, policies, reports, spreadsheets, and correspondence related to "re-encampment prevention" and SFPD's response to homeless individuals located at encampment sites that have previously been resolved. Search terms for correspondence should include, at a minimum, "re-encampment."*

*F. All complaints, incident reports, incident tickets, or correspondence related to 311 or 911/0123 calls about homeless individuals or homeless encampments that have been referred to SFPD for resolution or follow-up. Correspondence records should include both internal correspondence with other HSOC agencies, correspondence with "designated City forwarders," and correspondence with complainants themselves. We do not seek any auto-populated, template responses or stock email responses. This request shall be limited to records from July 2021 to present.*

*G. All correspondence between staff at the SFPD and staff at the Department of Homelessness and Supportive Housing related to encampment resolutions. This request shall be limited to records from July 1, 2021 to present. Search terms should include, at a minimum, "encampment" or "tent."*

*H. All emails sent to or from Chief William Scott, David Lazar, Daryl Fong, any SFPD captain, and the SFPD commander who is the SFPD lead of HSOC sent or received between June 28, 2021 – September 20, 2021 containing the search terms "encampment" or "tent".*

*I. All correspondence related to homeless encampments sent between your agency and any of San Francisco's seventeen (17) Community Benefit or Business Improvement Districts, or any of their present executive directors. Search terms should include, at a minimum, "encampment" or "tent." For convenience, we provide a list of the current districts and their executive directors: Castro/Upper Market (Andrea Aiello), Civic Center (Tracy Everwine), Discover Polk (Duncan Ley/Ben Bleiman), Downtown (Robbie Silver), The East Cut (Andrew Robinson), Fisherman's Wharf (Randall Scott), Japantown (Grace Horikiri), Lower Polk (Chris Schulman), Mid Market (Tracy Everwine), Moscone Expansion District (Paul Frentsos), Noe Valley (Debra Niemann), North of Market & Tenderloin (Simon Bertrang), Ocean Avenue (Pierre Smit), SoMa West (Christian Martin), Tourism Improvement District (Paul Frentsos), Union Square (Karin Flood), Yerba Buena (Cathy Maupin).*

*We expect an initial response to this records request on or before September 30, 2021. See Cal. Gov. Code § 6250; San Francisco Administrative Code § 67.21(b). After a preliminary discussion regarding your agency's response, we welcome refining or adjusting our requests to better suit your agency's existing data. See Cal. Gov. Code § 6253.1(a). Regardless, we expect that your agency will produce documents on a rolling basis as they become available. See San Francisco Administrative Code § 67.25(d). Please do not hesitate to reach out to us with any questions.*

Your request is being forwarded to the appropriate department(s) for processing and you will be notified once the request is complete.

You can monitor request progress at the link below.  Thank you for using the San Francisco Public Records Center.

San Francisco Police Department

# Exhibit 35



### San Francisco Police Department
**Professional Standards and Principled Policing Unit**
**Response to Request for Information**

**Requestor**: P48462 Lawyers' Committee for Civil Rights

**Date of Request:** Sept 30, 2021

**Request:**

C. All records identifying when SFPD officers have been dispatched to, arrived at, or assisted in an encampment resolution or the removal of homeless individuals' property—whether part of an HSOC operation or otherwise. **Time period: 7/1/18 to present**

D. All arrest or citation records resulting from SFPD's response to a homeless encampment, and all summaries identifying the number of citations or arrests following SFPD's response to an encampment. Where no prosecution has resulted from the citation or arrest, these records are immediately disclosable. See San Francisco Administrative Code § 67.24(d). In particular, we seek information on any citations or arrests under the following state and municipal laws: 1) Cal. Penal Code § 647(e) (no lodging without permission); 2) S.F. Police Code §§ 97(b), 168-169 (anti-camping and "sit/lie" ordinances, prohibition on living in passenger vehicles); 3) S.F. Park Code §§ 3.12-3.13; S.F. Port Code §§ 2.9-2.10 (no lodging or sleeping); 4) Cal. Penal Code §§ 370, 372; S.F. Health Code §§ 581, 596 (public nuisance, including obstructing streets or sidewalks); 5) Cal. Penal Code § 148(a) (willfully resisting city staff discharging their duties). **Time period: 7/1/18 to present**.

F. All complaints, incident reports, incident tickets, or correspondence related to 311 or 911/0123 calls about homeless individuals or homeless encampments that have been referred to SFPD for resolution or follow-up. Correspondence records should include both internal correspondence with other HSOC agencies, correspondence with "designated City forwarders," and correspondence with complainants themselves. We do not seek any auto-populated, template responses or stock email responses. **This request shall be limited to records from July 2021 to present**.

11/4/2021

**Response:** On Nov 4, 2021, a search was conducted in Crime Data Warehouse via Business Intelligence Tools for incidents at requested location. Results are provided in an Excel workbook. No Juvenile data was released.

Included in excel book are the following sheets:

- Encampment_Property – All incidents during the requested time period where the terms "encampment resolution" or "homeless property" are used in the narrative portion of report.
- Select Codes – All incidents during the requested time period where the provided codes resulted in a cite or arrest.
- Homeless Related Calls for Service – All homeless calls for service incidents during the requested.
    - Please note that we do not have access to complaints or correspondence, and a call regarding homelessness does not necessarily mean the call is about a 'resolution or follow-up'.

Note:  San Francisco Police Department does not have an arrest database that can be used to respond to this request. This information was generated from the San Francisco Police Department's CDW Incident Database

**Data Source:** San Francisco Police Department's Crime Data Warehouse via Business Intelligence Tools
**Date Prepared:** Nov 4, 2021

# Exhibit 36

| INCIDENT_NO | OCCUR_FROM_DATE_TM | YEAR | MONTH | STREET ADDRESS | INTERSECTION_WITH |
|---|---|---|---|---|---|
| 180555644 | 7/26/2018 5:22 | 2018 | 07 | 900 VAN NESS AVE | |
| 190011573 | 1/5/2019 9:45 | 2019 | 01 | 55 MUSIC CONCOURSE DR | MARTIN LUTHER KING JR DR |
| 190103891 | 2/11/2019 9:05 | 2019 | 02 | 1565 DAVIDSON AVE | RANKIN ST |
| 190858789 | 11/12/2019 16:00 | 2019 | 11 | 2323 CESAR CHAVEZ ST | |
| 190861663 | 11/13/2019 23:00 | 2019 | 11 | 17 FORD ST | |
| 200158176 | 3/2/2020 17:12 | 2020 | 03 | TREAT AVE | ALAMEDA ST |
| 200160955 | 3/3/2020 17:51 | 2020 | 03 | SHOTWELL ST | 17TH ST |
| 200389183 | 6/29/2020 13:11 | 2020 | 06 | 816 LARKIN ST | |
| 200571829 | 9/22/2020 14:29 | 2020 | 09 | 570 YORK ST | |
| 200621587 | 10/15/2020 8:41 | 2020 | 10 | 2205 MISSION ST | 18TH ST |
| 210165406 | 3/15/2021 13:15 | 2021 | 03 | 6TH ST | MINNA ST |
| 210168002 | 3/16/2021 15:06 | 2021 | 03 | 3050 23RD ST | TREAT AVE |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 180489156 | 7/1/2018 21:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 402 FILLMORE ST | |
| 180488960 | 7/1/2018 22:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | POND ST |
| 180489231 | 7/2/2018 4:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 14TH ST | FOLSOM ST |
| 180489952 | 7/2/2018 12:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | EDDY ST | LARKIN ST |
| 180491480 | 7/2/2018 20:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 47 S PARK ST | |
| 180492121 | 7/3/2018 6:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 101 BAYSHORE BLVD | |
| 180492507 | 7/3/2018 9:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 449 OFARRELL ST | |
| 180493072 | 7/3/2018 12:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | MISSION ST |
| 180494343 | 7/3/2018 20:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 40 GOLD ST | |
| 180494622 | 7/3/2018 22:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3RD ST | NEWCOMB AVE |
| 180495545 | 7/4/2018 10:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 170 OFARRELL ST | |
| 180498759 | 7/5/2018 16:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 5100 GEARY BLVD | 15TH AVE |
| 180499898 | 7/6/2018 0:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | OFARRELL ST | POWELL ST |
| 180500724 | 7/6/2018 10:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 355 SERRANO DR | |
| 180501324 | 7/6/2018 14:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 941 HOWARD ST | MARY ST |
| 180503336 | 7/7/2018 7:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BRYANT ST | MARIPOSA ST |
| 180505677 | 7/8/2018 7:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 7TH ST | MARKET ST |
| 180507344 | 7/8/2018 22:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 184 EDGEWOOD AVE | BELMONT AVE |
| 180509798 | 7/9/2018 20:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3595 18TH ST | |
| 180509845 | 7/9/2018 20:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TWIN PEAKS BLVD | CLARENDON AVE |
| 180510290 | 7/10/2018 1:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3023 21ST ST | |
| 180510789 | 7/10/2018 9:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 620 GUERRERO ST | |
| 180511436 | 7/10/2018 12:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1001 S VAN NESS AVE | |
| 180512848 | 7/10/2018 19:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2500 MASON ST | |
| 180513313 | 7/10/2018 23:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1100 VERMONT ST | |
| 180513307 | 7/10/2018 23:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 5TH ST | SHIPLEY ST |
| 180513363 | 7/11/2018 1:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LEAVENWORTH ST | GOLDEN GATE AVE |
| 180515325 | 7/11/2018 19:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1 UNITED NATIONS PLZ | |
| 180515541 | 7/11/2018 21:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | DIVISION ST | RHODE ISLAND ST |
| 180516248 | 7/12/2018 7:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 449 OFARRELL ST | |
| 180517478 | 7/12/2018 16:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HYDE ST | FULTON ST |
| 180518034 | 7/12/2018 19:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 350 GOLDEN GATE AVE | LARKIN ST |
| 180518921 | 7/13/2018 5:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 833 MISSION ST | |
| 180518943 | 7/13/2018 6:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MONTGOMERY ST | WASHINGTON ST |
| 180519060 | 7/13/2018 8:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 161 LEAVENWORTH ST | |
| 180519242 | 7/13/2018 10:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1201 MARKET ST | |
| 180520108 | 7/13/2018 12:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | STEINER ST | WALLER ST |
| 180519991 | 7/13/2018 13:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | RHODE ISLAND ST | 15TH ST |
| 180521388 | 7/13/2018 20:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 624 STEVENSON ST | |
| 180521720 | 7/13/2018 22:21 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | NATOMA ST | 8TH ST |
| 180522966 | 7/14/2018 12:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3735 BUCHANAN ST | |
| 180524605 | 7/15/2018 3:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SAN BRUNO AVE | PAUL AVE |
| 180525318 | 7/15/2018 13:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 743 MINNA ST | |
| 180526861 | 7/16/2018 2:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 620 GREEN ST | |
| 180527665 | 7/16/2018 11:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TURK ST | LEAVENWORTH ST |
| 210637621 | 10/1/2021 7:16 | Lodging Without Permission | Cite or Arrest Adult | 3250 VAN NESS AVE | |
| 180528419 | 7/16/2018 16:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 491 OFARRELL ST | |
| 180529122 | 7/16/2018 21:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BAY ST | MASON ST |
| 180529423 | 7/16/2018 22:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | HYDE ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 180532426 | 7/17/2018 22:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 516 OFARRELL ST | |
| 180533866 | 7/18/2018 13:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | MISSION ST |
| 180535094 | 7/18/2018 18:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ITALY AVE | ATHENS ST |
| 180535260 | 7/18/2018 19:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 519 SANCHEZ ST | 18TH ST |
| 180535420 | 7/18/2018 20:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 378 GOLDEN GATE AVE | |
| 180537915 | 7/19/2018 17:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2055 UNION ST | |
| 180538559 | 7/19/2018 21:56 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 180538866 | 7/20/2018 0:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 20TH ST | CAPP ST |
| 180538929 | 7/20/2018 0:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CAPP ST | 21ST ST |
| 180539870 | 7/20/2018 12:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 10 UNITED NATIONS PLZ | |
| 180539858 | 7/20/2018 12:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 340 EDDY ST | |
| 180541035 | 7/20/2018 20:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | NATOMA ST | 6TH ST |
| 180541461 | 7/20/2018 23:56 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 9TH ST |
| 180541665 | 7/21/2018 2:51 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CAPP ST | 2TH ST |
| 180542340 | 7/21/2018 11:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 525 5TH ST | |
| 180542306 | 7/21/2018 11:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 165 JULIAN AVE | |
| 180542237 | 7/21/2018 11:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | RONDEL PL | 16TH ST |
| 180543376 | 7/21/2018 18:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2498 FOLSOM ST | 2TH ST |
| 180543332 | 7/21/2018 19:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3355 19TH AVE | BUCKINGHAM WAY |
| 180544857 | 7/22/2018 12:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1870 20TH AVE | |
| 180545366 | 7/22/2018 16:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | DOLORES ST | 18TH ST |
| 180548702 | 7/23/2018 20:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 301 EDDY ST | |
| 180549283 | 7/24/2018 1:32 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2360 MISSION ST | |
| 180551755 | 7/24/2018 20:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 33 DRUMM ST | |
| 180552173 | 7/25/2018 0:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 125 GRANT AVE | |
| 180554038 | 7/25/2018 15:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 6 LOCKSLEY AVE | |
| 180554094 | 7/25/2018 15:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1630 OCEAN AVE | |
| 180554561 | 7/25/2018 17:27 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 8 SANTOS ST | |
| 180554721 | 7/25/2018 19:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 238 EDDY ST | |
| 180557101 | 7/26/2018 16:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | STEUART ST | MISSION ST |
| 180557543 | 7/26/2018 19:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3520 20TH ST | SAN CARLOS ST |
| 180557850 | 7/26/2018 22:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BEACH ST | JONES ST |
| 180559323 | 7/27/2018 13:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2734 TAYLOR ST | JEFFERSON ST |
| 180559420 | 7/27/2018 14:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 15TH ST | JULIAN AVE |
| 180559840 | 7/27/2018 17:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HYDE ST | MCALLISTER ST |
| 180560370 | 7/27/2018 19:51 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 190 POST ST | |
| 180560308 | 7/27/2018 20:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 2TH ST |
| 180560461 | 7/27/2018 20:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 5098 MISSION ST | |
| 180562520 | 7/28/2018 17:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 385 EDDY ST | TEND |
| 180563192 | 7/28/2018 22:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 251 3RD ST | |
| 180563857 | 7/29/2018 7:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 17TH ST | SOUTH VAN NESS AVE |
| 180564253 | 7/29/2018 11:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 350 TURK ST | |
| 180566607 | 7/30/2018 10:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 7 DRUMM ST | |
| 180567194 | 7/30/2018 13:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1072 MARKET ST | |
| 180570824 | 7/31/2018 16:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1199 MASON ST | |
| 180571010 | 7/31/2018 18:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 275 BARNEVELD AVE | |
| 180571430 | 7/31/2018 21:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HARRISON ST | CESAR CHAVEZ ST |
| 180572698 | 8/1/2018 11:51 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | KEITH ST | QUESADA AVE |
| 180574810 | 8/2/2018 0:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | JESSIE ST | ANNIE ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 180574898 | 8/2/2018 2:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2344 MARKET ST | |
| 180575896 | 8/2/2018 12:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 15TH ST | DE HARO ST |
| 180576640 | 8/2/2018 14:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 14TH ST | BELCHER ST |
| 180578715 | 8/3/2018 10:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 333 MARKET ST | BEALE ST |
| 180579274 | 8/3/2018 14:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | DRUMM ST | SACRAMENTO ST |
| 180579804 | 8/3/2018 17:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 19TH AVE | EUCALYPTUS DR |
| 180580516 | 8/3/2018 23:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | STOCKTON ST | SUTTER ST |
| 210549662 | 8/27/2021 14:00 | Lodging Without Permission | Cite or Arrest Adult | CESAR CHAVEZ | VALENCIA ST |
| 180580760 | 8/4/2018 2:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2813 SAN BRUNO AVE | |
| 180583316 | 8/5/2018 8:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 809 KEARNY ST | WASHINGTON ST |
| 180583849 | 8/5/2018 11:59 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 273 CAPISTRANO AVE | |
| 180585851 | 8/6/2018 0:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | TURK ST |
| 180585914 | 8/6/2018 0:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 390 26TH AVE | |
| 180585958 | 8/6/2018 0:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 5267 3RD ST | |
| 180586207 | 8/6/2018 4:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 463 ARLINGTON ST | |
| 180587982 | 8/6/2018 16:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 455 NATOMA ST | |
| 180588833 | 8/6/2018 22:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | OAK ST | OCTAVIA ST |
| 180589273 | 8/7/2018 6:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | OFARRELL ST |
| 180591115 | 8/7/2018 18:59 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 9TH ST | MISSION ST |
| 180592674 | 8/8/2018 9:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POLK ST | MCALLISTER ST |
| 180593042 | 8/8/2018 13:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1322 GENEVA AVE | |
| 180596240 | 8/9/2018 15:59 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | TURK ST | HYDE ST |
| 180598359 | 8/10/2018 11:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1855 4TH ST | |
| 180599288 | 8/10/2018 17:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 828 FRANKLIN ST | TURK ST |
| 180599476 | 8/10/2018 19:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 88 6TH ST | |
| 180600261 | 8/11/2018 0:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | COLUMBUS AVE | FILBERT ST |
| 180600283 | 8/11/2018 1:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 34 6TH ST | |
| 180600324 | 8/11/2018 1:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 48TH AVE | FULTON ST |
| 180600415 | 8/11/2018 2:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | COLUMBUS AVE | BROADWAY |
| 180600722 | 8/11/2018 8:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 16TH ST | S VAN NESS AVE |
| 210512669 | 8/12/2021 7:33 | Lodging Without Permission | Cite or Arrest Adult | 39 THE EMBARCADERO | |
| 180602289 | 8/11/2018 19:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1660 SUTTER ST | LAGUNA ST |
| 180602819 | 8/11/2018 23:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 180603011 | 8/12/2018 1:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 996 S VAN NESS AVE | |
| 180604025 | 8/12/2018 14:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 19TH AVE | QUINTARA ST |
| 180604332 | 8/12/2018 15:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3735 BUCHANAN ST | |
| 180605631 | 8/13/2018 4:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 459 TURK ST | |
| 180606203 | 8/13/2018 10:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 690 STANYAN ST | |
| 180606720 | 8/13/2018 14:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3601 LYON ST | |
| 180608378 | 8/13/2018 22:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SOUTH VAN NESS AV | 25TH ST |
| 180608629 | 8/14/2018 5:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 599 SOUTH VAN NESS AV | |
| 180608641 | 8/14/2018 6:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 24TH ST | CASTRO ST |
| 189002400 | 8/14/2018 14:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1550 4TH ST | |
| 180609815 | 8/14/2018 14:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 850 BRYANT ST | BOARDMAN PL |
| 180611503 | 8/14/2018 23:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 20TH ST | SOUTH VAN NESS AVE |
| 180611694 | 8/15/2018 0:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 21ST ST | CAPP ST |
| 180617062 | 8/16/2018 19:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GRANT AVE | BUSH ST |
| 180617664 | 8/17/2018 0:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3RD AVE | GEARY BLVD |
| 180619751 | 8/17/2018 19:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2805 MISSION ST | 24TH ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 180621530 | 8/18/2018 15:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 80 SANTA FE AVE | |
| 180622704 | 8/19/2018 2:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | GUERRERO ST |
| 180624330 | 8/19/2018 20:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 273 CAPISTRANO AVE | |
| 180624794 | 8/20/2018 0:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 151 3RD ST | |
| 180628097 | 8/20/2018 7:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 680 MISSION ST | 3RD ST |
| 180625372 | 8/20/2018 10:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 301 ELLIS ST | TAYLOR ST |
| 180626370 | 8/20/2018 15:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 499 ELLIS ST | HYDE ST |
| 180627174 | 8/20/2018 19:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SAN BRUNO AVE | THORNTON ST |
| 180627920 | 8/21/2018 4:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3000 23RD ST | |
| 180628956 | 8/21/2018 13:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 180629346 | 8/21/2018 14:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 52 DORE STREET | |
| 180629534 | 8/21/2018 15:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 88 6TH ST | |
| 180629738 | 8/21/2018 16:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 800 48TH AVE | |
| 180629750 | 8/21/2018 17:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 790 VAN NESS AVE | EDDY ST |
| 180629879 | 8/21/2018 18:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH AVE | CLEMENT ST |
| 180630343 | 8/21/2018 20:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CAMBRIDGE ST | STONEYFORD AVE |
| 180631664 | 8/22/2018 11:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | PAGE ST | CLAYTON ST |
| 180632167 | 8/22/2018 13:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 925 SILVER AVE | AMHERST ST |
| 180633911 | 8/23/2018 0:33 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 8TH ST | HOWARD ST |
| 180636131 | 8/23/2018 18:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ALAMEDA ST | SAN BRUNO AVE |
| 180637430 | 8/24/2018 9:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SACRAMENTO ST | FRONT ST |
| 180638074 | 8/24/2018 12:27 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 24TH ST | OSAGE ALY |
| 180639157 | 8/24/2018 12:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 420 HARKNESS AVE | |
| 180638165 | 8/24/2018 13:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HYDE ST | TURK ST |
| 180639301 | 8/24/2018 19:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 70 ALVISO ST | ESTERO AVE |
| 180639759 | 8/24/2018 22:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 180639840 | 8/24/2018 23:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 138 KING ST | |
| 180642843 | 8/26/2018 3:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 180643829 | 8/26/2018 13:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 24 WILLIE MAYS PLAZA | |
| 180645041 | 8/26/2018 23:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 169 6TH ST | NATOMA |
| 180645778 | 8/27/2018 10:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MINNA ST | 8TH ST |
| 180646099 | 8/27/2018 12:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | MISSION ST |
| 180646607 | 8/27/2018 14:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3251 20TH AVE | |
| 180647718 | 8/27/2018 19:21 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1660 HAIGHT ST | BELVEDERE ST |
| 180648249 | 8/28/2018 1:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1849 LINCOLN WY | |
| 180648506 | 8/28/2018 7:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | STEVENSON ST | 7TH ST |
| 180649639 | 8/28/2018 11:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 384 POST ST | |
| 180651327 | 8/29/2018 6:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1025 MASONIC AVE | OAK ST |
| 180651941 | 8/29/2018 11:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | POWELL ST | GEARY ST |
| 180652682 | 8/29/2018 15:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1135 MASONIC AVE | |
| 180653276 | 8/29/2018 17:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | JULIAN AVE | 15TH ST |
| 180653577 | 8/29/2018 19:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | VALENCIA ST | 23RD ST |
| 180654161 | 8/29/2018 22:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GRANT AVE | OFARRELL ST |
| 180654694 | 8/30/2018 9:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 661 LOMBARD ST | |
| 180655460 | 8/30/2018 13:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BANKS ST | JARBOE AVE |
| 180656991 | 8/30/2018 23:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TURK ST | HYDE ST |
| 180657206 | 8/31/2018 2:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GEARY BLVD | ST JOSEPHS AVE |
| 180657557 | 8/31/2018 8:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1072 MARKET ST | |
| 180660174 | 9/1/2018 7:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 429 ROSE ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 180660691 | 9/1/2018 11:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 155 COLE ST | |
| 180661536 | 9/1/2018 16:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | PERSIA AVE | LISBON ST |
| 180661592 | 9/1/2018 16:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HYDE ST | PACIFIC AVE |
| 180663021 | 9/2/2018 9:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 129 FAIR OAKS ST | 22ND ST |
| 180663968 | 9/2/2018 16:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 777 GREAT HWY | |
| 180664126 | 9/2/2018 17:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | QUESADA AVE | CRISP RD |
| 180664853 | 9/3/2018 1:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SHOTWELL ST | 18TH ST |
| 180665033 | 9/3/2018 3:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | WEBSTER ST | GEARY BLVD |
| 180665130 | 9/3/2018 6:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 251 MUNICH ST | |
| 180665823 | 9/3/2018 11:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 20TH ST | LEXINGTON ST |
| 180666865 | 9/3/2018 19:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION STREET | 17TH STREET |
| 180667108 | 9/3/2018 20:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 180669477 | 9/4/2018 16:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 218 SHIPLEY ST | |
| 180674169 | 9/5/2018 9:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 400 MCALLISTER ST | |
| 180672022 | 9/5/2018 14:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1714 15TH ST | |
| 180673086 | 9/5/2018 20:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1045 17TH ST | |
| 180673694 | 9/6/2018 2:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 180676002 | 9/7/2018 0:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1310 FILLMORE ST | |
| 180676115 | 9/7/2018 2:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 215 MOULTON ST | |
| 180676529 | 9/7/2018 8:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 420 EDDY ST | |
| 180678917 | 9/8/2018 1:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 375 CASTRO ST | |
| 180679567 | 9/8/2018 9:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MCALLISTER ST | GOUGH ST |
| 180681261 | 9/8/2018 14:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 180680081 | 9/8/2018 15:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 400 CLEMENTINA ST | |
| 180680473 | 9/8/2018 17:51 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2141 MISSION ST | |
| 180682112 | 9/9/2018 11:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 934 MARKET ST | |
| 180682350 | 9/9/2018 12:56 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | NORTH POINT ST | JONES ST |
| 180682532 | 9/9/2018 13:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LOMBARD ST | FRANKLIN ST |
| 180682601 | 9/9/2018 14:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1101 MARKET ST | |
| 180683104 | 9/9/2018 17:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3001 22ND ST | |
| 180683518 | 9/9/2018 19:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2020 MARKET ST | CHURCH ST |
| 180683869 | 9/9/2018 22:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 43 6TH ST | |
| 180688671 | 9/11/2018 16:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 100 3RD ST | MISSION ST |
| 180689083 | 9/11/2018 17:31 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 201 8TH ST | |
| 180689168 | 9/11/2018 18:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2001 MARKET STREET | |
| 180691179 | 9/12/2018 14:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | EDDY ST | GOUGH ST |
| 180692650 | 9/12/2018 21:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2785 BUSH ST | BRODERICK ST |
| 180693357 | 9/13/2018 8:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3RD ST | HOWARD ST |
| 180693824 | 9/13/2018 10:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ADA CT | O'FARRELL ST |
| 180694098 | 9/13/2018 11:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BAKER ST | NORTH POINT ST |
| 180694361 | 9/13/2018 14:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1 CHURCH ST | DUBOCE AVE |
| 180695632 | 9/13/2018 23:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2210 GREAT HWY | RIVERA ST |
| 180697729 | 9/14/2018 17:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HYDE ST | MCALLISTER ST |
| 180698608 | 9/15/2018 0:31 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 460 DAVIS CT | |
| 180700617 | 9/15/2018 19:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 24 WILLIE MAYS PLZ | |
| 180703473 | 9/16/2018 11:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 19TH ST | S VAN NESS AVE |
| 180703279 | 9/16/2018 18:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3314 CESAR CHAVEZ ST | |
| 180703229 | 9/16/2018 21:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 250 NORTH POINT ST | POWELL ST |
| 180706596 | 9/18/2018 1:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BROADWAY | POLK ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 180707027 | 9/18/2018 8:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 379 ELLIS ST | |
| 180708291 | 9/18/2018 16:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LEAVENWORTH ST | TURK ST |
| 180709619 | 9/19/2018 7:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 550 STEVENSON ST | |
| 180709647 | 9/19/2018 8:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CHARLES J BRENHAM PL | MCALLISTER ST |
| 180709863 | 9/19/2018 9:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1001 FRANKLIN ST | |
| 180711686 | 9/19/2018 18:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 461 VALENCIA ST | |
| 180712963 | 9/20/2018 9:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1837 HYDE ST | |
| 180713632 | 9/20/2018 13:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MIDDLEPOINT RD | INNES AVE |
| 180715848 | 9/20/2018 22:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1331 STOCKTON ST | |
| 180717474 | 9/21/2018 17:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | NATOMA ST | 1TH ST |
| 180718820 | 9/22/2018 9:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 50 UNITED NATIONS PLAZA | |
| 180718905 | 9/22/2018 10:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 514 CONNECTICUT ST | |
| 180718983 | 9/22/2018 10:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 15 MARINA BLVD | |
| 180720007 | 9/22/2018 16:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FULTON ST | HYDE ST |
| 180720881 | 9/23/2018 2:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 511 CAPP ST | |
| 210307335 | 5/19/2021 7:50 | Lodging Without Permission | Cite or Arrest Adult | MERLIN ST | HARRISON ST |
| 180720966 | 9/23/2018 2:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2399 MARKET ST | |
| 180721839 | 9/23/2018 12:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 350 MISSOURI ST | |
| 180722821 | 9/23/2018 18:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FULTON ST | ARGUELLO BLVD |
| 180723023 | 9/23/2018 20:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | WHITFIELD CT | LA SALLE AVE |
| 180723948 | 9/24/2018 8:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2028 LAWTON ST | |
| 180724015 | 9/24/2018 8:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | SUTTER ST |
| 180725013 | 9/24/2018 13:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 899 MARKET ST | 5TH ST |
| 180726588 | 9/24/2018 22:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 180726613 | 9/25/2018 0:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | DRUMM ST | WASHINGTON ST |
| 180726851 | 9/25/2018 7:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3998 18TH ST | NOE ST |
| 180729203 | 9/25/2018 20:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 180729526 | 9/25/2018 23:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3161 16TH ST | |
| 180731446 | 9/26/2018 13:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 46 WEST PORTAL AVE | |
| 180731747 | 9/26/2018 16:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2528 SUTTER ST | |
| 180731565 | 9/26/2018 16:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | S VAN NESS AVE | 15TH ST |
| 180732579 | 9/27/2018 8:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 60 LEAVENWORTH ST | MCALLISTER ST |
| 180735313 | 9/28/2018 9:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HAIGHT ST | COLE ST |
| 180735937 | 9/28/2018 13:21 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | TAYLOR ST | BEACH ST |
| 180736076 | 9/28/2018 13:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1950 MISSION ST | |
| 180736888 | 9/28/2018 18:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1101 MARKET ST | |
| 180737438 | 9/29/2018 1:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 412 BROADWAY | |
| 180739064 | 9/29/2018 16:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | JULIAN AVE | 15TH ST |
| 180739020 | 9/29/2018 17:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | JEFFERSON ST | POWELL ST |
| 180739650 | 9/29/2018 22:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MENDELL ST | HUDSON AVE |
| 180740588 | 9/30/2018 0:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 14 CAMERON WAY | NICHOLS WAY |
| 180739854 | 9/30/2018 1:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 50 HICKORY ST | |
| 210254651 | 4/26/2021 10:09 | Lodging Without Permission | Cite or Arrest Adult | DORE ST | BRYANT ST |
| 180740130 | 9/30/2018 6:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 473 BROADWAY | |
| 180740710 | 9/30/2018 12:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 50 GOLDEN GATE AVE | |
| 180741138 | 9/30/2018 16:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1 UNITED NATIONS PLZ | |
| 180742205 | 10/1/2018 5:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2440 16TH ST | |
| 180742227 | 10/1/2018 5:43 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1590 SACRAMENTO ST | |
| 180744944 | 10/1/2018 22:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 865 ELLIS ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 180745146 | 10/2/2018 3:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1388 46TH AVE | |
| 180746207 | 10/2/2018 13:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1370 CALIFORNIA ST | |
| 180747233 | 10/2/2018 19:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 601 25TH ST | |
| 180749803 | 10/3/2018 16:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 661 LOMBARD ST | |
| 180750082 | 10/3/2018 19:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 368 17TH AVE | GEARY BLVD |
| 180750452 | 10/3/2018 22:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CALIFORNIA ST | STEINER ST |
| 180750606 | 10/3/2018 23:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | STOCKTON ST | OFARRELL ST |
| 180751698 | 10/4/2018 12:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 760 MARKET ST | |
| 180752191 | 10/4/2018 15:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1 HALLIDIE PLZ | |
| 180752721 | 10/4/2018 18:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 858 COLE ST | |
| 210233489 | 4/16/2021 7:22 | Lodging Without Permission | Cite or Arrest Adult | 465 STEVENSON ST | |
| 180755377 | 10/5/2018 16:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 550 BUENA VISTA AVE W | |
| 180755797 | 10/5/2018 18:33 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 275 TURK ST | |
| 180756143 | 10/5/2018 21:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HAMPSHIRE ST | 26TH ST |
| 180756676 | 10/6/2018 5:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1335 MINNA ST | 14TH ST |
| 180758393 | 10/6/2018 19:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 7TH ST | MARKET ST |
| 180759329 | 10/7/2018 9:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 50 UNITED NATIONS PLZ | |
| 180759448 | 10/7/2018 9:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | FULTON ST | LARKIN ST |
| 180762413 | 10/8/2018 12:28 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3251 20TH AVE | |
| 180762861 | 10/8/2018 14:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HEMLOCK ST | POLK ST |
| 180763483 | 10/8/2018 18:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1 HALLIDIE PLZ | |
| 180765677 | 10/9/2018 12:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2500 MASON ST | |
| 180767372 | 10/10/2018 3:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1675 JERROLD AVE | |
| 180768251 | 10/10/2018 12:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | MISSION ST |
| 180768621 | 10/10/2018 13:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | EDDY ST | VAN NESS AVE |
| 180768972 | 10/10/2018 15:32 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 865 MARKET ST | |
| 180770955 | 10/11/2018 9:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 542 BRANNAN ST | |
| 180770892 | 10/11/2018 10:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1950 MISSION ST | 15TH ST |
| 180773501 | 10/12/2018 9:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | LEAVENWORTH ST |
| 180774242 | 10/12/2018 14:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1072 MARKET ST | |
| 180774719 | 10/12/2018 16:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 180777315 | 10/13/2018 16:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | GOLDEN GATE AVE |
| 210199295 | 3/31/2021 9:43 | Maintaining A Public Nuisance | Cite or Arrest Adult | 1499 THOMAS AVE | |
| 180777490 | 10/13/2018 17:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TURK ST | HYDE ST |
| 210192772 | 3/28/2021 9:25 | Lodging Without Permission | Cite or Arrest Adult | 744 WASHINGTON ST | |
| 180778551 | 10/14/2018 0:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1390 MARKET ST | |
| 180779587 | 10/14/2018 15:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 4700 MISSION ST | |
| 180780998 | 10/15/2018 6:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 364 VALLEJO ST | |
| 180781968 | 10/15/2018 13:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 550 STEVENSON ST | |
| 180783851 | 10/16/2018 3:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1 FERRY PLZ | |
| 180784075 | 10/16/2018 8:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 376 ELLIS ST | JONES ST |
| 180784570 | 10/16/2018 9:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HAIGHT ST | BUENA VISTA AVE W |
| 180786861 | 10/17/2018 4:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 18TH ST | SOUTH VAN NESS AVE |
| 180787875 | 10/17/2018 12:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 350 OCEAN AVE | |
| 180788685 | 10/17/2018 16:32 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 10 MASON ST | TURK ST |
| 180790260 | 10/18/2018 8:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HAIGHT ST | MASONIC AVE |
| 180790919 | 10/18/2018 11:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | MISSION ST |
| 180793145 | 10/19/2018 8:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1300 BUSH ST | |
| 180793957 | 10/19/2018 13:56 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BELVEDERE ST | HAIGHT ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 180794290 | 10/19/2018 15:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 799 MARKET ST | 4TH ST |
| 180795470 | 10/20/2018 1:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FRANCISCO ST | TAYLOR ST |
| 180797404 | 10/20/2018 19:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 600 LARCH WAY | |
| 180798010 | 10/21/2018 0:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 380 10TH ST | |
| 180798167 | 10/21/2018 1:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CARROLL AVE | INGALLS ST |
| 180802047 | 10/22/2018 14:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 648 LARCH WAY | |
| 180802508 | 10/22/2018 17:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1231 MARKET ST | |
| 180803017 | 10/22/2018 20:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3343 BRODERICK ST | |
| 180805295 | 10/23/2018 16:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1245 S VAN NESS AVE | |
| 180806362 | 10/24/2018 0:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CEDAR ST | LARKIN ST |
| 210166658 | 3/15/2021 22:22 | Maintaining A Public Nuisance | Cite or Arrest Adult | CAPP STREET | 2TH STREET |
| 180806425 | 10/24/2018 2:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1805 FILLMORE ST | |
| 180809128 | 10/24/2018 23:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | NAPOLEON ST | EVANS AVE |
| 180809059 | 10/25/2018 0:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CHESTNUT ST | PIERCE ST |
| 180810818 | 10/25/2018 16:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 444 STOCKTON ST | |
| 180812080 | 10/26/2018 4:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BLAKE ST | ANZA ST |
| 180813276 | 10/26/2018 13:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 216 BEALE ST | |
| 180814064 | 10/26/2018 18:43 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 899 ULLOA ST | |
| 180814763 | 10/27/2018 0:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 646 CASTRO ST | |
| 180814923 | 10/27/2018 3:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 312 COLUMBUS AVE | |
| 180816286 | 10/27/2018 16:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | SOUTH VAN NESS AVE |
| 180816662 | 10/27/2018 19:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 99 GROVE ST | POLK ST |
| 180816816 | 10/27/2018 21:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 169 HIGHLAND AVE | |
| 180010143 | 10/28/2018 1:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4149 18TH ST | |
| 180817949 | 10/28/2018 8:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HYDE ST | GROVE ST |
| 180818129 | 10/28/2018 10:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | DUBOCE AVE |
| 180818577 | 10/28/2018 13:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 8TH ST | MARKET ST |
| 180821514 | 10/29/2018 15:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | EVERGLADE DR | SLOAT BLVD |
| 180821843 | 10/29/2018 15:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 311 TURK ST | TAYLOR ST |
| 180822631 | 10/29/2018 21:06 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3605 20TH ST | VALENCIA ST |
| 180824831 | 10/30/2018 17:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 798 EDDY ST | VAN NESS AVE |
| 180824853 | 10/30/2018 18:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SAN CARLOS ST | 19TH ST |
| 180825635 | 10/31/2018 5:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 400 SUTTER ST | |
| 180826279 | 10/31/2018 9:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FILLMORE ST | OFARRELL ST |
| 180826592 | 10/31/2018 11:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | WIESE ST | 16TH ST |
| 180827051 | 10/31/2018 13:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 944 MARKET ST | |
| 189005363 | 11/1/2018 17:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |
| 180830907 | 11/1/2018 19:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | MCALLISTER ST |
| 180831353 | 11/1/2018 22:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2601 HARRISON ST | |
| 180831701 | 11/2/2018 4:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1 FERRY PLZ | |
| 180831795 | 11/2/2018 7:21 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 604 GEARY ST | JONES ST |
| 180831905 | 11/2/2018 8:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 900 DONNER AVE | |
| 180831983 | 11/2/2018 9:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 146 SCOTIA AVE | |
| 180865926 | 11/2/2018 9:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | IRVING ST | 7TH AVE |
| 180833923 | 11/2/2018 19:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 484 ELLIS ST | |
| 180834056 | 11/2/2018 21:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 19TH AVE | JUNIPERO SERRA BLVD |
| 180834727 | 11/3/2018 7:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SAN BRUNO AVE | ALEMANY BLVD |
| 180835418 | 11/3/2018 12:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GROVE ST | LARKIN ST |
| 180835850 | 11/3/2018 16:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 180836187 | 11/3/2018 17:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 80 POWELL ST | |
| 180836591 | 11/3/2018 22:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | OFARRELL ST | POWELL ST |
| 180836927 | 11/4/2018 2:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CASTRO ST | 18TH ST |
| 180837953 | 11/4/2018 13:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | EDDY ST | JONES ST |
| 180838393 | 11/4/2018 16:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 9TH ST | NATOMA ST |
| 180838901 | 11/4/2018 18:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LAGUNA ST | GROVE ST |
| 180839222 | 11/4/2018 21:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 21ST ST | CAPP ST |
| 180840934 | 11/5/2018 14:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 500 3RD ST | S PARK ST |
| 180841794 | 11/5/2018 19:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 44 MCALLISTER ST | |
| 180844378 | 11/6/2018 20:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 180847219 | 11/7/2018 20:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3798 MISSION ST | |
| 180849243 | 11/8/2018 15:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 180849801 | 11/8/2018 18:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 200 EDDY ST. | |
| 180850319 | 11/8/2018 23:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BARTLETT ST | 22ND ST |
| 180853028 | 11/9/2018 21:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1201 GOLDEN GATE AVE | |
| 180853335 | 11/10/2018 0:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 901 FAIRFAX AVE | |
| 180854719 | 11/10/2018 14:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 840 BRANNAN ST | |
| 180855319 | 11/10/2018 18:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 14TH ST | ROSEMONT PL |
| 180856470 | 11/11/2018 6:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 6TH ST. | MINNA ST |
| 180857519 | 11/11/2018 14:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 21 COOPER ALY | |
| 180857848 | 11/11/2018 16:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 5 EMBARCADERO CTR | MARKET STREET |
| 180858460 | 11/11/2018 20:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3999 NORIEGA ST | |
| 180858329 | 11/11/2018 20:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2675 GEARY BLVD | |
| 180858868 | 11/12/2018 8:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 337 HYDE ST | |
| 180860772 | 11/12/2018 19:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 94 BLYTHEDALE AVE | |
| 180862007 | 11/13/2018 11:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HARRIET ST | BRANNAN ST |
| 180862615 | 11/13/2018 14:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 459 POWELL ST | SUTTER ST |
| 180862950 | 11/13/2018 16:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 334 HYDE ST | |
| 180863776 | 11/14/2018 0:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 19TH ST | CAPP ST |
| 180864304 | 11/14/2018 9:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2494 SAN BRUNO AVE | |
| 180866968 | 11/15/2018 9:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 464 TURK ST | |
| 180867916 | 11/15/2018 15:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | RUSS ST | MINNA ST |
| 180868544 | 11/15/2018 19:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1080 DOLORES ST | |
| 180869138 | 11/16/2018 0:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 24TH ST |
| 180869495 | 11/16/2018 8:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 380 GOLDEN GATE AVE | |
| 180869887 | 11/16/2018 11:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | KING ST | 4TH ST |
| 180871177 | 11/16/2018 17:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 460 ELLIS ST | |
| 180871058 | 11/16/2018 18:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 18TH ST | MISSION ST |
| 180871359 | 11/16/2018 22:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2042 MISSION ST | |
| 180873048 | 11/17/2018 15:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 453 CASTRO ST | |
| 180874159 | 11/18/2018 2:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 377 BAY ST | |
| 180875975 | 11/18/2018 21:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 427 CASTRO ST | |
| 180876901 | 11/19/2018 9:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GROVE ST | LARKIN ST |
| 180879648 | 11/20/2018 10:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SUTTER ST | POLK ST |
| 180880225 | 11/20/2018 14:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 938 MARKET ST | |
| 180880366 | 11/20/2018 15:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 319 JUDAH ST | |
| 180880902 | 11/20/2018 18:43 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 333 JEFFERSON ST | |
| 180880924 | 11/20/2018 19:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 50 BROADWAY | |
| 180881126 | 11/20/2018 20:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POND ST | 17TH ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 180881712 | 11/21/2018 7:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BAY ST | STOCKTON ST |
| 180881687 | 11/21/2018 7:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1072 MARKET ST | |
| 180882964 | 11/21/2018 16:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1200 MARKET ST | |
| 180883558 | 11/21/2018 20:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 830 MARKET ST | |
| 180883940 | 11/22/2018 1:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 19TH ST |
| 180884192 | 11/22/2018 7:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BOWLING GREEN DR | NANCY PELOSI DR |
| 180884813 | 11/22/2018 14:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HYDE ST | TURK ST |
| 180887049 | 11/23/2018 17:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 180 POST ST | |
| 180889766 | 11/24/2018 19:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 855 BRANNAN ST | |
| 180890569 | 11/25/2018 2:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 895 GEARY ST | |
| 180891379 | 11/25/2018 14:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1206 MASONIC AVE | |
| 180891818 | 11/25/2018 16:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 5 EMBARCADERO CTR | |
| 180894107 | 11/26/2018 14:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 556 STEVENSON ST | |
| 180894737 | 11/26/2018 17:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 233 WINSTON DR | |
| 180897565 | 11/27/2018 22:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GROVE ST | HYDE ST |
| 180907001 | 12/1/2018 11:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1278 MARKET ST | |
| 180907277 | 12/1/2018 13:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 16TH STREET | MISSION STREET |
| 180907926 | 12/1/2018 19:06 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 954 DE HARO ST | |
| 180908714 | 12/2/2018 4:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | LARKIN ST |
| 219000190 | 1/18/2021 14:13 | Lodging Without Permission | Cite or Arrest Adult | #N/A | #N/A |
| 180908770 | 12/2/2018 6:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 16TH ST | MISSION ST |
| 180909530 | 12/2/2018 13:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 17TH ST | NOE ST |
| 180910214 | 12/2/2018 17:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | TURK ST |
| 180910355 | 12/2/2018 19:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 520 WASHINGTON ST | |
| 180910383 | 12/2/2018 19:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 517 BUSH ST | |
| 180910559 | 12/2/2018 21:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FRANCISCO ST | POWELL ST |
| 180915189 | 12/4/2018 15:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 101 POWELL ST | |
| 180916397 | 12/5/2018 0:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LEAVENWORTH ST | ELLIS ST |
| 180917276 | 12/5/2018 10:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1333 JONES ST | |
| 180917602 | 12/5/2018 13:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 253 LEAVENWORTH ST | |
| 180917624 | 12/5/2018 13:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 250 GOLDEN GATE AVE | |
| 180919711 | 12/6/2018 8:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 370 GOLDEN GATE AVE | |
| 180920241 | 12/6/2018 11:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1053 MARKET ST | |
| 180920207 | 12/6/2018 12:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 16TH ST | MISSION ST |
| 180922037 | 12/7/2018 1:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LAGUNA ST | PAGE ST |
| 180922645 | 12/7/2018 10:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HAIGHT ST | COLE ST |
| 180924594 | 12/7/2018 22:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 7TH ST | MARKET ST |
| 180924782 | 12/8/2018 0:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GRANT AVE | SUTTER ST |
| 180925962 | 12/8/2018 15:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FERN ST | POLK ST |
| 180926465 | 12/8/2018 18:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2901 DIAMOND ST | |
| 180926528 | 12/8/2018 18:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | ELLIS ST |
| 180926625 | 12/8/2018 20:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | VAN NESS AVE | BROADWAY |
| 180926948 | 12/8/2018 22:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 330 STOCKTON ST | SUTTER ST |
| 180927037 | 12/9/2018 0:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GREEN ST | COLUMBUS AVE |
| 180927689 | 12/9/2018 11:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2600 TAYLOR ST | NORTH POINT ST |
| 180927736 | 12/9/2018 12:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 22ND ST |
| 180928671 | 12/9/2018 17:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 145 JACKSON ST | |
| 180929011 | 12/9/2018 21:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | EUGENIA AVE | MISSION ST |
| 180929209 | 12/9/2018 23:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 16TH ST | MISSION ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 180930240 | 12/10/2018 11:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HARRIET ST | FOLSOM ST |
| 180934678 | 12/11/2018 22:27 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 250 GEARY ST | |
| 180936254 | 12/12/2018 14:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MARKET ST | 14TH ST |
| 180937989 | 12/13/2018 6:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3271 18TH ST | |
| 180938589 | 12/13/2018 10:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 879 GOLDEN GATE AVE | |
| 180940192 | 12/13/2018 18:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TOPAZ WAY | ORA WAY |
| 180941184 | 12/14/2018 9:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 281 NOE ST | |
| 200784436 | 12/29/2020 9:20 | Lodging Without Permission | Cite or Arrest Adult | 100 VALENCIA ST | MCCOPPIN ST |
| 180942314 | 12/14/2018 16:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISTRAL ST | HARRISON ST |
| 180942405 | 12/14/2018 19:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1901 UNION ST | LAGUNA ST |
| 180942734 | 12/14/2018 21:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1428 EGBERT AVE | |
| 180944837 | 12/15/2018 18:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 25TH ST | MINNESOTA ST |
| 180949116 | 12/17/2018 16:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 4638 MISSION ST | |
| 180950163 | 12/18/2018 0:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3924 NORIEGA ST | |
| 180950282 | 12/18/2018 3:27 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GEARY ST | LARKIN ST |
| 180953004 | 12/19/2018 2:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CLAY ST | HYDE ST |
| 180953402 | 12/19/2018 10:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ASHBURY STREET | FELL STREET |
| 180954632 | 12/19/2018 15:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 5454 MISSION ST | |
| 180957078 | 12/20/2018 14:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | O'FARRELL | FILLMORE ST |
| 180958612 | 12/20/2018 22:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 155 COLUMBUS AVE | |
| 189005830 | 12/21/2018 1:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 230 BUCKINGHAM WAY | |
| 180959159 | 12/21/2018 8:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | JACKSON ST | DAVIS ST |
| 180960231 | 12/21/2018 12:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1011 CONNECTICUT ST | 25TH ST |
| 180960526 | 12/21/2018 16:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 10 UNITED NATIONS PLZ | |
| 180961320 | 12/21/2018 22:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 71 ELLIS ST | |
| 180961477 | 12/22/2018 0:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 15TH ST | DOLORES ST |
| 180961665 | 12/22/2018 2:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 321 KEARNY ST | |
| 200752289 | 12/14/2020 8:34 | Lodging Without Permission | Cite or Arrest Adult | RUSS ST | HOWARD ST |
| 180962209 | 12/22/2018 11:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 240 MYRTLE ST | |
| 180962237 | 12/22/2018 11:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 450 THE EMBARCADERO | |
| 180962936 | 12/22/2018 16:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 5300 3RD ST | WILLIAMS AVE |
| 180965087 | 12/23/2018 14:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 300 POST ST | |
| 180967419 | 12/24/2018 14:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 374 GOLDEN GATE AVE | |
| 180969114 | 12/25/2018 11:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1139 MARKET ST | |
| 180969603 | 12/25/2018 14:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | JONES ST | MCALLISTER ST |
| 180968514 | 12/25/2018 22:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 333 OFARRELL ST | |
| 180970387 | 12/26/2018 3:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | JACKSON ST | DAVIS ST |
| 180971915 | 12/26/2018 15:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2440 BUSH ST | |
| 180972571 | 12/26/2018 18:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 50 3RD ST | |
| 180972957 | 12/27/2018 2:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SHOTWELL ST | 21ST ST |
| 180973046 | 12/27/2018 6:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 101 CLAY ST | |
| 180973438 | 12/27/2018 10:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 255 BROADWAY | |
| 180973933 | 12/27/2018 12:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 300 POST ST | |
| 180973905 | 12/27/2018 13:33 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | DUBOCE AVE | OTIS ST |
| 180974806 | 12/27/2018 17:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ARLINGTON ST | MATEO ST |
| 180975309 | 12/27/2018 21:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 111 MAIDEN LN | |
| 180975600 | 12/28/2018 1:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 246 2ND ST | |
| 180978284 | 12/28/2018 21:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 6210 GEARY BLVD | 26TH AVE |
| 180978585 | 12/29/2018 0:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 19TH ST | TREAT AVE |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 180978610 | 12/29/2018 0:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 560 ELLIS ST | |
| 180978751 | 12/29/2018 2:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 19TH ST |
| 180979696 | 12/29/2018 12:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 100 CHRISTMAS TREE POINT RD | |
| 200719273 | 11/28/2020 23:34 | Lodging Without Permission | Cite or Arrest Adult | #N/A | #N/A |
| 180980029 | 12/29/2018 15:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | STOW LAKE DR | JOHN F KENNEDY DR |
| 180980386 | 12/29/2018 18:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | COLUMBUS AVE | GREEN ST |
| 180981005 | 12/29/2018 23:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | OAKDALE AVE | KEITH ST |
| 200712299 | 11/25/2020 8:28 | Lodging Without Permission | Cite or Arrest Adult | MARKET ST | DIAMOND ST |
| 180981221 | 12/30/2018 1:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 108 HAIGHT ST | |
| 180981271 | 12/30/2018 1:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BAY ST | MASON ST |
| 180981629 | 12/30/2018 8:43 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BELVEDERE ST | HAIGHT ST |
| 180983625 | 12/31/2018 3:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 305 SOUTH VAN NESS AVE | 14TH ST |
| 180984457 | 12/31/2018 14:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 301 CLAY ST | |
| 180985201 | 12/31/2018 18:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1200 GOLDEN GATE AVE | FILLMORE ST |
| 180985176 | 12/31/2018 19:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4753 MISSION ST | |
| 180985364 | 12/31/2018 20:56 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FONT BLVD | CHUMASERO DR |
| 190000407 | 1/1/2019 2:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3977 17TH ST | |
| 190002679 | 1/2/2019 4:56 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 477 14TH ST | |
| 190002873 | 1/2/2019 8:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | HEMLOCK ST |
| 190005457 | 1/2/2019 23:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 845 MARKET ST | |
| 190005394 | 1/2/2019 23:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MASON ST | OFARRELL ST |
| 190007146 | 1/3/2019 16:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 870 MARKET ST | |
| 190008235 | 1/4/2019 0:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1 TANDANG SORA ST | |
| 190010105 | 1/4/2019 12:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 779 GUERRERO ST | 2TH ST |
| 190010616 | 1/4/2019 22:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 833 MISSION ST | 5TH ST |
| 190011103 | 1/5/2019 7:21 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 24TH ST | POTRERO AVE |
| 190012678 | 1/5/2019 20:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3555 CESAR CHAVEZ ST | |
| 190013024 | 1/5/2019 23:56 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 800 PRESIDIO AVE | |
| 190013745 | 1/6/2019 12:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1462 PAGE ST | MASONIC AVE |
| 200014459 | 1/6/2019 16:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2091 MISSION ST | |
| 190015020 | 1/7/2019 0:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 160 JEFFERSON ST | |
| 190015064 | 1/7/2019 1:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 675 THE EMBARCADERO | |
| 190015945 | 1/7/2019 12:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 190016783 | 1/7/2019 17:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 550 DUBOCE AVE | |
| 190018187 | 1/8/2019 11:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BUSH ST | KEARNY ST |
| 190020972 | 1/9/2019 11:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FELL ST | CLAYTON ST |
| 190023073 | 1/10/2019 0:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3310 19TH ST | |
| 190023039 | 1/10/2019 0:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BROADWAY | SANSOME ST |
| 190023095 | 1/10/2019 1:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POLK ST | POST ST |
| 190023211 | 1/10/2019 3:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 90 HARRINGTON ST | |
| 190023205 | 1/10/2019 3:59 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | COSMO PL | OPHIR ALY |
| 200664929 | 11/3/2020 23:17 | Public Nuisance, Committing | Cite or Arrest Adult | 20TH ST | CAPP ST |
| 190024128 | 1/10/2019 13:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 560 STEVENSON ST | |
| 190024344 | 1/10/2019 14:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 750 VAN NESS AVE | |
| 190025314 | 1/10/2019 21:43 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3 PATTON ST | |
| 190025477 | 1/10/2019 22:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GRANT AVE | SUTTER ST |
| 190025433 | 1/10/2019 23:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | VALENCIA ST | 2TH ST |
| 200027587 | 1/11/2019 19:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 278 POST ST | |
| 190028540 | 1/12/2019 1:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 460 ELLIS ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190028186 | 1/12/2019 1:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CAPP ST | 21ST ST |
| 190028192 | 1/12/2019 2:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BUSH ST | POLK ST |
| 190031521 | 1/13/2019 14:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1175 COLUMBUS AVE | |
| 190032143 | 1/13/2019 18:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 497 CAMPBELL AVE | RUTLAND ST |
| 190033470 | 1/14/2019 11:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MARKET ST | CASTRO ST |
| 190035545 | 1/15/2019 0:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 560 8TH AVE | |
| 190036424 | 1/15/2019 11:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3616 18TH ST | |
| 190036844 | 1/15/2019 15:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3137 KAMILLE CT | |
| 190037375 | 1/15/2019 17:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 333 EUCALYPTUS DR | |
| 190038339 | 1/16/2019 9:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 890 MARKET ST | |
| 190038367 | 1/16/2019 9:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 632 WALLER ST | |
| 190039967 | 1/16/2019 21:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1830 OCEAN AVE | JULES AVE |
| 190041382 | 1/17/2019 14:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 865 MARKET ST | |
| 190042932 | 1/18/2019 7:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 238 EDDY ST | |
| 190045209 | 1/19/2019 0:11 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 221 SANSOME ST | |
| 190047324 | 1/19/2019 18:27 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ST CHARLES AVE | BELLE AVE |
| 190047625 | 1/19/2019 21:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MOSS ST | HOWARD ST |
| 190048899 | 1/20/2019 11:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 822 GEARY ST | |
| 190049966 | 1/20/2019 23:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2557 ALEMANY BLVD | |
| 190050383 | 1/21/2019 8:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MARKET ST | 8TH ST |
| 190052668 | 1/21/2019 23:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2042 MISSION ST | |
| 190055349 | 1/23/2019 6:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 880 MARKET ST | |
| 190056701 | 1/23/2019 13:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 330 TOWNSEND ST | |
| 190056870 | 1/23/2019 15:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1010 BUSH ST | |
| 190057834 | 1/23/2019 19:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | RICHARDSON AVE | LYON ST |
| 190058575 | 1/24/2019 10:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | IRVING ST | 6TH AVE |
| 190059103 | 1/24/2019 13:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 566 BUSH ST | STOCKTON ST |
| 190060956 | 1/25/2019 6:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 301 EDDY ST | |
| 190061716 | 1/25/2019 10:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ASHBURY ST | HAIGHT ST |
| 190063574 | 1/26/2019 1:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | DRUMM ST | CALIFORNIA ST |
| 190064384 | 1/26/2019 11:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | WILLOW ST | LARKIN ST |
| 190065649 | 1/26/2019 21:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2111 JENNINGS ST | |
| 190065990 | 1/26/2019 23:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CLAY ST | JONES ST |
| 190068201 | 1/27/2019 21:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SACRAMENTO ST | MONTGOMERY ST |
| 190069152 | 1/28/2019 9:32 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1100 FILLMORE ST | |
| 190070319 | 1/28/2019 16:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 170 O'FARRELL ST | |
| 190070836 | 1/29/2019 0:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ELM ST | FRANKLIN ST |
| 190071646 | 1/29/2019 11:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | JONES ST |
| 190073078 | 1/29/2019 18:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | MISSION ST |
| 190073454 | 1/29/2019 23:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1117 MARKET ST | |
| 190073482 | 1/29/2019 23:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 19TH ST | CAPP ST |
| 190073614 | 1/30/2019 1:51 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TAYLOR ST | OFARRELL ST |
| 190075212 | 1/30/2019 15:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 870 MARKET ST | |
| 190075977 | 1/30/2019 20:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 20TH ST | SHOTWELL ST |
| 190077280 | 1/31/2019 12:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 20 6TH ST | |
| 190078777 | 1/31/2019 21:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 18TH ST | CHURCH ST |
| 190079054 | 1/31/2019 22:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 605 LARCH WAY | |
| 190081877 | 2/2/2019 8:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 56 JULIAN AVE | |
| 190082029 | 2/2/2019 10:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1201 MARKET ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190083221 | 2/2/2019 18:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 29 PIER | |
| 190083657 | 2/2/2019 22:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | VAN NESS AVE | NORTH POINT ST |
| 190083873 | 2/3/2019 0:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2298 MISSION ST | |
| 190085835 | 2/3/2019 20:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 550 POWELL ST | |
| 190085954 | 2/3/2019 21:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 399 9TH ST | HARRISON ST |
| 190086009 | 2/3/2019 22:21 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 209 GARFIELD ST | HEAD ST |
| 190088936 | 2/5/2019 6:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 932 VALLEJO ST | |
| 190091202 | 2/5/2019 23:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 564 MARKET ST | |
| 190091337 | 2/6/2019 0:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1448 FRANKLIN ST | |
| 190093189 | 2/6/2019 18:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1178 MARKET ST | |
| 190095191 | 2/7/2019 15:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 190095276 | 2/7/2019 15:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 5858 MISSION ST | |
| 190098151 | 2/8/2019 17:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 190 CAMBRIDGE ST | |
| 190098628 | 2/8/2019 21:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 89 DUKES CT | |
| 190099096 | 2/9/2019 7:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LOOMIS ST | WATERLOO ST |
| 190100057 | 2/9/2019 15:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GIRARD ST | FELTON ST |
| 190100819 | 2/9/2019 21:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3398 MISSION ST | |
| 200550384 | 9/13/2020 0:41 | Public Nuisance, Committing | Cite or Arrest Adult | 958 ELLIS ST | |
| 190103302 | 2/10/2019 23:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 8TH ST | BRANNAN ST |
| 190103716 | 2/11/2019 8:06 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 111 6TH ST | MISSION ST |
| 190103891 | 2/11/2019 9:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1565 DAVIDSON AVE | RANKIN ST |
| 190105944 | 2/11/2019 23:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 8TH ST |
| 190108857 | 2/13/2019 7:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1200 MARKET ST | |
| 190109617 | 2/13/2019 13:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 901 MARKET ST | |
| 190110937 | 2/13/2019 22:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1730 WALLER ST | SHRADER ST |
| 190111167 | 2/14/2019 2:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 711 VAN NESS AVE | |
| 190112654 | 2/14/2019 16:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 801 MARKET ST | |
| 190112820 | 2/14/2019 17:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CASTRO ST | MARKET ST |
| 190113301 | 2/14/2019 22:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1136 YORK ST | |
| 190115062 | 2/15/2019 16:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1080 BRANNAN ST | |
| 190115244 | 2/15/2019 17:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | JONES ST | GOLDEN GATE AVE |
| 190115482 | 2/15/2019 18:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1379 REVERE AVE | INGALLS ST |
| 190115614 | 2/15/2019 19:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POLK ST | FERN ST |
| 190115965 | 2/15/2019 22:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4121 18TH ST | |
| 190116208 | 2/15/2019 23:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 358 DOUGLASS ST | |
| 190116214 | 2/16/2019 0:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CASTRO ST | MARKET ST |
| 190116399 | 2/16/2019 2:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SICKLES AVE | ALEMANY BLVD |
| 190117096 | 2/16/2019 11:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 689 HAYES ST | |
| 190118094 | 2/16/2019 19:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 599 GUERRERO ST | |
| 190119161 | 2/17/2019 10:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1344 STOCKTON ST | |
| 190120011 | 2/17/2019 18:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 7TH ST |
| 190122108 | 2/18/2019 14:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 515 MINNA ST | |
| 190122891 | 2/18/2019 22:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 510 BUSH ST | |
| 190123112 | 2/18/2019 23:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3469 MISSION ST | |
| 190124295 | 2/19/2019 12:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 166 TURK ST | |
| 190124552 | 2/19/2019 14:06 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2020 MARKET ST | |
| 190125118 | 2/19/2019 17:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 626 COLE ST | HAIGHT ST |
| 190126235 | 2/20/2019 7:56 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3979 17TH ST | |
| 200503480 | 8/21/2020 14:29 | Lodging Without Permission | Cite or Arrest Adult | 16TH ST | POND ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190126332 | 2/20/2019 8:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 174 6TH STREET | |
| 190128338 | 2/20/2019 17:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2837 BRODERICK ST | UNION ST |
| 190129411 | 2/21/2019 3:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | FRANKLIN ST | OLIVE ST |
| 190130838 | 2/21/2019 13:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 364 9TH ST | |
| 190132232 | 2/22/2019 5:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HARRISON ST | 17TH ST |
| 190134125 | 2/22/2019 18:33 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 68 MCCOPPIN ST | |
| 190138155 | 2/24/2019 11:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LONG BRIDGE ST | 4TH ST |
| 190139539 | 2/24/2019 22:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3555 19TH ST | |
| 190139937 | 2/25/2019 7:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 345 BAYSHORE BLVD | |
| 190140570 | 2/25/2019 9:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | OCTAVIA ST | HAYES ST |
| 190140718 | 2/25/2019 12:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 450 CHURCH ST | |
| 190144970 | 2/27/2019 7:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1101 MARKET ST | |
| 190146813 | 2/27/2019 20:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2 SOUTH PARK ST | |
| 190147322 | 2/28/2019 0:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 19TH ST |
| 190147695 | 2/28/2019 8:33 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 220 GOLDEN GATE AVE | |
| 190148308 | 2/28/2019 11:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 190149607 | 2/28/2019 14:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 7TH ST | MARKET ST |
| 190150068 | 2/28/2019 23:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 335 POWELL ST | |
| 190150187 | 3/1/2019 0:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 85 CAMPTON PL | |
| 190150579 | 3/1/2019 9:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2056 MISSION ST | |
| 190151298 | 3/1/2019 14:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1390 SILVER AVE | MERRILL ST |
| 190153222 | 3/2/2019 11:31 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1240 FILLMORE ST | |
| 190154145 | 3/2/2019 17:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 865 MARKET ST | |
| 190155109 | 3/3/2019 1:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 19TH ST | CAPP ST |
| 190157343 | 3/3/2019 23:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3672 16TH ST | |
| 190157713 | 3/4/2019 0:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 500 PARNASSUS AVE | |
| 190160562 | 3/5/2019 9:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TAYLOR ST | BEACH ST |
| 190161582 | 3/5/2019 17:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 4689 MISSION ST | |
| 190162734 | 3/6/2019 9:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 630 VALENCIA ST | |
| 190163726 | 3/6/2019 15:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 245 LEAVENWORTH ST | |
| 190165136 | 3/7/2019 0:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |
| 190166736 | 3/7/2019 13:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1975 POST ST | BOSWELL ST |
| 190167938 | 3/8/2019 7:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 6TH ST | JESSIE ST |
| 190168936 | 3/8/2019 12:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 55 4TH ST | |
| 190169984 | 3/8/2019 19:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SHOTWELL ST | 2TH ST |
| 190170919 | 3/9/2019 9:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 605 SCOTT ST | |
| 190173593 | 3/10/2019 13:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 8TH ST | MISSION ST |
| 190173822 | 3/10/2019 15:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 333 OFARRELL ST | |
| 190174610 | 3/10/2019 20:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 985 CONNECTICUT ST | |
| 190174795 | 3/10/2019 22:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 6TH ST | MISSION ST |
| 190175088 | 3/11/2019 4:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 200 CAPP ST | |
| 190177460 | 3/11/2019 20:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 691 EDDY ST | |
| 190177971 | 3/12/2019 8:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 301 EDDY ST | |
| 190178361 | 3/12/2019 9:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | FOLSOM ST | MOSS ST |
| 190178189 | 3/12/2019 9:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2020 MARKET ST | |
| 190179375 | 3/12/2019 16:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2061 MISSION ST. | |
| 190182889 | 3/13/2019 21:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3950 24TH ST | NOE ST |
| 190182942 | 3/13/2019 22:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 525 5TH ST | |
| 190183053 | 3/13/2019 23:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 35 ERVINE ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190185093 | 3/14/2019 18:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1072 MARKET ST | |
| 190188928 | 3/16/2019 9:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BUSH ST | MASON ST |
| 190189681 | 3/16/2019 16:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | WILLOW ST | FRANKLIN ST |
| 190189788 | 3/16/2019 16:31 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | JONES ST | TURK ST |
| 190190064 | 3/16/2019 18:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 256 GRANT AVE | |
| 190190854 | 3/17/2019 1:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1237 POLK ST | BUSH ST |
| 190195365 | 3/18/2019 22:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 855 FRONT ST | |
| 190197195 | 3/19/2019 16:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | NEWCOMB AVE | 3RD ST |
| 190197361 | 3/19/2019 17:28 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |
| 190197866 | 3/19/2019 19:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 875 GEARY ST | |
| 190198682 | 3/20/2019 6:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 259 TURK ST | LEAVENWORTH ST |
| 190199856 | 3/20/2019 14:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 128 EDDY ST | |
| 190200384 | 3/20/2019 18:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 642 EDDY ST | |
| 190201354 | 3/21/2019 9:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 232 EDDY ST | |
| 190203695 | 3/22/2019 1:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 525 STOCKTON ST | |
| 190203827 | 3/22/2019 5:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 166 GEARY ST | |
| 190205782 | 3/22/2019 16:56 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 384 POST ST | |
| 190206815 | 3/23/2019 8:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 191 8TH ST | NATOMA ST |
| 190207744 | 3/23/2019 16:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | POLK ST | EDDY ST |
| 190208623 | 3/24/2019 1:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1ST ST | NATOMA ST |
| 190209314 | 3/24/2019 12:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | OAKDALE AVE | BALDWIN CT |
| 190209386 | 3/24/2019 12:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 468 TURK ST | |
| 190210101 | 3/24/2019 17:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1900 LOMBARD ST | |
| 190210719 | 3/24/2019 22:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | EDDY ST | JONES ST |
| 190210769 | 3/25/2019 0:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3024 CASTRO ST | SUSSEX ST |
| 190211171 | 3/25/2019 8:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1331 INGALLS ST | |
| 190211591 | 3/25/2019 12:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2042 MISSION ST | 16TH ST |
| 190211870 | 3/25/2019 13:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 483 14TH AVE | |
| 190211842 | 3/25/2019 13:27 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | MISSION ST |
| 190211955 | 3/25/2019 14:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1266 MARKET ST | |
| 190213547 | 3/26/2019 2:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | EDDY ST | GOUGH ST |
| 190213923 | 3/26/2019 8:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 8TH ST | MARKET ST |
| 190214896 | 3/26/2019 15:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 18TH ST | HARTFORD ST |
| 190215195 | 3/26/2019 17:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 77 MCALLISTER ST | |
| 190215167 | 3/26/2019 17:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 14TH AVE | CALIFORNIA ST |
| 190215537 | 3/26/2019 20:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 89 NIAGARA AVE | |
| 190215979 | 3/27/2019 1:51 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 25TH ST | CONNECTICUT ST |
| 190217583 | 3/27/2019 17:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | THE EMBARCADERO | HOWARD ST |
| 190219636 | 3/27/2019 21:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 239 CERVANTES BLVD | |
| 190218553 | 3/27/2019 23:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | REVERE AVE | JENNINGS ST |
| 190219090 | 3/28/2019 7:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 251 WILLOW ST | |
| 190221023 | 3/28/2019 23:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | FERN ST | POLK ST |
| 190225570 | 3/30/2019 17:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 817 TERRY A FRANCOIS BLVD | |
| 190228273 | 3/31/2019 20:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1335 WEBSTER ST | |
| 190229453 | 4/1/2019 11:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 151 DAKOTA ST | |
| 190230234 | 4/1/2019 15:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 896 VALENCIA ST | 2TH ST |
| 190235541 | 4/3/2019 9:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 31 RUTH ST | |
| 190235444 | 4/3/2019 12:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1053 MARKET ST | |
| 190235682 | 4/3/2019 13:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 50 WILLOW ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190236367 | 4/3/2019 17:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 84 ELLIS ST | POWELL ST |
| 190236771 | 4/3/2019 20:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 605 CLAYTON ST | |
| 190240346 | 4/5/2019 1:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | EVANS AVE | SELBY ST |
| 190240772 | 4/5/2019 10:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | MCALLISTER ST |
| 190241770 | 4/5/2019 17:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BUENA VISTA AVE W | HAIGHT ST |
| 190242079 | 4/5/2019 19:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 138 KING ST | |
| 190242671 | 4/5/2019 22:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | BUSH ST |
| 190244592 | 4/6/2019 18:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HAIGHT ST | CLAYTON ST |
| 190244962 | 4/6/2019 20:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2675 GEARY BLVD | |
| 190245211 | 4/7/2019 0:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 30TH ST | MISSION ST |
| 190245255 | 4/7/2019 1:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2020 MARKET ST | |
| 190245982 | 4/7/2019 11:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | WASHINGTON ST |
| 190247499 | 4/7/2019 22:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2020 MARKET ST | |
| 200332693 | 6/1/2020 18:37 | Public Nuisance, Committing | Cite or Arrest Adult | STEINER ST | HAYES ST |
| 190249241 | 4/8/2019 14:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 865 MARKET ST | |
| 190252200 | 4/9/2019 15:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 25 POINT LOBOS AVE | |
| 190252636 | 4/9/2019 18:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SENECA AVE | ALEMANY BLVD |
| 190253753 | 4/10/2019 8:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | KEARNY ST | CLAY ST |
| 190254109 | 4/10/2019 10:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 707 CLEMENT ST | |
| 190254961 | 4/10/2019 15:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 845 MARKET ST | |
| 190258446 | 4/11/2019 19:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 9TH ST | FOLSOM ST |
| 190259115 | 4/11/2019 21:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1001 POLK ST | |
| 190259165 | 4/12/2019 1:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SOUTH VAN NESS AVE | 2TH ST |
| 190261994 | 4/12/2019 3:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1101 VAN NESS AVE | |
| 190263956 | 4/13/2019 20:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BLAKE ST | GEARY BLVD |
| 190264249 | 4/13/2019 21:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 238 ELLIS ST | |
| 190264324 | 4/14/2019 2:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3091 16TH STREET | |
| 190264932 | 4/14/2019 10:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1028 MARKET ST | |
| 190266091 | 4/14/2019 19:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3150 POLK ST | |
| 190266687 | 4/15/2019 3:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 5TH ST | MINNA ST |
| 190266869 | 4/15/2019 7:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4121 18TH ST | |
| 190267798 | 4/15/2019 11:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GEARY ST | MASON ST |
| 190268172 | 4/15/2019 14:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | NATOMA ST | RUSS ST |
| 190269409 | 4/15/2019 22:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 7TH ST | FOLSOM ST |
| 190270070 | 4/16/2019 10:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1000 GEARY ST | |
| 200314384 | 5/23/2020 2:15 | Maintaining A Public Nuisance | Cite or Arrest Adult | 2451 SACRAMENTO ST | |
| 190271523 | 4/16/2019 16:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 845 MARKET ST | |
| 190271777 | 4/16/2019 19:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 598 DOLORES ST | |
| 190272151 | 4/16/2019 23:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 101 CLAY ST | |
| 190273068 | 4/17/2019 11:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 121 GOLDEN GATE AVE | |
| 190273676 | 4/17/2019 14:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1275 MISSION ST | |
| 190273789 | 4/17/2019 15:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 95 7TH ST | |
| 190274317 | 4/17/2019 18:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MCALLISTER ST | LEAVENWORTH ST |
| 190277060 | 4/18/2019 17:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GREEN ST | FILLMORE ST |
| 190276971 | 4/18/2019 17:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 850 LA PLAYA ST | |
| 190279044 | 4/19/2019 12:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POWELL ST | JEFFERSON ST |
| 190279812 | 4/19/2019 15:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 274 GUERRERO ST | |
| 190279511 | 4/19/2019 17:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 25 POINT LOBOS AVE | |
| 190279743 | 4/19/2019 18:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 87 WOODWARD ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190280217 | 4/19/2019 23:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3420 SAN BRUNO AVE | |
| 190280615 | 4/20/2019 7:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1540 HAIGHT ST | |
| 190282871 | 4/21/2019 3:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | EDDY ST | MASON ST |
| 190284441 | 4/21/2019 20:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 26TH ST | CASTRO ST |
| 190286500 | 4/22/2019 15:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1234 ORTEGA ST | |
| 190287451 | 4/22/2019 20:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 170 OFARRELL ST | |
| 190289372 | 4/23/2019 15:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | WOODWARD ST | 14TH ST |
| 190289861 | 4/23/2019 16:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION STREET | OTIS STREET |
| 190289560 | 4/23/2019 16:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 344 JONES ST | |
| 190289764 | 4/23/2019 16:56 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HYDE ST | MCALLISTER ST |
| 190290216 | 4/23/2019 19:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HIGHLAND AVE | ARLINGTON ST |
| 190290432 | 4/23/2019 21:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 899 MARKET ST | |
| 190290777 | 4/24/2019 1:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1230 LA PLAYA ST | |
| 190292682 | 4/24/2019 17:56 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 170 O'FARRELL ST | |
| 190293709 | 4/25/2019 4:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SHOTWELL ST | 19TH ST |
| 190293765 | 4/25/2019 6:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ROSE ST | GOUGH ST |
| 190295517 | 4/25/2019 18:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 22 CLYDE ST | |
| 190296957 | 4/26/2019 12:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 24TH ST | MICHIGAN ST |
| 190297165 | 4/26/2019 12:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 18TH ST | CHURCH ST |
| 190297068 | 4/26/2019 12:32 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1650 MARKET ST | |
| 190297808 | 4/26/2019 16:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 650 DOLORES ST | |
| 190298806 | 4/27/2019 0:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SHERMAN ST | HARRISON ST |
| 190299785 | 4/27/2019 13:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 865 MARKET ST | |
| 190300263 | 4/27/2019 17:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2175 MARKET ST | 15TH ST |
| 190302435 | 4/28/2019 15:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 929 MARKET ST | |
| 190302855 | 4/28/2019 18:26 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 6TH ST | MARKET ST |
| 190303966 | 4/29/2019 9:28 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TAPIA DR | HOLLOWAY AVE |
| 190304265 | 4/29/2019 12:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 442 GEARY ST | |
| 190304362 | 4/29/2019 12:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 425 HAYES ST | |
| 190305718 | 4/29/2019 19:26 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GOUGH ST | CLAY ST |
| 190305746 | 4/29/2019 19:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 190305893 | 4/29/2019 21:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TURK ST | LEAVENWORTH ST |
| 190306136 | 4/30/2019 1:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | DUNCAN ST | TIFFANY AVE |
| 190307827 | 4/30/2019 16:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 580 STEVENSON ST | |
| 190307883 | 4/30/2019 17:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 269 BRIGHTON AVE | |
| 190308295 | 4/30/2019 20:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 7TH ST | MARKET ST |
| 190308712 | 5/1/2019 0:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1726 POST ST | |
| 190310228 | 5/1/2019 8:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3601 CALIFORNIA ST | SPRUCE ST |
| 190309340 | 5/1/2019 10:27 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 816 LARKIN ST | |
| 190309936 | 5/1/2019 12:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2137 MISSION ST | 17TH ST |
| 190310109 | 5/1/2019 13:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CLINTON PARK | VALENCIA ST |
| 190311511 | 5/1/2019 21:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1175 COLUMBUS AVE | |
| 190311652 | 5/2/2019 1:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | OCEAN AVE | LEE AVE |
| 190312694 | 5/2/2019 12:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MARKET ST | DRUMM ST |
| 190313620 | 5/2/2019 19:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | MISSION ST |
| 190313686 | 5/2/2019 19:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 7TH ST | MARKET ST |
| 190314402 | 5/3/2019 5:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | JACKSON ST | BATTERY ST |
| 190314929 | 5/3/2019 10:26 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 550 16TH ST | |
| 190315171 | 5/3/2019 12:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3921 GEARY BLVD | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200253033 | 4/21/2020 22:30 | Public Nuisance, Committing | Cite or Arrest Adult | 201 WILLIAMS AVE | |
| 190315983 | 5/3/2019 17:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3350 MISSION ST | |
| 190316185 | 5/3/2019 18:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 449 POWELL ST | POST ST |
| 190316947 | 5/4/2019 2:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1100 FILLMORE ST | |
| 190319844 | 5/4/2019 17:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 899 MARKET ST | |
| 190320346 | 5/4/2019 21:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 109 MARVIEW WAY | |
| 190321065 | 5/5/2019 8:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | TURK ST | MARKET ST |
| 190322041 | 5/5/2019 15:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2020 MARKET ST | |
| 190322825 | 5/5/2019 21:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 315 SOUTH VAN NESS AVE | |
| 190323403 | 5/6/2019 8:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 724 MASON ST | |
| 190323798 | 5/6/2019 9:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 781 MISSION ST | |
| 190324893 | 5/6/2019 15:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 356 GRANT AVE | |
| 190324984 | 5/6/2019 15:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 10 UNITED NATIONS PLZ | |
| 190326231 | 5/7/2019 3:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | WILLOW ST | POLK ST |
| 190328077 | 5/7/2019 17:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 5TH ST | HARRISON ST |
| 190328447 | 5/7/2019 20:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BROADWAY | DAVIS ST |
| 190328710 | 5/7/2019 22:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LARCH WAY | LAGUNA ST |
| 190328873 | 5/8/2019 0:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 390 GOLDEN GATE AVE | |
| 190328936 | 5/8/2019 3:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FOLSOM STREET | 2TH STREET |
| 190328964 | 5/8/2019 3:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3RD ST | 2TH ST |
| 190329699 | 5/8/2019 11:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1700 HAIGHT ST | |
| 190331547 | 5/9/2019 2:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 527 SUTTER ST | POWELL ST |
| 190332266 | 5/9/2019 12:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1155 4TH STREET | |
| 190333076 | 5/9/2019 17:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 8TH ST |
| 190334604 | 5/10/2019 10:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 33 8TH ST | |
| 190334949 | 5/10/2019 13:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 101 THE EMBARCADERO | |
| 190336785 | 5/11/2019 4:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GEARY ST | MASON ST |
| 190336810 | 5/11/2019 4:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 216 LONDON ST | EXCELSIOR AVE |
| 190337169 | 5/11/2019 9:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3149 24TH ST | |
| 190339858 | 5/12/2019 11:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | PINE ST | MASON ST |
| 190343677 | 5/13/2019 19:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HAIGHT ST | BAKER ST |
| 190343683 | 5/13/2019 19:21 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 600 LARCH WAY | BUCHANAN ST |
| 190344421 | 5/14/2019 6:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CLAYTON ST | HAIGHT ST |
| 190344471 | 5/14/2019 7:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | GOLDEN GATE AVE |
| 190344578 | 5/14/2019 8:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 13TH ST | MISSION ST |
| 190346057 | 5/14/2019 16:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 200 O'FARRELL ST | POWELL ST |
| 190346041 | 5/14/2019 16:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 39 MASON ST | EDDY ST |
| 190346217 | 5/14/2019 17:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 240 SHOTWELL ST | |
| 190346455 | 5/14/2019 18:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 850 LA PLAYA ST | |
| 190348558 | 5/15/2019 14:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HAIGHT ST | MASONIC AVE |
| 190348611 | 5/15/2019 14:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 550 BUENA VISTA AVE W | |
| 190348702 | 5/15/2019 15:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SUNNYDALE AVE | SANTOS ST |
| 190352402 | 5/17/2019 2:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BUSH ST | JONES ST |
| 190353610 | 5/17/2019 14:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 55 6TH ST | |
| 190355133 | 5/18/2019 3:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2235 3RD ST | |
| 190357236 | 5/19/2019 3:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POLK ST | FERN ST |
| 190358654 | 5/19/2019 17:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 250 CASHMERE ST | |
| 190359618 | 5/20/2019 2:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | IOWA ST | 23RD ST |
| 190360057 | 5/20/2019 9:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 55 FILLMORE ST | HERMANN ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190360712 | 5/20/2019 13:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 275 BRANNAN ST | 2ND ST |
| 190361453 | 5/20/2019 17:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LEAVENWORTH ST | MCALLISTER ST |
| 190361760 | 5/20/2019 19:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 649 KEARNY ST | CLAY ST |
| 190362564 | 5/21/2019 6:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CHARLES J BRENHAM PL | MARKET ST |
| 190363794 | 5/21/2019 13:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 170 OFARRELL ST | |
| 200201327 | 3/21/2020 10:38 | Lodging Without Permission | Cite or Arrest Adult | THE EMBARCADERO | BATTERY ST |
| 190363471 | 5/21/2019 13:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 20 BALDWIN CT | |
| 190363813 | 5/21/2019 17:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 60 LEAVENWORTH ST | |
| 190365035 | 5/22/2019 9:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 370 TURK ST | |
| 190366124 | 5/22/2019 13:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 15TH ST | JULIAN AVE |
| 190366209 | 5/22/2019 14:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | TAYLOR ST |
| 190366328 | 5/22/2019 15:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1185 LAGUNA ST | |
| 190367570 | 5/23/2019 0:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 825 POST ST | |
| 190369601 | 5/23/2019 17:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | JULIA ST | MINNA ST |
| 190369805 | 5/23/2019 19:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 598 DOLORES ST | 2TH ST |
| 190375874 | 5/23/2019 23:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | DAVIS ST | VALLEJO ST |
| 190370802 | 5/24/2019 7:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HAHN ST | BLYTHEDALE AVE |
| 190371957 | 5/24/2019 15:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | 3RD ST |
| 190372563 | 5/24/2019 17:59 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 625 DOUGLASS ST | |
| 200188424 | 3/14/2020 14:42 | Lodging Without Permission | Cite or Arrest Adult | 446 HAMPSHIRE ST | 17TH ST |
| 200186008 | 3/13/2020 14:30 | Lodging Without Permission | Cite or Arrest Adult | CHURCH ST | 2TH ST |
| 190376151 | 5/25/2019 20:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 550 STEVENSON ST | |
| 190375727 | 5/25/2019 20:06 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 14TH ST | VALENCIA ST |
| 190376311 | 5/26/2019 7:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 18TH ST | BRYANT ST |
| 200181202 | 3/11/2020 16:30 | Lodging Without Permission | Cite or Arrest Adult | HEMLOCK ST | LARKIN ST |
| 200180969 | 3/11/2020 15:20 | Lodging Without Permission | Cite or Arrest Adult | 205 13TH ST | |
| 200180925 | 3/11/2020 14:45 | Lodging Without Permission | Cite or Arrest Adult | 50 FERN ST | |
| 190377381 | 5/26/2019 16:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LANGTON ST | BRYANT ST |
| 190378345 | 5/26/2019 23:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 30 VAN NESS AVE | |
| 190378442 | 5/27/2019 1:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POLK ST | BROADWAY |
| 200178152 | 3/10/2020 15:45 | Lodging Without Permission | Cite or Arrest Adult | 14TH ST | STEVENSON ST |
| 190379779 | 5/27/2019 15:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 335 POWELL ST | |
| 190380663 | 5/27/2019 16:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3137 KAMILLE CT | |
| 190381019 | 5/28/2019 2:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | VAN NESS AVE | GROVE ST |
| 200174956 | 3/9/2020 12:36 | Lodging Without Permission | Cite or Arrest Adult | 15TH ST | SOUTH VAN NESS AV |
| 200174940 | 3/9/2020 12:22 | Lodging Without Permission | Cite or Arrest Adult | 15TH ST | SOUTH VAN NESS AVE |
| 200174423 | 3/9/2020 8:20 | Lodging Without Permission | Cite or Arrest Adult | 189 13TH ST | |
| 190382261 | 5/28/2019 14:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1750 HARRISON ST | |
| 200172875 | 3/8/2020 13:56 | Lodging Without Permission | Cite or Arrest Adult | ERIE ST | FOLSOM ST |
| 190382443 | 5/28/2019 15:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 415 SANSOME ST | |
| 200172223 | 3/8/2020 8:50 | Lodging Without Permission | Cite or Arrest Adult | 15TH ST | FLORIDA ST |
| 190384029 | 5/29/2019 0:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POLK ST | ELLIS ST |
| 190384687 | 5/29/2019 10:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 120 8TH ST | |
| 200170813 | 3/7/2020 14:58 | Lodging Without Permission | Cite or Arrest Adult | FLORIDA ST | 15TH ST |
| 190387374 | 5/30/2019 7:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 140 JONES ST | |
| 200168874 | 3/6/2020 15:18 | Lodging Without Permission | Cite or Arrest Adult | 16TH ST | CAPP ST |
| 190388281 | 5/30/2019 14:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 235 FRONT ST | |
| 190389455 | 5/30/2019 20:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1 POWELL ST | CYRIL MAGNIN |
| 200166301 | 3/5/2020 18:09 | Lodging Without Permission | Cite or Arrest Adult | ERIE ST | S VAN NESS AVE |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190393456 | 6/1/2019 13:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | VALENCIA ST | 17TH ST |
| 200165767 | 3/5/2020 15:16 | Lodging Without Permission | Cite or Arrest Adult | 15TH ST | FOLSOM ST |
| 190394783 | 6/1/2019 23:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BAYSHORE BLVD | MARENGO ST |
| 200163329 | 3/4/2020 15:15 | Lodging Without Permission | Cite or Arrest Adult | 14TH ST | TRAINOR ST |
| 190396438 | 6/2/2019 17:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2401 MARKET ST | CASTRO ST |
| 190396820 | 6/2/2019 21:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 811 VALENCIA ST | 19TH ST |
| 200162133 | 3/4/2020 8:40 | Lodging Without Permission | Cite or Arrest Adult | 186 13TH ST | |
| 200162086 | 3/4/2020 7:55 | Lodging Without Permission | Cite or Arrest Adult | SHOTWELL ST | 16TH ST |
| 200162058 | 3/4/2020 7:50 | Lodging Without Permission | Cite or Arrest Adult | SHOTWELL ST | 16TH ST |
| 200160955 | 3/3/2020 17:51 | Lodging Without Permission | Cite or Arrest Adult | SHOTWELL ST | 17TH ST |
| 200160563 | 3/3/2020 15:39 | Lodging Without Permission | Cite or Arrest Adult | TREAT AVE | FLORIDA ST |
| 200159704 | 3/3/2020 9:34 | Lodging Without Permission | Cite or Arrest Adult | 2460 ALAMEDA ST | |
| 200159340 | 3/3/2020 7:15 | Lodging Without Permission | Cite or Arrest Adult | ALAMEDA ST | BRYANT ST |
| 200158176 | 3/2/2020 17:12 | Lodging Without Permission | Cite or Arrest Adult | TREAT AVE | ALAMEDA ST |
| 190398315 | 6/3/2019 0:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1101 MARKET ST | |
| 200156766 | 3/2/2020 9:20 | Lodging Without Permission | Cite or Arrest Adult | FLORIDA ST | TREAT AVE |
| 200156619 | 3/2/2020 8:02 | Lodging Without Permission | Cite or Arrest Adult | ALAMEDA ST | TREAT AVE |
| 200156540 | 3/2/2020 7:35 | Lodging Without Permission | Cite or Arrest Adult | TREAT AVE | FLORIDA ST |
| 200156534 | 3/2/2020 7:18 | Lodging Without Permission | Cite or Arrest Adult | ALAMEDA ST | TREAT AVE |
| 200156578 | 3/2/2020 7:18 | Lodging Without Permission | Cite or Arrest Adult | FLORIDA ST | TREAT AVE |
| 190399379 | 6/3/2019 19:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2656 OCEAN AVE | |
| 190400158 | 6/4/2019 1:56 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 456 CASTRO ST | 18TH ST |
| 190400534 | 6/4/2019 7:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2435 CHESTNUT ST | |
| 190400744 | 6/4/2019 10:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | WILLOW ST |
| 190401140 | 6/4/2019 12:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 900 BATTERY ST | |
| 190402756 | 6/4/2019 22:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 77 BLUXOME ST | |
| 190403726 | 6/5/2019 10:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 428 LIBERTY ST | |
| 190405368 | 6/5/2019 18:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1425 SANSOME ST | |
| 190405578 | 6/5/2019 20:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 444 STOCKTON ST | SUTTER ST |
| 190411218 | 6/7/2019 22:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 8TH AVE | GEARY BLVD |
| 190411638 | 6/8/2019 3:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FERN ST | POLK ST |
| 190412028 | 6/8/2019 10:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1725 FULTON ST | |
| 190412608 | 6/8/2019 14:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 444 STOCKTON ST | SUTTER ST |
| 190414905 | 6/9/2019 16:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 15TH ST | MISSION ST |
| 190415072 | 6/9/2019 16:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 90 BYXBEE ST | |
| 200142072 | 2/25/2020 14:57 | Lodging Without Permission | Cite or Arrest Adult | LARKIN ST | MYRTLE ST |
| 190415618 | 6/9/2019 21:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 350 GOLDEN GATE AVE | |
| 200138350 | 2/24/2020 8:02 | Public Nuisance, Committing | Cite or Arrest Adult | LARCH ST | VAN NESS AVE |
| 190416967 | 6/10/2019 11:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 8TH ST | MISSION ST |
| 190417238 | 6/10/2019 14:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1235 MISSION ST | |
| 190418242 | 6/10/2019 21:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1716 DIVISADERO ST | SUTTER ST |
| 190418270 | 6/10/2019 21:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 6TH ST | MARKET ST |
| 190418640 | 6/11/2019 2:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | TURK ST | LARKIN ST |
| 190419949 | 6/11/2019 14:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | TURK ST |
| 190420877 | 6/11/2019 19:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1965 SUNNYDALE AVE | |
| 190422055 | 6/12/2019 6:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 303 2ND ST | MISSION ST |
| 190422500 | 6/12/2019 11:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 430 BUSH ST | |
| 200131542 | 2/21/2020 15:04 | Lodging Without Permission | Cite or Arrest Adult | JESSIE ST | 6TH ST |
| 190424352 | 6/12/2019 21:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 198 RUSS ST | FOLSOM ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200129531 | 2/20/2020 17:44 | Lodging Without Permission | Cite or Arrest Adult | 3511 16TH ST | SANCHEZ ST |
| 200128806 | 2/20/2020 13:36 | Public Nuisance, Committing | Cite or Arrest Adult | 1495 MENDELL ST | |
| 190426267 | 6/13/2019 13:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 45 PIER | |
| 190426273 | 6/13/2019 14:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 150 BERRY ST | |
| 190428439 | 6/14/2019 13:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 165 CYPRESS ST | 26TH ST |
| 200123420 | 2/18/2020 15:01 | Lodging Without Permission | Cite or Arrest Adult | 750 EDDY ST | |
| 190428934 | 6/14/2019 17:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | HYDE ST |
| 190429186 | 6/14/2019 18:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 16TH ST |
| 190429368 | 6/14/2019 18:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 384 POST ST | |
| 190431432 | 6/15/2019 17:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1125 FILLMORE ST | TURK ST |
| 190432026 | 6/15/2019 22:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 5418 GEARY BLVD | |
| 190431993 | 6/15/2019 22:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 100 OLIVE ST | |
| 190432402 | 6/16/2019 2:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1319 38TH AVE | |
| 200116710 | 2/15/2020 22:17 | Public Nuisance, Committing | Cite or Arrest Adult | 3RD ST | 16TH ST |
| 190432515 | 6/16/2019 6:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 635 BOSWORTH ST | |
| 190433466 | 6/16/2019 14:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 24TH ST |
| 200116033 | 2/15/2020 16:37 | Public Nuisance, Committing | Cite or Arrest Adult | 1495 MENDELL ST | |
| 190693325 | 6/16/2019 22:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FILLMORE ST | BAY ST |
| 190435111 | 6/17/2019 9:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 514 MINNA ST | 6TH STREET |
| 200113578 | 2/14/2020 16:15 | Lodging Without Permission | Cite or Arrest Adult | BRYANT ST | 17TH ST |
| 200113324 | 2/14/2020 14:51 | Lodging Without Permission | Cite or Arrest Adult | BRYANT ST | 17TH ST |
| 190436272 | 6/17/2019 16:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 370 4TH ST | |
| 200112279 | 2/14/2020 6:33 | Lodging Without Permission | Cite or Arrest Adult | 230 LARCH ST | |
| 190440182 | 6/18/2019 11:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 161 LEAVENWORTH ST | |
| 190442649 | 6/19/2019 8:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 160 SOUTH VAN NESS AV | |
| 190444504 | 6/19/2019 18:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HYDE ST | GOLDEN GATE AVE |
| 190445411 | 6/20/2019 2:06 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | TURK ST | HYDE ST |
| 200109583 | 2/13/2020 6:10 | Lodging Without Permission | Cite or Arrest Adult | 270 LARCH ST | |
| 190445427 | 6/20/2019 2:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3 BAYSIDE VILLAGE PL | |
| 190445502 | 6/20/2019 4:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 23 PIER | |
| 190446594 | 6/20/2019 14:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 19TH ST | CHURCH ST |
| 190447536 | 6/20/2019 21:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 18TH ST | CHURCH ST |
| 190449695 | 6/21/2019 18:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | STEVENSON ST | 7TH ST |
| 200104737 | 2/11/2020 7:00 | Public Nuisance, Committing | Cite or Arrest Adult | ELM ST | FRANKLIN ST |
| 190450391 | 6/21/2019 22:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1045 CALIFORNIA ST | |
| 190450670 | 6/22/2019 2:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 35 WOODWARD ST | |
| 190452676 | 6/22/2019 23:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 5TH ST | HOWARD ST |
| 190453737 | 6/23/2019 12:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1 THE EMBARCADERO | |
| 190454183 | 6/23/2019 15:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1 CARLTON B GOODLETT PL | |
| 190454315 | 6/23/2019 17:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1101 MARKET ST | |
| 190454882 | 6/23/2019 21:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 111 TAYLOR ST | EDDY ST |
| 190455288 | 6/24/2019 4:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | VAN NESS AVE | TURK ST |
| 190455567 | 6/24/2019 8:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HEARST AVENUE | FOERSTER STREET |
| 190458094 | 6/25/2019 3:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 11TH ST | HOWARD ST |
| 190459086 | 6/25/2019 14:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 560 STEVENSON ST | |
| 199002183 | 6/26/2019 2:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 200 MCALLISTER ST | |
| 190461558 | 6/26/2019 11:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | JONES ST | ELLIS ST |
| 200095302 | 2/7/2020 14:52 | Lodging Without Permission | Cite or Arrest Adult | HAMPSHIRE ST | 17TH ST |
| 190461570 | 6/26/2019 11:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3680 20TH ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190463407 | 6/26/2019 22:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2358 PINE ST | |
| 190464609 | 6/27/2019 11:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 760 MARKET ST | |
| 190468811 | 6/29/2019 0:56 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | CESAR CHAVEZ ST |
| 190469273 | 6/29/2019 9:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 463 ELLIS ST | |
| 200087713 | 2/4/2019 15:22 | Lodging Without Permission | Cite or Arrest Adult | 226 SANCHEZ ST | |
| 190469580 | 6/29/2019 11:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FERN ST | POLK ST |
| 190470060 | 6/29/2019 15:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1 DR CARLTON B GOODLETT PL | |
| 190470888 | 6/29/2019 20:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | NOE ST |
| 200084888 | 2/3/2019 15:11 | Lodging Without Permission | Cite or Arrest Adult | 17 PROSPER ST | |
| 190471416 | 6/29/2019 23:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 161 ERIE ST | |
| 190472248 | 6/30/2019 11:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1000 MARKET STREET | JONES |
| 190473694 | 6/30/2019 16:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LEAVENWORTH ST | GOLDEN GATE AVE |
| 190473202 | 6/30/2019 17:06 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2555 POWELL ST | |
| 190473785 | 6/30/2019 20:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 598 DOLORES ST | |
| 190474965 | 7/1/2019 10:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BAKER ST | MCALLISTER ST |
| 190475838 | 7/1/2019 13:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 150 MARINA BLVD | |
| 190476676 | 7/1/2019 18:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 235 EDDY ST | |
| 190476842 | 7/1/2019 18:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 300 POST ST | |
| 190479379 | 7/2/2019 17:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 10 UNITED NATIONS PLZ | |
| 190479501 | 7/2/2019 18:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | EDDY ST | HYDE ST |
| 190483546 | 7/4/2019 7:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GEARY ST | HYDE ST |
| 190486471 | 7/5/2019 13:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 380 29TH ST | |
| 190487526 | 7/5/2019 20:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1303 ALABAMA ST | |
| 190487770 | 7/6/2019 0:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 19TH ST | S VAN NESS AVE |
| 190487792 | 7/6/2019 0:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3138 FILLMORE ST | |
| 190487833 | 7/6/2019 0:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 640 FRANCISCO ST | |
| 200066206 | 1/27/2020 7:37 | Public Nuisance, Committing | Cite or Arrest Adult | ELM ST | GOUGH ST |
| 190487877 | 7/6/2019 0:59 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 19TH ST | VALENCIA ST |
| 200065270 | 1/26/2020 18:50 | Lodging Without Permission | Cite or Arrest Adult | HEMLOCK ST | VAN NESS AVE |
| 190487974 | 7/6/2019 4:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BUSH ST | LARKIN ST |
| 190488154 | 7/6/2019 8:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LAGUNA ST | GEARY BLVD |
| 190488358 | 7/6/2019 9:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CHURCH ST | 19TH ST |
| 200062696 | 1/25/2020 17:33 | Lodging Without Permission | Cite or Arrest Adult | 120 WILLOW ST | |
| 190488790 | 7/6/2019 13:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BOSWORTH ST | MISSION ST |
| 190490187 | 7/7/2019 2:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 342 GRANT AVE | COLUMBUS AVE |
| 190491486 | 7/7/2019 15:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1717 HARRISON STREET | |
| 190492525 | 7/8/2019 6:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | PACIFIC AVE | TAYLOR ST |
| 190493670 | 7/8/2019 13:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 300 POST ST | |
| 190493846 | 7/8/2019 14:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 44 MCALLISTER ST | |
| 190494656 | 7/8/2019 18:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4285 MISSION ST | SILVER AVE |
| 190495096 | 7/8/2019 21:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 99 HARDING RD | SKYLINE BLVD |
| 190495676 | 7/9/2019 6:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1750 FULTON ST | |
| 190495773 | 7/9/2019 7:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2525 VAN NESS AVE | |
| 190495820 | 7/9/2019 8:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1101 MARKET ST | |
| 190496919 | 7/9/2019 16:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 805 HOWARD ST | |
| 190497848 | 7/10/2019 0:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 275 10TH ST | |
| 190497967 | 7/10/2019 2:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 60 SHOTWELL STREET | |
| 190498090 | 7/10/2019 7:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 62 SANTA ROSA AVE | |
| 190498802 | 7/10/2019 12:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1323 23RD AVE | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190500554 | 7/10/2019 22:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 993 ELLSWORTH ST | |
| 190500946 | 7/11/2019 0:27 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 200051144 | 1/21/2020 1:00 | Public Nuisance, Committing | Cite or Arrest Adult | OLIVE ST | FRANKLIN ST |
| 190502209 | 7/11/2019 13:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 151 SANTOS ST | |
| 190502196 | 7/11/2019 13:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3130 BAKER ST | |
| 190503611 | 7/12/2019 1:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 17TH STREET | SOUTH VAN NESS AVENUE |
| 190503677 | 7/12/2019 3:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2826 VAN NESS AVE | |
| 190504227 | 7/12/2019 11:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | EDDY ST | JONES ST |
| 190504750 | 7/12/2019 13:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 150 9TH ST | |
| 190507118 | 7/13/2019 5:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 345 LEAVENWORTH ST | |
| 190506518 | 7/13/2019 8:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 440 EDDY ST | |
| 190509051 | 7/14/2019 6:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ARELIOUS WALKER DR | GILMAN AVE |
| 190509976 | 7/14/2019 13:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1101 MARKET ST | |
| 190511147 | 7/15/2019 0:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | FRANKLIN ST | SUTTER ST |
| 190515575 | 7/16/2019 14:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1199 9TH AVE | |
| 190516658 | 7/16/2019 21:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 861 SUTTER ST | |
| 200038506 | 1/15/2020 21:10 | Public Nuisance, Committing | Cite or Arrest Adult | 335 POWELL ST | |
| 190516670 | 7/16/2019 21:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 855 FOLSOM ST | |
| 190516818 | 7/16/2019 23:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 20 BRAZIL AVE | MISSION ST |
| 190517214 | 7/17/2019 8:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | VIA FERLINGHETTI | UNION ST |
| 190518842 | 7/17/2019 16:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2190 FOLSOM ST | |
| 200035643 | 1/14/2020 21:39 | Public Nuisance, Committing | Cite or Arrest Adult | POWELL ST | POST ST |
| 190519135 | 7/17/2019 19:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 417 CASTRO ST | |
| 190519282 | 7/17/2019 20:26 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2300 16TH ST | |
| 200033089 | 1/14/2020 0:55 | Maintaining A Public Nuisance | Cite or Arrest Adult | POST ST | TAYLOR ST |
| 200032871 | 1/13/2020 22:20 | Maintaining A Public Nuisance | Cite or Arrest Adult | GEARY ST | POWELL ST |
| 190520085 | 7/18/2019 8:51 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | LASKIE ST |
| 190520091 | 7/18/2019 9:11 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 5TH ST | MARKET ST |
| 190521362 | 7/18/2019 16:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 7TH ST | STEVENSON ST |
| 190521378 | 7/18/2019 17:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 6TH ST | MISSION ST |
| 190522188 | 7/18/2019 22:21 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | CALEDONIA ST |
| 190524764 | 7/19/2019 22:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | JOHN F SHELLEY DR | MANSELL ST |
| 200028444 | 1/12/2020 7:57 | Lodging Without Permission | Cite or Arrest Adult | 645 MINNA ST | |
| 190527235 | 7/20/2019 23:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1114 SUTTER ST | |
| 190527699 | 7/21/2019 8:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 175 PHELAN AVE | |
| 190528205 | 7/21/2019 12:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CHESTNUT ST | DIVISADERO ST |
| 190529623 | 7/21/2019 23:27 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 476 EDDY ST | |
| 190530078 | 7/22/2019 8:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | POST ST | LAGUNA ST |
| 190530517 | 7/22/2019 11:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HOWARD ST | LANGTON ST |
| 190532911 | 7/23/2019 4:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 949 BUSH ST | |
| 190544462 | 7/23/2019 15:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MASON ST | POST STREET |
| 190535802 | 7/24/2019 0:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3605 20TH ST | |
| 190536173 | 7/24/2019 8:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HEMLOCK ST | LARKIN ST |
| 190536587 | 7/24/2019 9:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 517 BROADWAY | |
| 190538765 | 7/24/2019 22:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 7TH ST | MISSION ST |
| 190539296 | 7/25/2019 6:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 201 8TH ST | |
| 190539478 | 7/25/2019 8:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | KEARNY ST | BROADWAY |
| 190539791 | 7/25/2019 11:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3601 CALIFORNIA ST | |
| 190540889 | 7/25/2019 18:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 520 JONES ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190542170 | 7/26/2019 8:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 335 COLERIDGE ST | |
| 200013047 | 1/6/2020 8:00 | Public Nuisance, Committing | Cite or Arrest Adult | NORTH POINT ST | BUCHANAN ST |
| 190543639 | 7/26/2019 16:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HAIGHT ST | BELVEDERE ST |
| 190543651 | 7/26/2019 17:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 845 MARKET ST | 5TH ST |
| 190544007 | 7/26/2019 18:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 325 GRANADA AVE | |
| 190544552 | 7/26/2019 23:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GRANT AVE | JACKSON ST |
| 190544609 | 7/26/2019 23:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 515 BROADWAY | |
| 190547067 | 7/27/2019 21:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 47 SOUTH PARK ST | |
| 200008593 | 1/4/2020 9:12 | Lodging Without Permission | Cite or Arrest Adult | 120 OLIVE ST | |
| 200005618 | 1/3/2020 9:27 | Lodging Without Permission | Cite or Arrest Adult | 125 OLIVE ST | |
| 190547170 | 7/27/2019 23:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | ELLIS ST | POLK ST |
| 190547302 | 7/28/2019 0:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CLARA ST | 6TH ST |
| 190548576 | 7/28/2019 13:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2483 BRYANT ST | |
| 190550612 | 7/29/2019 10:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2 EMBARCADERO CTR | |
| 190552492 | 7/29/2019 19:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3990 17TH ST | |
| 190555195 | 7/30/2019 17:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | JONES ST |
| 190557492 | 7/31/2019 13:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 50 UNITED NATIONS PLZ | |
| 190557602 | 7/31/2019 14:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 8TH ST. | BRYANT ST |
| 190560144 | 8/1/2019 12:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3251 20TH AVE | |
| 190561813 | 8/1/2019 20:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4012 GEARY BLVD | |
| 190981164 | 12/31/2019 10:10 | Maintaining A Public Nuisance | Cite or Arrest Adult | MASONIC AVE | GEARY BLVD |
| 190562297 | 8/1/2019 23:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1644 TURK ST | |
| 190565031 | 8/2/2019 23:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 495 JEFFERSON ST | |
| 190978070 | 12/30/2019 8:28 | Lodging Without Permission | Cite or Arrest Adult | KIRKWOOD AVE | RANKIN ST |
| 190978070 | 12/30/2019 8:28 | Public Nuisance, Committing | Cite or Arrest Adult | KIRKWOOD AVE | RANKIN ST |
| 190565172 | 8/3/2019 2:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3558 23RD ST | |
| 190565473 | 8/3/2019 7:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 145 JACKSON ST | |
| 190565774 | 8/3/2019 10:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3RD STREET | FOLSOM ST |
| 190566186 | 8/3/2019 14:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 260 TOWNSEND ST | |
| 190566788 | 8/3/2019 18:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | 7TH ST |
| 190567413 | 8/4/2019 1:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SHOTWELL ST | 2TH ST |
| 190596315 | 8/4/2019 5:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 5641 GEARY BLVD | |
| 190568104 | 8/4/2019 12:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2727 MARIPOSA ST | |
| 190569481 | 8/4/2019 22:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CYRIL MAGNIN ST | OFARRELL ST |
| 190569839 | 8/5/2019 4:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2300 16TH STREET | |
| 190571806 | 8/5/2019 16:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BAY ST | KEARNY ST |
| 190572597 | 8/5/2019 22:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 271 SHIPLEY ST | |
| 190573802 | 8/6/2019 10:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 311 ELM ST | |
| 190574612 | 8/6/2019 16:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FULTON ST | LARKIN ST |
| 190575369 | 8/6/2019 20:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FERN ST | VAN NESS AVE |
| 190575507 | 8/6/2019 21:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 501 GEARY ST | |
| 190576298 | 8/7/2019 9:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CALIFORNIA ST | DAVIS ST |
| 190576624 | 8/7/2019 10:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 125 HYDE ST | |
| 190578062 | 8/7/2019 15:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HAYES ST | MASONIC AVE |
| 190579430 | 8/8/2019 4:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 570 FRANCISCO ST | |
| 190579509 | 8/8/2019 6:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2020 MARKET ST | |
| 190579606 | 8/8/2019 7:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2 STOCKTON ST | |
| 190581441 | 8/8/2019 19:06 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 16TH ST | MARKET ST |
| 190581548 | 8/8/2019 19:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 865 MARKET ST | 5TH ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190583475 | 8/9/2019 0:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1232 JOHN F KENNEDY DR | |
| 190581980 | 8/9/2019 0:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 525 4TH ST | |
| 190584514 | 8/9/2019 20:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 21 FLOOD AVE | |
| 190584859 | 8/9/2019 23:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TURK ST | LEAVENWORTH ST |
| 190585255 | 8/10/2019 7:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1822 25TH ST | |
| 190585998 | 8/10/2019 12:51 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 387 ELLIS ST | |
| 190586300 | 8/10/2019 15:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 24 WILLIE MAYS PLZ | |
| 190586764 | 8/10/2019 17:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 16TH ST |
| 190587126 | 8/10/2019 19:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2120 TARAVAL ST | |
| 190587693 | 8/11/2019 2:11 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 6TH ST | FOLSOM ST |
| 190588469 | 8/11/2019 12:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1601 JOHN F KENNEDY DR | |
| 190589677 | 8/11/2019 20:56 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | JOHN F KENNEDY DR | TRANSVERSE DR |
| 190589752 | 8/11/2019 21:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 22 ALBION ST | |
| 190589780 | 8/11/2019 21:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16 CALIFORNIA ST | |
| 190591296 | 8/12/2019 12:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 19TH ST | MINNESOTA ST |
| 190937286 | 12/13/2019 11:20 | Public Nuisance, Committing | Cite or Arrest Adult | 2263 CHESTNUT ST | |
| 190592482 | 8/12/2019 20:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 215 FREMONT ST | |
| 190594024 | 8/13/2019 13:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 50 UNITED NATIONS PLZ | |
| 190596086 | 8/14/2019 2:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 720 POST ST | |
| 190597636 | 8/14/2019 14:27 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LEAVENWORTH ST | MCALLISTER ST |
| 190598838 | 8/14/2019 20:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BAY ST | KEARNY ST |
| 190935547 | 12/12/2019 16:19 | Public Nuisance, Committing | Cite or Arrest Adult | PACIFIC AVE | POLK ST |
| 190599256 | 8/15/2019 0:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2020 MARKET ST | |
| 190599303 | 8/15/2019 1:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 256 14TH ST | |
| 190602423 | 8/16/2019 1:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ELLSWORTH ST | EUGENIA AVE |
| 190602508 | 8/16/2019 3:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2020 MARKET ST | |
| 190604695 | 8/16/2019 20:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MARKET ST | 6TH ST |
| 190604849 | 8/16/2019 22:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | COLUMBUS AVE | VALLEJO ST |
| 190606390 | 8/17/2019 14:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 898 S VAN NESS AVE | |
| 190606431 | 8/17/2019 14:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 353 BAYSHORE BLVD | |
| 190606920 | 8/17/2019 17:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 101 CLAY ST | |
| 190607746 | 8/18/2019 0:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 715 HARRISON ST | |
| 190608697 | 8/18/2019 11:26 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2020 MARKET ST | BUCHANAN ST |
| 190608857 | 8/18/2019 13:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 427 CASTRO ST | |
| 190609338 | 8/18/2019 16:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 400 CASTRO ST | MARKET ST |
| 190609792 | 8/18/2019 19:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 4300 JUDAH ST | |
| 190924863 | 12/8/2019 13:23 | Lodging Without Permission | Cite or Arrest Adult | WOODWARD ST | 14TH ST |
| 190611082 | 8/19/2019 11:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 750 HOWARD ST | |
| 190612739 | 8/19/2019 18:21 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 50 UNITED NATIONS PLZ | |
| 190921342 | 12/6/2019 7:58 | Lodging Without Permission | Cite or Arrest Adult | 175 OLIVE ST | |
| 190614713 | 8/20/2019 11:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 9TH AVE | IRVING ST |
| 190616418 | 8/20/2019 23:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 376 ELLIS ST | |
| 190617262 | 8/21/2019 10:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 15 SANTA ROSA AVE | |
| 190621439 | 8/22/2019 13:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 17TH ST | CASTRO ST |
| 190622277 | 8/22/2019 20:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LEAVENWORTH ST | MCALLISTER ST |
| 190623491 | 8/23/2019 9:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 19TH ST | ALABAMA ST |
| 190624477 | 8/23/2019 14:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SUNNYDALE AVE | GARRISON AVE |
| 190626279 | 8/24/2019 7:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 465 CLEMENTINA ST | |
| 190626310 | 8/24/2019 7:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 824 HARRISON STREET | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190626489 | 8/24/2019 10:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HARRIET ST | BRYANT ST |
| 190628532 | 8/25/2019 2:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 535 GREEN ST | GRANT AVE |
| 190631290 | 8/26/2019 2:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | COLUMBUS AVE | BROADWAY |
| 190631325 | 8/26/2019 2:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 300 TOMPKINS AVE | |
| 190633133 | 8/26/2019 16:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 850 LA PLAYA ST | |
| 190633149 | 8/26/2019 16:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2 STOCKTON ST | |
| 190633707 | 8/26/2019 19:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2401 MARKET ST | |
| 190634783 | 8/27/2019 10:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |
| 190635521 | 8/27/2019 13:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CAMPTON PL | GRANT AVE |
| 190635850 | 8/27/2019 15:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | CASTRO ST |
| 190895145 | 11/26/2019 15:10 | Lodging Without Permission | Cite or Arrest Adult | 645 MINNA ST | |
| 190895117 | 11/26/2019 14:20 | Public Nuisance, Committing | Cite or Arrest Adult | 2431 CHESTNUT ST | |
| 190894915 | 11/26/2019 14:05 | Lodging Without Permission | Cite or Arrest Adult | 601 MCALLISTER ST | |
| 190894915 | 11/26/2019 14:05 | Public Nuisance, Committing | Cite or Arrest Adult | 601 MCALLISTER ST | |
| 190636121 | 8/27/2019 16:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 35TH AVE | GEARY BLVD |
| 190637210 | 8/28/2019 2:21 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 847 DWIGHT ST | |
| 190637771 | 8/28/2019 9:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 715 MISSOURI ST | |
| 190638058 | 8/28/2019 11:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CAPP ST | 17TH ST |
| 190638365 | 8/28/2019 13:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 986 MARKET ST | |
| 190638713 | 8/28/2019 13:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | STOCKTON ST | CAMPTON PL |
| 190639147 | 8/28/2019 16:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | JONES ST |
| 190886843 | 11/23/2019 9:16 | Lodging Without Permission | Cite or Arrest Adult | ALAMEDA ST | SAN BRUNO AVE |
| 190643370 | 8/29/2019 1:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 600 STOCKTON ST | |
| 190640172 | 8/29/2019 1:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 850 GEARY ST | |
| 190640633 | 8/29/2019 8:59 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | NEW MONTGOMERY ST |
| 190642617 | 8/29/2019 20:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 24 WILLIE MAYS PLZ | |
| 190643126 | 8/30/2019 1:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 401 GEARY ST | |
| 190643358 | 8/30/2019 6:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1310 JUNIPERO SERRA BLVD | |
| 190882136 | 11/21/2019 16:14 | Lodging Without Permission | Cite or Arrest Adult | DOLORES ST | DORLAND ST |
| 190644152 | 8/30/2019 11:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1 UNITED NATIONS PLAZA | |
| 190644334 | 8/30/2019 13:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 5024 MISSION ST | |
| 190645865 | 8/30/2019 22:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2300 INGALLS ST | |
| 190646766 | 8/31/2019 9:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 28TH AVE | LAKE ST |
| 190649566 | 9/1/2019 10:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LEAVENWORTH ST | TURK ST |
| 190651094 | 9/1/2019 20:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 450 POWELL ST | |
| 190652343 | 9/2/2019 10:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 180 POST ST | |
| 190777767 | 11/20/2019 7:47 | Lodging Without Permission | Cite or Arrest Adult | 15TH ST | FOLSOM ST |
| 190652393 | 9/2/2019 12:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | WILLOW ST | FRANKLIN ST |
| 190652600 | 9/2/2019 12:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 170 OFARRELL ST | |
| 190875880 | 11/19/2019 16:23 | Public Nuisance, Committing | Cite or Arrest Adult | 601 MCALLISTER ST | |
| 190875799 | 11/19/2019 16:01 | Public Nuisance, Committing | Cite or Arrest Adult | 601 MCALLISTER ST | |
| 190652490 | 9/2/2019 12:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 51 6TH ST | |
| 190653614 | 9/2/2019 17:56 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4372 MISSION ST | |
| 190653658 | 9/2/2019 18:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1333 HAWES ST | QUESADA AVE |
| 190653915 | 9/2/2019 19:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1072 MARKET ST | |
| 190654327 | 9/2/2019 22:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 81 NANTUCKET AVE | |
| 190654399 | 9/2/2019 23:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GEARY ST | POWELL ST |
| 190655024 | 9/3/2019 9:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2 STOCKTON ST | |
| 190867138 | 11/16/2019 1:00 | Public Nuisance, Committing | Cite or Arrest Adult | ELLIS ST | FRANKLIN ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190655541 | 9/3/2019 11:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1096 EDDY ST | |
| 190656191 | 9/3/2019 15:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 865 MARKET ST | |
| 190659571 | 9/4/2019 15:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2499 MISSION ST | |
| 190864065 | 11/15/2019 6:00 | Lodging Without Permission | Cite or Arrest Adult | LARCH ST | FRANKLIN ST |
| 190874779 | 11/14/2019 12:00 | Public Nuisance, Committing | Cite or Arrest Adult | LARCH ST | FRANKLIN ST |
| 190660067 | 9/4/2019 18:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 500 SANSOME ST | |
| 190660249 | 9/4/2019 19:26 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CASTRO ST | MARKET ST |
| 190857838 | 11/12/2019 19:40 | Public Nuisance, Committing | Cite or Arrest Adult | SAN BRUNO AVE | ARLETA AVE |
| 190660932 | 9/5/2019 2:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | WILLOW ST | POLK ST |
| 190661021 | 9/5/2019 7:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | WILLOW ST | LARKIN ST |
| 190663629 | 9/6/2019 2:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 100 MYRTLE ST | POLK ST |
| 190663704 | 9/6/2019 6:21 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1547 46TH AVE | |
| 190855622 | 11/12/2019 1:00 | Public Nuisance, Committing | Cite or Arrest Adult | WILLOW ST | FRANKLIN ST |
| 190664536 | 9/6/2019 12:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 15TH ST | LANDERS ST |
| 190853369 | 11/11/2019 12:01 | Public Nuisance, Committing | Cite or Arrest Adult | 1565 BUSH ST | |
| 190664752 | 9/6/2019 13:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3079 22ND ST | |
| 190666479 | 9/6/2019 23:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2000 MISSION ST | 16TH ST |
| 190666582 | 9/7/2019 3:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 5 EMBARCADERO CTR | |
| 190850359 | 11/10/2019 6:13 | Public Nuisance, Committing | Cite or Arrest Adult | 100 OLIVE ST | |
| 190666720 | 9/7/2019 5:21 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2ND ST | STILLMAN ST |
| 190669069 | 9/8/2019 1:11 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GEARY ST | LARKIN ST |
| 190669348 | 9/8/2019 5:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1117 GEARY BLVD | |
| 190670129 | 9/8/2019 12:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 420 3RD AVE | GEARY BLVD |
| 190671810 | 9/9/2019 7:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 934 HOWARD ST | |
| 190671804 | 9/9/2019 7:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 717 CALIFORNIA ST | |
| 190672012 | 9/9/2019 9:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2344 15TH ST | |
| 190673913 | 9/9/2019 21:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | WASHINGTON ST | DRUMM ST |
| 190673979 | 9/9/2019 21:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 17TH ST | CAPP ST |
| 190676315 | 9/10/2019 19:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1277 EDDY ST | |
| 190677313 | 9/11/2019 7:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 5898 MISSION ST | |
| 190677482 | 9/11/2019 7:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 5000 3RD ST | |
| 190677636 | 9/11/2019 9:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2001 MARKET ST | |
| 190680281 | 9/12/2019 2:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2055 CHESTNUT ST | |
| 190836503 | 11/5/2019 6:47 | Maintaining A Public Nuisance | Cite or Arrest Adult | 4TH AVE | CLEMENT ST |
| 190680582 | 9/12/2019 8:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | MISSION STREET |
| 190833402 | 11/4/2019 1:00 | Public Nuisance, Committing | Cite or Arrest Adult | REDWOOD ST | FRANKLIN ST |
| 190839626 | 11/4/2019 1:00 | Public Nuisance, Committing | Cite or Arrest Adult | WILLOW ST | VAN NESS AVE |
| 190681217 | 9/12/2019 13:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2164 POLK ST | |
| 190682704 | 9/12/2019 23:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BEACH ST | STOCKTON ST |
| 190687629 | 9/14/2019 18:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BUENA VISTA AVE W | HAIGHT ST |
| 190688263 | 9/14/2019 23:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CALIFORNIA ST | MONTGOMERY ST |
| 190689017 | 9/15/2019 10:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 815 HYDE ST | |
| 190689772 | 9/15/2019 17:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 10 UNITED NATIONS PLZ | 7TH ST |
| 190690531 | 9/16/2019 0:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 800 LARKIN ST | |
| 190691272 | 9/16/2019 11:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 330 ELLIS STREET | |
| 190691432 | 9/16/2019 12:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2323 CESAR CHAVEZ ST | |
| 190692565 | 9/16/2019 16:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | HYDE STREET |
| 190693046 | 9/16/2019 20:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1189 POTRERO AVE | |
| 190693507 | 9/17/2019 0:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | DIVISADERO ST | OFARRELL ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190694630 | 9/17/2019 12:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 54 HARRIET ST | |
| 190826015 | 11/1/2019 5:07 | Lodging Without Permission | Cite or Arrest Adult | 110 OLIVE ST | |
| 190698422 | 9/18/2019 14:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1190 MISSION ST | |
| 190828607 | 11/1/2019 1:00 | Public Nuisance, Committing | Cite or Arrest Adult | OLIVE ST | POLK ST |
| 190698579 | 9/18/2019 15:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1101 VAN NESS AVE | |
| 190699549 | 9/18/2019 18:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 190703156 | 9/20/2019 2:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CLEMENT ST | 25TH AVE |
| 190705823 | 9/20/2019 20:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 30 STILLMAN ST | 2ND ST |
| 190821253 | 10/30/2019 14:53 | Lodging Without Permission | Cite or Arrest Adult | 16TH ST | POND ST |
| 190706194 | 9/20/2019 22:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 412 BROADWAY | |
| 190708849 | 9/22/2019 1:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 47 WATCHMAN WAY | |
| 190709706 | 9/22/2019 12:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | DAVIS ST | SACRAMENTO ST |
| 190710587 | 9/22/2019 17:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SHIPLEY ST | 5TH ST |
| 190710731 | 9/22/2019 19:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 251 GEARY ST | |
| 190817218 | 10/29/2019 1:00 | Public Nuisance, Committing | Cite or Arrest Adult | 238 OLIVE ST | FRANKLIN ST |
| 190711717 | 9/23/2019 8:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1245 SOUTH VAN NESS AVE | 24TH STREET |
| 190712210 | 9/23/2019 11:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1 CAPP ST | |
| 190713036 | 9/23/2019 16:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 79 9TH ST | |
| 190714379 | 9/24/2019 1:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 18TH ST | SHOTWELL ST |
| 190714573 | 9/24/2019 7:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | TAYLOR ST |
| 190716206 | 9/24/2019 12:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 320 SHIELDS ST | |
| 190717953 | 9/25/2019 9:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 400 SUTTER ST | |
| 190717925 | 9/25/2019 10:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | ELLIS ST | FRANKLIN ST |
| 190806437 | 10/25/2019 14:02 | Lodging Without Permission | Cite or Arrest Adult | 481 MINNA ST | |
| 190718757 | 9/25/2019 13:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2300 16TH ST | |
| 190803740 | 10/24/2019 17:05 | Lodging Without Permission | Cite or Arrest Adult | 16TH ST | POND ST |
| 190803580 | 10/24/2019 15:55 | Public Nuisance, Committing | Cite or Arrest Adult | CHESTNUT ST | MALLORCA WAY |
| 190721302 | 9/26/2019 10:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 50 UNITED NATIONS PLZ | |
| 190721863 | 9/26/2019 13:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 999 CALIFORNIA ST | |
| 190723364 | 9/26/2019 22:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 626 MISSION BAY NORTH BLVD | |
| 190800514 | 10/23/2019 14:53 | Lodging Without Permission | Cite or Arrest Adult | 50 BRADY ST | COLTON ST |
| 190724293 | 9/27/2019 10:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 634 BRANNAN ST | 5TH ST |
| 190725285 | 9/27/2019 15:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 440 TURK STREET | |
| 190725360 | 9/27/2019 15:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1317 HAIGHT ST | CENTRAL AVE |
| 190796731 | 10/22/2019 10:10 | Lodging Without Permission | Cite or Arrest Adult | 16TH ST | WISCONSIN ST |
| 190796327 | 10/22/2019 1:00 | Public Nuisance, Committing | Cite or Arrest Adult | 50 FRANK NORRIS ST | LARKIN ST |
| 190725893 | 9/27/2019 16:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 170 OFARRELL ST | |
| 190726512 | 9/27/2019 20:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SHOTWELL ST | 17TH ST |
| 190795131 | 10/21/2019 18:21 | Lodging Without Permission | Cite or Arrest Adult | 256 TAYLOR ST | |
| 190727297 | 9/28/2019 9:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 450 POST ST | |
| 190727394 | 9/28/2019 11:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 130 JULIAN AVE | |
| 190729293 | 9/28/2019 22:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SELBY ST | PALOU AVE |
| 190731561 | 9/29/2019 0:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 356 OXFORD ST | |
| 190730331 | 9/29/2019 12:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1800 MISSION ST | |
| 190730654 | 9/29/2019 14:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 5 CYRIL MAGNIN ST | |
| 190731185 | 9/29/2019 17:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 160 JEFFERSON ST | |
| 190735256 | 9/30/2019 22:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 24TH ST | LUCKY ST |
| 190787724 | 10/19/2019 7:34 | Public Nuisance, Committing | Cite or Arrest Adult | REDWOOD ST | FRANKLIN ST |
| 190786168 | 10/18/2019 16:19 | Public Nuisance, Committing | Cite or Arrest Adult | FULTON ST | FRANKLIN ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190736862 | 10/1/2019 14:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CORTLAND AVE | GATES ST |
| 190738379 | 10/1/2019 21:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1001 POLK ST | |
| 190740556 | 10/2/2019 16:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | TURK ST | HYDE ST |
| 190741805 | 10/3/2019 2:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 607 SHOTWELL ST | 2TH ST |
| 190741827 | 10/3/2019 3:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 57 SANTOS ST | |
| 190780483 | 10/16/2019 16:20 | Public Nuisance, Committing | Cite or Arrest Adult | LARCH ST | VAN NESS AVE |
| 190780477 | 10/16/2019 14:48 | Public Nuisance, Committing | Cite or Arrest Adult | 150 ROSE ST | GOUGH ST |
| 190743629 | 10/3/2019 16:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BERRY ST | 5TH ST |
| 190745023 | 10/4/2019 7:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 204 BLYTHEDALE AVE | |
| 190746952 | 10/4/2019 19:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 5270 MISSION ST | |
| 190747524 | 10/4/2019 23:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 430 HAIGHT ST | |
| 190748516 | 10/5/2019 10:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1717 HARRISON ST | |
| 190749144 | 10/5/2019 15:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 750 KIRKWOOD AVE | EARL ST |
| 190751064 | 10/6/2019 9:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1300 STEINER ST | |
| 190752749 | 10/6/2019 21:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POWELL ST | BEACH ST |
| 190755759 | 10/7/2019 21:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1532 HARRISON ST | |
| 190773808 | 10/14/2019 11:31 | Public Nuisance, Committing | Cite or Arrest Adult | 90 CEDAR ST | |
| 190773303 | 10/13/2019 19:00 | Maintaining A Public Nuisance | Cite or Arrest Adult | 202 5TH AVE | |
| 190772032 | 10/13/2019 17:16 | Lodging Without Permission | Cite or Arrest Adult | WILLOW ST | FRANKLIN ST |
| 190772082 | 10/13/2019 16:50 | Lodging Without Permission | Cite or Arrest Adult | WILLOW ST | VAN NESS AVE |
| 190757294 | 10/8/2019 12:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4721 MISSION ST | |
| 190757573 | 10/8/2019 14:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 5411 3RD ST | |
| 190769578 | 10/12/2019 17:30 | Lodging Without Permission | Cite or Arrest Adult | 316 LEAVENWORTH ST | |
| 190758719 | 10/8/2019 21:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2222 TARAVAL ST | |
| 190759422 | 10/9/2019 8:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | CASTRO ST |
| 190761778 | 10/9/2019 12:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2478 42ND AVE | |
| 190760708 | 10/9/2019 15:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 101 CLAY ST | |
| 190760651 | 10/9/2019 15:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 8TH ST | MARKET ST |
| 190763912 | 10/10/2019 14:48 | Lodging Without Permission | Cite or Arrest Adult | FLORIDA ST | 15TH ST |
| 190762936 | 10/10/2019 8:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1 WALLER ST | OCTAVIA ST |
| 190768304 | 10/10/2019 8:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 400 TREAT AVE | |
| 190765924 | 10/11/2019 10:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GREAT HWY | BALBOA ST |
| 199004076 | 10/11/2019 11:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 90 7TH ST | |
| 190760548 | 10/9/2019 14:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HERON ST | BERWICK PL |
| 190760441 | 10/9/2019 14:30 | Lodging Without Permission | Cite or Arrest Adult | 8TH ST | HERON ST |
| 190767130 | 10/11/2019 18:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 14TH AVE | ANZA ST |
| 190767839 | 10/12/2019 0:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BERRY ST | 7TH ST |
| 190769067 | 10/12/2019 14:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | VAN NESS AVE | PINE ST |
| 190769772 | 10/12/2019 18:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4950 MISSION ST | |
| 190769813 | 10/12/2019 18:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | OAK ST | STANYAN ST |
| 190756268 | 10/8/2019 5:38 | Public Nuisance, Committing | Cite or Arrest Adult | 555 GOUGH ST | |
| 190774317 | 10/14/2019 14:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 744 WASHINGTON ST | |
| 190753662 | 10/7/2019 9:08 | Public Nuisance, Committing | Cite or Arrest Adult | OLIVE ST | POLK ST |
| 190774470 | 10/14/2019 14:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2020 MISSION ST | 16TH ST |
| 190752244 | 10/6/2019 17:02 | Lodging Without Permission | Cite or Arrest Adult | 442 DOLORES ST | |
| 190775707 | 10/15/2019 1:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 550 THE EMBARCADERO | |
| 190749774 | 10/5/2019 19:15 | Lodging Without Permission | Cite or Arrest Adult | CEDAR ST | POLK ST |
| 190749677 | 10/5/2019 19:05 | Public Nuisance, Committing | Cite or Arrest Adult | 2156 CHESTNUT ST | |
| 190776363 | 10/15/2019 11:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 6TH ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 196218583 | 10/15/2019 12:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 48 FULTON ST | |
| 190748328 | 10/5/2019 9:19 | Lodging Without Permission | Cite or Arrest Adult | 695 S VAN NESS AVE | 18TH ST |
| 190777418 | 10/15/2019 16:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1100 MARKET ST | MCALLISTER ST |
| 190778416 | 10/15/2019 23:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | SYCAMORE ST |
| 190746504 | 10/4/2019 16:05 | Public Nuisance, Committing | Cite or Arrest Adult | MALLORCA WAY | CHESTNUT ST |
| 190788864 | 10/16/2019 7:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 525 LEAVENWORTH ST | |
| 190780825 | 10/16/2019 14:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 198 STATES ST | |
| 190781566 | 10/16/2019 22:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1030 POLK ST | POST ST |
| 190781710 | 10/17/2019 1:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1404 BROADWAY | LARKIN ST |
| 190781776 | 10/17/2019 3:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 528 SHOTWELL ST | |
| 190781798 | 10/17/2019 4:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1700 SILVER AVE | |
| 190736975 | 10/1/2019 15:03 | Lodging Without Permission | Cite or Arrest Adult | 369 ELLIS ST | |
| 190784645 | 10/18/2019 3:33 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1759 LINCOLN WAY | |
| 190787859 | 10/19/2019 8:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 21 ACEVEDO AVE | |
| 190732484 | 9/30/2019 1:00 | Public Nuisance, Committing | Cite or Arrest Adult | OLIVE ST | POLK ST |
| 190789269 | 10/19/2019 17:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 898 STOCKTON ST | |
| 190730701 | 9/29/2019 14:41 | Lodging Without Permission | Cite or Arrest Adult | 44 GOLDEN GATE AVE | JONES ST |
| 190789996 | 10/19/2019 23:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2284 MISSION ST | 19TH ST |
| 190790238 | 10/20/2019 3:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1447 JONES ST | |
| 190729970 | 9/29/2019 8:22 | Public Nuisance, Committing | Cite or Arrest Adult | 285 LINDEN ST | |
| 190790335 | 10/20/2019 7:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3080 SAN JOSE AVE | DE LONG ST |
| 190792331 | 10/20/2019 20:27 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3108 16TH ST | ALBION ST |
| 190794531 | 10/21/2019 15:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 6TH ST | MINNA ST |
| 190794644 | 10/21/2019 15:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MARKET ST | JONES ST |
| 190795222 | 10/21/2019 18:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TOWNSEND ST | 4TH ST |
| 190795937 | 10/21/2019 23:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GEARY ST | LARKIN ST |
| 190797648 | 10/22/2019 15:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 150 9TH ST | |
| 190799105 | 10/23/2019 2:28 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | DUBOCE AVE | MISSION ST |
| 190800348 | 10/23/2019 14:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SACRAMENTO ST | GRANT AVE |
| 190800423 | 10/23/2019 15:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | UNITED NATIONS PLZ | MCALLISTER ST |
| 190722106 | 9/26/2019 14:15 | Public Nuisance, Committing | Cite or Arrest Adult | 2350 VAN NESS AVE | |
| 190800843 | 10/23/2019 17:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 298 KING ST | 4TH ST |
| 190802065 | 10/24/2019 3:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BUSH ST | MASON ST |
| 190804942 | 10/25/2019 0:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | FERN ST | POLK ST |
| 190717925 | 9/25/2019 10:30 | Public Nuisance, Committing | Cite or Arrest Adult | ELLIS ST | FRANKLIN ST |
| 190806653 | 10/25/2019 15:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 170 OFARRELL ST | |
| 190808007 | 10/25/2019 23:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 4711 MISSION ST | |
| 190715214 | 9/24/2019 12:35 | Public Nuisance, Committing | Cite or Arrest Adult | 650 MCALLISTER ST | |
| 190808104 | 10/26/2019 0:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1237 POLK ST | |
| 190808289 | 10/26/2019 2:33 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 18TH ST | COLLINGWOOD ST |
| 190809942 | 10/26/2019 16:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 312 UTAH ST | |
| 190810212 | 10/26/2019 17:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 341 LOMBARD ST | |
| 190812622 | 10/27/2019 16:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 950 CLAY ST | |
| 190711977 | 9/23/2019 9:57 | Public Nuisance, Committing | Cite or Arrest Adult | CLAY ST | VAN NESS AVE |
| 190711836 | 9/23/2019 9:35 | Public Nuisance, Committing | Cite or Arrest Adult | 1899 FILLMORE ST | |
| 190816890 | 10/29/2019 0:26 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 488 HAYES ST | |
| 190711450 | 9/23/2019 7:00 | Public Nuisance, Committing | Cite or Arrest Adult | 2163 POLK ST | |
| 190818153 | 10/29/2019 13:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 865 MARKET ST | |
| 190818391 | 10/29/2019 15:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SAN BRUNO AVE | FELTON ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190818410 | 10/29/2019 15:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1576 HAIGHT ST | CLAYTON ST |
| 190819537 | 10/29/2019 20:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 54 MCALLISTER ST | CHARLES J BRENHAM PL |
| 190706514 | 9/21/2019 6:44 | Lodging Without Permission | Cite or Arrest Adult | 1750 BUCHANAN ST | |
| 190706514 | 9/21/2019 6:44 | Public Nuisance, Committing | Cite or Arrest Adult | 1750 BUCHANAN ST | |
| 190820164 | 10/30/2019 8:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 850 LA PLAYA STREET | |
| 190822461 | 10/30/2019 21:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 20TH ST | SOUTH VAN NESS AVE |
| 190823099 | 10/31/2019 7:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 545 POST ST | |
| 190823679 | 10/31/2019 11:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 4 EMBARCADERO CTR | |
| 190825631 | 11/1/2019 0:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1237 POLK ST | |
| 190825807 | 11/1/2019 2:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 89 KING ST | |
| 190697446 | 9/18/2019 9:30 | Lodging Without Permission | Cite or Arrest Adult | FULTON ST | LA PLAYA ST |
| 190697032 | 9/18/2019 7:01 | Public Nuisance, Committing | Cite or Arrest Adult | 1750 GEARY BLVD | FILLMORE ST |
| 190695951 | 9/17/2019 19:35 | Public Nuisance, Committing | Cite or Arrest Adult | 1700 POST ST | BUCHANAN ST |
| 190695882 | 9/17/2019 18:52 | Public Nuisance, Committing | Cite or Arrest Adult | VAN NESS AVE | AUSTIN ST |
| 190695826 | 9/17/2019 18:32 | Public Nuisance, Committing | Cite or Arrest Adult | 527 IVY ST | LAGUNA ST |
| 190827251 | 11/1/2019 16:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TAYLOR ST. | ELLIS ST. |
| 190694395 | 9/17/2019 11:10 | Public Nuisance, Committing | Cite or Arrest Adult | 1828 DIVISADERO ST | |
| 190693723 | 9/17/2019 6:02 | Public Nuisance, Committing | Cite or Arrest Adult | 890 EDDY ST | |
| 190827358 | 11/1/2019 16:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CARROLL AVE | JENNINGS ST |
| 190827706 | 11/1/2019 19:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2020 MARKET ST | |
| 190828328 | 11/2/2019 1:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TAYLOR ST | FRANCISCO ST |
| 190828497 | 11/2/2019 4:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |
| 190828538 | 11/2/2019 5:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 20TH ST | MISSION ST |
| 190690741 | 9/16/2019 2:00 | Public Nuisance, Committing | Cite or Arrest Adult | 2110 CHESTNUT ST | STEINER ST |
| 190828704 | 11/2/2019 8:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 7TH ST | MISSION ST |
| 190829100 | 11/2/2019 10:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BEACH ST | LARKIN ST |
| 190829605 | 11/2/2019 15:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 789 MISSION STREET | |
| 190688649 | 9/15/2019 5:43 | Lodging Without Permission | Cite or Arrest Adult | 151 WILLOW ST | |
| 190688649 | 9/15/2019 5:43 | Public Nuisance, Committing | Cite or Arrest Adult | 151 WILLOW ST | |
| 190830163 | 11/2/2019 19:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | GENEVA AVE |
| 190830765 | 11/3/2019 1:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 833 MISSION ST | 5TH ST |
| 190683229 | 9/13/2019 7:20 | Public Nuisance, Committing | Cite or Arrest Adult | OFARRELL ST | FILLMORE ST |
| 190830878 | 11/3/2019 3:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2529 BRYANT ST | |
| 190832238 | 11/3/2019 15:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MARKET ST | DAVIS ST |
| 190833593 | 11/4/2019 8:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3RD STR | WILLIAMS AVE |
| 190837733 | 11/5/2019 15:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | BRYANT ST |
| 190678305 | 9/11/2019 13:00 | Public Nuisance, Committing | Cite or Arrest Adult | 687 MCALLISTER ST | |
| 190677802 | 9/11/2019 10:52 | Public Nuisance, Committing | Cite or Arrest Adult | 200 WILLOW ST | VAN NESS AVE |
| 190840548 | 11/6/2019 14:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1380 FELL ST | BAKER ST |
| 190677551 | 9/11/2019 8:57 | Public Nuisance, Committing | Cite or Arrest Adult | 50 FERN ST | |
| 190677410 | 9/11/2019 8:12 | Public Nuisance, Committing | Cite or Arrest Adult | 75 WILLOW ST | |
| 190842221 | 11/6/2019 23:56 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | LASKIE ST |
| 190843019 | 11/7/2019 11:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 250 BEACH ST | |
| 190843956 | 11/7/2019 17:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 25 GARNETT TER | |
| 190674579 | 9/10/2019 8:11 | Public Nuisance, Committing | Cite or Arrest Adult | 290 OLIVE ST | |
| 190844318 | 11/7/2019 18:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | STOCKTON ST | POST ST |
| 190844330 | 11/7/2019 18:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 21ST STREET | ALABAMA STREET |
| 199004593 | 11/7/2019 18:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3685 19TH AVE | |
| 190844948 | 11/8/2019 0:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 43 DRUMM ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190845617 | 11/8/2019 10:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 666 ELLIS ST | |
| 190847403 | 11/8/2019 22:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2264 MISSION ST | |
| 190847958 | 11/9/2019 7:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2954 OCTAVIA ST | |
| 190849346 | 11/9/2019 16:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | INGERSON AVE | GILROY ST |
| 190850531 | 11/10/2019 0:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SACRAMENTO ST | SANSOME ST |
| 190850503 | 11/10/2019 8:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ELLIS ST | HYDE ST |
| 190850939 | 11/10/2019 12:56 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | NATOMA ST | 8TH ST |
| 190852048 | 11/10/2019 19:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 555 4TH ST | |
| 190854549 | 11/11/2019 18:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 929 MARKET ST | MASON ST |
| 190855296 | 11/12/2019 1:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 7TH AVE | CALIFORNIA ST |
| 190855707 | 11/12/2019 8:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1301 PAGE ST | LYON ST |
| 190855688 | 11/12/2019 8:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3881 20TH ST | |
| 190661093 | 9/5/2019 7:37 | Lodging Without Permission | Cite or Arrest Adult | 882 48TH AVE | FULTON ST |
| 190856799 | 11/12/2019 14:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | FULTON ST | STEINER ST |
| 190858416 | 11/12/2019 23:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3RD ST | GILMAN AVE |
| 190858557 | 11/13/2019 2:32 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SACRAMENTO ST | POLK ST |
| 190864219 | 11/15/2019 8:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 8TH ST | MARKET ST |
| 190658642 | 9/4/2019 11:55 | Public Nuisance, Committing | Cite or Arrest Adult | 1100 FILLMORE ST | |
| 190659775 | 9/3/2019 16:46 | Lodging Without Permission | Cite or Arrest Adult | HAMPSHIRE ST | 26TH ST |
| 190865950 | 11/15/2019 19:31 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 319 BAYSHORE BLVD | |
| 190868584 | 11/15/2019 21:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GEARY ST | GRANT AVE |
| 190866889 | 11/16/2019 8:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 360 HYDE ST | |
| 190866873 | 11/16/2019 8:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 6333 GEARY BLVD | 27TH AVE |
| 190868603 | 11/16/2019 22:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 24TH ST | OSAGE ALY |
| 190871402 | 11/17/2019 23:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | DRUMM ST | CALIFORNIA ST |
| 190872961 | 11/18/2019 13:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 170 O'FARRELL ST | STOCKTON ST |
| 190872983 | 11/18/2019 15:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 50 UNITED NATIONS PLZ | |
| 190873204 | 11/18/2019 16:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | STOCKTON ST | SUTTER ST |
| 190876979 | 11/19/2019 19:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 151 UNION ST | |
| 190877381 | 11/20/2019 3:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 564 SHOTWELL STREET | |
| 190879804 | 11/20/2019 19:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3RD ST | CUSTER AVE |
| 190880174 | 11/20/2019 21:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CALIFORNIA ST | STEINER ST |
| 190650240 | 9/1/2019 15:50 | Lodging Without Permission | Cite or Arrest Adult | 340 DIVISION ST | |
| 190880403 | 11/20/2019 22:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 554 MARKET ST | |
| 190647689 | 8/31/2019 16:01 | Lodging Without Permission | Cite or Arrest Adult | 1468 HAMPSHIRE ST | |
| 190880500 | 11/21/2019 1:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 30 SYCAMORE ST | SAN CARLOS ST |
| 190881586 | 11/21/2019 12:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HYDE ST | GOLDEN GATE AVE |
| 190644641 | 8/30/2019 15:08 | Lodging Without Permission | Cite or Arrest Adult | 13TH ST | MISSION ST |
| 190881592 | 11/21/2019 12:33 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 624 MINNA ST | |
| 190882114 | 11/21/2019 14:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 510 NOE ST | |
| 190643916 | 8/30/2019 11:11 | Lodging Without Permission | Cite or Arrest Adult | ALAMEDA ST | TREAT AVE |
| 199004731 | 11/22/2019 0:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3250 20TH AVE | |
| 190883714 | 11/22/2019 7:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 140 9TH ST | |
| 190884035 | 11/22/2019 9:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 115 CENTRAL AVE | HAIGHT ST |
| 190641766 | 8/29/2019 15:03 | Lodging Without Permission | Cite or Arrest Adult | 455 FLORIDA ST | |
| 190885522 | 11/22/2019 18:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | JERROLD AVE | BARNEVELD AVE |
| 190640451 | 8/29/2019 8:31 | Lodging Without Permission | Cite or Arrest Adult | 240 TAYLOR ST | |
| 190640401 | 8/29/2019 8:07 | Lodging Without Permission | Cite or Arrest Adult | ELLIS ST | TAYLOR ST |
| 190886702 | 11/23/2019 6:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 299 FREMONT ST | FOLSOM ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190886843 | 11/23/2019 9:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ALAMEDA ST | SAN BRUNO AVE |
| 190888372 | 11/23/2019 20:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 18TH ST | CASTRO ST |
| 190638832 | 8/28/2019 15:51 | Lodging Without Permission | Cite or Arrest Adult | 18TH ST | BRYANT ST |
| 190638826 | 8/28/2019 15:49 | Lodging Without Permission | Cite or Arrest Adult | 2711 18TH ST | |
| 190889104 | 11/24/2019 7:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CHURCH ST | 14TH ST |
| 190889706 | 11/24/2019 12:32 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1540 PINE ST | |
| 190890101 | 11/24/2019 16:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 958 MADRID ST | |
| 190891159 | 11/24/2019 22:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 676 GEARY ST | |
| 190892016 | 11/25/2019 13:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 7TH ST |
| 190893177 | 11/25/2019 19:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 25 LUSK ST | |
| 190896892 | 11/27/2019 10:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 560 MARKET ST | |
| 190635775 | 8/27/2019 15:15 | Lodging Without Permission | Cite or Arrest Adult | 108 LANGTON ST | |
| 190898525 | 11/27/2019 20:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LEAVENWORTH ST | TURK ST |
| 190899670 | 11/28/2019 13:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LEAVENWORTH ST | GOLDEN GATE AVE |
| 190901930 | 11/29/2019 19:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1036 MISSION ST | |
| 190633111 | 8/26/2019 16:50 | Lodging Without Permission | Cite or Arrest Adult | SAN BRUNO AVE | ALAMEDA ST |
| 190901996 | 11/29/2019 20:31 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 865 MARKET ST | 5TH ST |
| 190905170 | 12/1/2019 11:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 50 DRUMM ST | |
| 190905380 | 12/1/2019 13:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 789 MISSION ST | |
| 190906435 | 12/1/2019 23:28 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1675 HOWARD ST | |
| 190631610 | 8/25/2019 7:35 | Lodging Without Permission | Cite or Arrest Adult | CEDAR ST | POLK ST |
| 190907897 | 12/2/2019 6:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1520 Sacramento St. | |
| 190909887 | 12/3/2019 8:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | METSON RD | MIDDLE DR W |
| 190910715 | 12/3/2019 14:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1100 VAN NESS AVE | POST ST |
| 190911898 | 12/3/2019 19:28 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HAIGHT ST | COLE ST |
| 190626235 | 8/24/2019 3:00 | Public Nuisance, Committing | Cite or Arrest Adult | STEINER ST | GEARY BLVD |
| 190912266 | 12/4/2019 0:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1499 FRANKLIN ST | |
| 190912244 | 12/4/2019 0:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1837 MISSION ST | 15TH ST |
| 190912959 | 12/4/2019 10:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 150 POWELL ST | |
| 190621188 | 8/22/2019 14:06 | Public Nuisance, Committing | Cite or Arrest Adult | 762 FULTON ST | |
| 190914121 | 12/4/2019 16:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1167 BUSH ST | |
| 190620306 | 8/22/2019 9:04 | Lodging Without Permission | Cite or Arrest Adult | 140 BAY ST | |
| 190620237 | 8/22/2019 8:23 | Public Nuisance, Committing | Cite or Arrest Adult | FERN ST | LARKIN ST |
| 190620146 | 8/22/2019 7:12 | Lodging Without Permission | Cite or Arrest Adult | FERN ST | VAN NESS AVE |
| 190620146 | 8/22/2019 7:12 | Public Nuisance, Committing | Cite or Arrest Adult | FERN ST | VAN NESS AVE |
| 190618470 | 8/21/2019 15:13 | Public Nuisance, Committing | Cite or Arrest Adult | 1930 MARKET ST | |
| 190915000 | 12/4/2019 23:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 778 45TH AVE | |
| 190616355 | 8/20/2019 23:26 | Public Nuisance, Committing | Cite or Arrest Adult | 630 VALENCIA ST | 17TH ST |
| 190915248 | 12/5/2019 1:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3014 18TH ST | |
| 190615943 | 8/20/2019 19:36 | Lodging Without Permission | Cite or Arrest Adult | 535 YORK ST | |
| 190615175 | 8/20/2019 15:09 | Lodging Without Permission | Cite or Arrest Adult | ALAMEDA ST | POTRERO AVE |
| 190918151 | 12/6/2019 0:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 999 CALIFORNIA ST | MASON ST |
| 190920617 | 12/6/2019 22:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1296 SHOTWELL ST | CESAR CHAVEZ ST |
| 190612068 | 8/19/2019 15:04 | Lodging Without Permission | Cite or Arrest Adult | 906 YORK ST | |
| 190920651 | 12/6/2019 23:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 999 CALIFORNIA ST | |
| 190924556 | 12/8/2019 14:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |
| 190609429 | 8/18/2019 17:25 | Lodging Without Permission | Cite or Arrest Adult | ALAMEDA ST | SAN BRUNO AVE |
| 190609394 | 8/18/2019 17:22 | Lodging Without Permission | Cite or Arrest Adult | FLORIDA ST | 18TH ST |
| 190925093 | 12/8/2019 19:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 600 STANYAN ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190925877 | 12/9/2019 7:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1206 MASONIC AVE | |
| 190925918 | 12/9/2019 8:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 850 EMBARCADERO | |
| 190608051 | 8/18/2019 6:23 | Public Nuisance, Committing | Cite or Arrest Adult | 180 AUSTIN ST | VAN NESS AVE |
| 190927215 | 12/9/2019 14:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 915 FRANKLIN ST | |
| 190606992 | 8/17/2019 18:13 | Lodging Without Permission | Cite or Arrest Adult | 1475 HARRISON ST | |
| 190929619 | 12/10/2019 13:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 230 GOLDEN GATE AVE | |
| 190606728 | 8/17/2019 16:23 | Lodging Without Permission | Cite or Arrest Adult | 14TH ST | HARRISON ST |
| 190930111 | 12/10/2019 16:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 45 FREMONT ST | |
| 190932383 | 12/11/2019 8:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1300 BUSH ST | LARKIN ST |
| 190932537 | 12/11/2019 15:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1190 MARKET ST | 8TH |
| 190932913 | 12/11/2019 17:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GEARY ST | LARKIN ST |
| 190932957 | 12/11/2019 18:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1200 GILMAN AVE | INGALLS ST |
| 190933109 | 12/11/2019 18:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1111 GRANT AVE | PACIFIC AVE |
| 190933739 | 12/11/2019 23:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 20TH ST | SOUTH VAN NESS AVE |
| 190935547 | 12/12/2019 16:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | PACIFIC AVE | POLK ST |
| 190936006 | 12/12/2019 19:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 7TH ST | MARKET ST |
| 190936539 | 12/13/2019 0:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 260 KEARNY ST | |
| 190596600 | 8/14/2019 8:52 | Public Nuisance, Committing | Cite or Arrest Adult | 231 OLIVE ST | |
| 190936642 | 12/13/2019 2:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 455 FELL ST | |
| 190594535 | 8/13/2019 16:26 | Lodging Without Permission | Cite or Arrest Adult | 14TH ST | STEVENSON ST |
| 190936755 | 12/13/2019 4:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 57 PATTON ST | |
| 190937076 | 12/13/2019 8:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2340 JACKSON ST | |
| 190938961 | 12/13/2019 22:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 31 HIGHLAND AVE | |
| 190939743 | 12/14/2019 10:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 15TH ST | MISSION ST |
| 190939806 | 12/14/2019 11:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ASHBURY ST | HAIGHT ST |
| 190939919 | 12/14/2019 12:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1145 MARKET ST | |
| 190940154 | 12/14/2019 14:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HAIGHT ST | ASHBURY ST |
| 190588005 | 8/11/2019 8:08 | Lodging Without Permission | Cite or Arrest Adult | 245 MYRTLE ST | |
| 190588005 | 8/11/2019 8:08 | Public Nuisance, Committing | Cite or Arrest Adult | 245 MYRTLE ST | |
| 190941312 | 12/14/2019 23:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BUSH ST | MONTGOMERY ST |
| 190942194 | 12/15/2019 13:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | EDDY ST | MASON ST |
| 190942489 | 12/15/2019 16:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 611 MINNA ST | |
| 190943738 | 12/16/2019 9:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 101 CLEO RAND LN | |
| 190946594 | 12/16/2019 15:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 134 ASHTON AVE | |
| 190585443 | 8/10/2019 9:18 | Lodging Without Permission | Cite or Arrest Adult | 559 CLAY ST | |
| 190947235 | 12/17/2019 12:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 455 MISSION BAY BLVD S | |
| 190951123 | 12/18/2019 21:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ELLIS ST | POLK ST |
| 190951208 | 12/18/2019 22:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2300 16TH ST | |
| 190955131 | 12/20/2019 12:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | PENNSYLVANIA AVE | 25TH ST |
| 190955307 | 12/20/2019 14:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1139 MARKET ST | |
| 190955426 | 12/20/2019 14:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3350 MISSION ST | |
| 190957115 | 12/21/2019 7:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 451 SANCHEZ ST | |
| 190957450 | 12/21/2019 10:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HYDE ST | TURK ST |
| 190960748 | 12/22/2019 16:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LAGUNA ST | GEARY BLVD |
| 190962409 | 12/23/2019 11:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2600 17TH ST | |
| 190966439 | 12/24/2019 22:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 587 POST ST | |
| 190577876 | 8/7/2019 15:10 | Lodging Without Permission | Cite or Arrest Adult | DIVISION ST | POTRERO AVE |
| 190966542 | 12/25/2019 0:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1914 FOLSOM ST | |
| 190967493 | 12/25/2019 16:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3RD ST | GILMAN AVE |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190967556 | 12/25/2019 17:26 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1101 MARKET ST | |
| 190575369 | 8/6/2019 20:11 | Public Nuisance, Committing | Cite or Arrest Adult | FERN ST | VAN NESS AVE |
| 190967700 | 12/25/2019 20:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3 LEO ST | |
| 190968037 | 12/25/2019 23:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 329 SAN JOSE AVE | 25TH ST |
| 190574515 | 8/6/2019 15:41 | Lodging Without Permission | Cite or Arrest Adult | 20TH ST | FLORIDA ST |
| 190573614 | 8/6/2019 11:00 | Public Nuisance, Committing | Cite or Arrest Adult | 380 ELM STREET | |
| 190573802 | 8/6/2019 10:48 | Public Nuisance, Committing | Cite or Arrest Adult | 311 ELM ST | |
| 190968930 | 12/26/2019 10:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TURK ST | LEAVENWORTH ST |
| 190573385 | 8/6/2019 9:20 | Public Nuisance, Committing | Cite or Arrest Adult | REDWOOD ST | FRANKLIN ST |
| 190573222 | 8/6/2019 8:37 | Public Nuisance, Committing | Cite or Arrest Adult | 100 OLIVE ST | |
| 190968877 | 12/26/2019 10:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 901 SUTTER ST | |
| 190700054 | 12/26/2019 18:27 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | OLIVE ST | POLK ST |
| 190571367 | 8/5/2019 15:18 | Lodging Without Permission | Cite or Arrest Adult | 9TH ST | DIVISION ST |
| 190570331 | 8/5/2019 10:01 | Lodging Without Permission | Cite or Arrest Adult | LANDERS ST | 15TH ST |
| 190722282 | 12/27/2019 16:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 18TH ST | ALABAMA ST |
| 190973296 | 12/28/2019 0:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 160 FOLSOM ST | |
| 190973434 | 12/28/2019 1:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1815 40TH AVE | NORIEGA ST |
| 190974460 | 12/28/2019 13:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 611 MINNA ST | |
| 190975010 | 12/28/2019 17:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 743 POLK ST | |
| 190975684 | 12/29/2019 0:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 325 MASON ST | |
| 190975769 | 12/29/2019 2:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2201 POLK ST | |
| 190975781 | 12/29/2019 2:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 919 SUTTER ST | LEAVENWORTH ST |
| 190976870 | 12/29/2019 15:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 366 JEFFERSON ST | |
| 190977759 | 12/30/2019 0:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 4711 MISSION ST | |
| 190979197 | 12/30/2019 15:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 850 COLUMBUS AVE | |
| 190562833 | 8/2/2019 9:13 | Lodging Without Permission | Cite or Arrest Adult | LARCH ST | VAN NESS AVE |
| 190979608 | 12/30/2019 17:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 7TH ST | MISSION ST |
| 190982526 | 12/31/2019 20:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3RD ST | NEWCOMB AVE |
| 190560837 | 8/1/2019 15:33 | Lodging Without Permission | Cite or Arrest Adult | TREAT AVE | FLORIDA ST |
| 200000141 | 12/31/2019 23:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1233 POLK ST | |
| 200002357 | 1/1/2020 20:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LEAVENWORTH ST | POST ST |
| 200002846 | 1/2/2020 3:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BERNAL HEIGHTS BLVD | FOLSOM ST |
| 190556331 | 7/31/2019 6:18 | Lodging Without Permission | Cite or Arrest Adult | 1835 ELLIS ST | |
| 190556331 | 7/31/2019 6:18 | Public Nuisance, Committing | Cite or Arrest Adult | 1835 ELLIS ST | |
| 190557486 | 7/31/2019 0:00 | Lodging Without Permission | Cite or Arrest Adult | 18TH ST | DOLORES ST |
| 200003167 | 1/2/2020 9:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TURK ST | LEAVENWORTH ST |
| 200003189 | 1/2/2020 9:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1000 MORAGA ST | |
| 190551450 | 7/29/2019 15:00 | Lodging Without Permission | Cite or Arrest Adult | MISSION ST | 13TH ST |
| 200004018 | 1/2/2020 14:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1570 STOCKTON ST | |
| 200005000 | 1/2/2020 22:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BROADWAY | POWELL ST |
| 210004042 | 1/3/2020 0:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 23RD ST | FAIR OAKS ST |
| 200005492 | 1/3/2020 8:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1023 CONNECTICUT ST | |
| 200009052 | 1/4/2020 12:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 43 PIER | |
| 190546611 | 7/27/2019 18:17 | Lodging Without Permission | Cite or Arrest Adult | ALAMEDA ST | HAMPSHIRE ST |
| 190546467 | 7/27/2019 17:30 | Lodging Without Permission | Cite or Arrest Adult | WILLOW ST | FRANKLIN ST |
| 190545152 | 7/27/2019 7:55 | Lodging Without Permission | Cite or Arrest Adult | TREAT AVE | ALAMEDA ST |
| 200009422 | 1/4/2020 14:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 701 NOE ST | |
| 200010720 | 1/5/2020 2:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1030 POST ST | |
| 200011057 | 1/5/2020 11:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 301 KING ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200012607 | 1/5/2020 23:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 7TH ST | STEVENSON ST |
| 200012613 | 1/6/2020 0:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 620 SHOTWELL ST | |
| 200014590 | 1/6/2020 17:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2500 MASON ST | |
| 200015134 | 1/6/2020 20:32 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1499 CALIFORNIA ST | |
| 200015510 | 1/7/2020 0:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 166 TURK ST | |
| 190539735 | 7/25/2019 11:00 | Lodging Without Permission | Cite or Arrest Adult | 14TH ST | HARRISON ST |
| 190539600 | 7/25/2019 9:18 | Lodging Without Permission | Cite or Arrest Adult | 13TH ST | HARRISON ST |
| 200016574 | 1/7/2020 13:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 39 JONES ST | |
| 190539393 | 7/25/2019 8:12 | Lodging Without Permission | Cite or Arrest Adult | HALLECK ST | FRONT ST |
| 190539365 | 7/25/2019 7:55 | Lodging Without Permission | Cite or Arrest Adult | HALLECK ST | FRONT ST |
| 200018423 | 1/8/2020 10:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1363 DIVISADERO ST | |
| 200018536 | 1/8/2020 12:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 21ST ST | BRYANT ST |
| 190538088 | 7/24/2019 18:00 | Lodging Without Permission | Cite or Arrest Adult | FOLSOM ST | 13TH ST |
| 190537858 | 7/24/2019 17:30 | Lodging Without Permission | Cite or Arrest Adult | 2300 JERROLD AVE | |
| 190537422 | 7/24/2019 15:30 | Lodging Without Permission | Cite or Arrest Adult | 900 NATOMA ST | |
| 200022270 | 1/9/2020 17:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2300 16TH ST | |
| 190536173 | 7/24/2019 8:01 | Lodging Without Permission | Cite or Arrest Adult | HEMLOCK ST | LARKIN ST |
| 200022286 | 1/9/2020 18:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3363 20TH ST | |
| 190536214 | 7/24/2019 7:20 | Lodging Without Permission | Cite or Arrest Adult | 100 HEMLOCK ST | |
| 200022866 | 1/10/2020 0:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2518 MISSION ST | |
| 200025490 | 1/10/2020 18:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 657 HARRISON ST | |
| 200025882 | 1/11/2020 1:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LOMBARD ST | FILLMORE ST |
| 200026103 | 1/11/2020 5:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 201 SPEAR ST | |
| 200026482 | 1/11/2020 10:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3RD ST | KING ST |
| 200028068 | 1/12/2020 0:31 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 20TH ST | MISSION ST |
| 200028024 | 1/12/2020 0:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 20TH ST | MISSION ST |
| 200028109 | 1/12/2020 1:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 20TH ST | MISSION ST |
| 200028234 | 1/12/2020 2:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 647 VALENCIA ST | |
| 200029602 | 1/12/2020 17:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CHRISTMAS TREE POINT RD | TWIN PEAKS BLVD |
| 190522768 | 7/19/2019 8:02 | Lodging Without Permission | Cite or Arrest Adult | 151 WILLOW ST | |
| 200030126 | 1/12/2020 21:27 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CARL ST | COLE ST |
| 190521801 | 7/18/2019 19:44 | Lodging Without Permission | Cite or Arrest Adult | TREAT AVE | ALAMEDA ST |
| 190521588 | 7/18/2019 17:54 | Public Nuisance, Committing | Cite or Arrest Adult | 1049 GOLDEN GATE AVENUE | |
| 200030085 | 1/12/2020 21:33 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 15TH ST | CALEDONIA ST |
| 200030148 | 1/12/2020 21:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BUSH ST | LARKIN ST |
| 200030386 | 1/13/2020 2:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 100 GENEBERN WAY | |
| 200032558 | 1/13/2020 19:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 48 ALMADEN CT | |
| 200033647 | 1/14/2020 8:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 405 PARNASSUS AVE | |
| 200034861 | 1/14/2020 16:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GARCES DR | GRIJALVA DR |
| 200036011 | 1/15/2020 4:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 320 TURK ST | |
| 190517991 | 7/17/2019 13:17 | Lodging Without Permission | Cite or Arrest Adult | 20 ALBION ST | |
| 200036174 | 1/15/2020 8:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 355 BUENA VISTA AVE E | |
| 200036209 | 1/15/2020 8:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 383 KING ST | |
| 200037423 | 1/15/2020 16:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 33RD AVE | CLEMENT ST |
| 200040335 | 1/16/2020 19:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 481 MINNA ST | 6TH ST |
| 190516181 | 7/16/2019 18:14 | Lodging Without Permission | Cite or Arrest Adult | WILLOW ST | POLK ST |
| 200040971 | 1/17/2020 1:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2299 MISSION ST | 19TH ST |
| 190512747 | 7/15/2019 15:29 | Lodging Without Permission | Cite or Arrest Adult | 14TH ST | STEVENSON ST |
| 190512731 | 7/15/2019 15:28 | Lodging Without Permission | Cite or Arrest Adult | 14TH ST | STEVENSON ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200041220 | 1/17/2020 8:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2020 MARKET ST | |
| 200043806 | 1/18/2020 6:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 640 SHOTWELL ST | |
| 200044280 | 1/18/2020 10:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3625 20TH ST | |
| 200046963 | 1/19/2020 13:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 567 SUTTER ST | |
| 200047604 | 1/19/2020 19:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1125 MISSION ST | 7TH ST |
| 200047789 | 1/19/2020 20:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 24TH ST |
| 200047977 | 1/19/2020 22:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 24TH ST |
| 190503768 | 7/12/2019 7:28 | Lodging Without Permission | Cite or Arrest Adult | 150 WILLOW ST | |
| 200049860 | 1/20/2020 16:59 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |
| 200049923 | 1/20/2020 17:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | EMBARCADERO | BROADWAY |
| 200050566 | 1/20/2020 23:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | VALLEJO ST | GRANT AVE |
| 200050685 | 1/21/2020 0:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 646 CASTRO ST | |
| 200051677 | 1/21/2020 12:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 447 VALENCIA ST | |
| 200052073 | 1/21/2020 14:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BLYTHEDALE AVE | SANTOS ST |
| 200053178 | 1/21/2020 21:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4711 MISSION ST | |
| 200053338 | 1/22/2020 0:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1338 SOUTH VAN NESS AV | |
| 200054988 | 1/22/2020 16:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2800 ALEMANY BLVD | |
| 200055873 | 1/22/2020 21:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 7TH ST | MISSION ST |
| 190497309 | 7/9/2019 19:09 | Lodging Without Permission | Cite or Arrest Adult | 585 YORK ST | |
| 200057136 | 1/23/2020 0:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1206 MASONIC AVE | HAIGHT ST |
| 200056934 | 1/23/2020 11:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3201 DIVISADERO ST | |
| 200058770 | 1/24/2020 7:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 500 PARNASSUS AVE | |
| 200059596 | 1/24/2020 13:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 689 BRYANT ST | |
| 200060060 | 1/24/2020 16:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 18TH ST | CASTRO ST |
| 200060678 | 1/24/2020 21:43 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CHURCH ST | MARKET ST |
| 190494195 | 7/8/2019 16:35 | Lodging Without Permission | Cite or Arrest Adult | 15TH ST | SAN BRUNO AVE |
| 190493943 | 7/8/2019 15:40 | Lodging Without Permission | Cite or Arrest Adult | 465 STEVENSON ST | |
| 200061319 | 1/25/2020 8:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | SANCHEZ ST |
| 200061535 | 1/25/2020 10:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3RD ST | LA SALLE AVE |
| 200061579 | 1/25/2020 10:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 137 ATOLL CIR | |
| 200062555 | 1/25/2020 17:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 845 MARKET ST | |
| 200062577 | 1/25/2020 17:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 825 MARKET ST | 4TH ST |
| 200062696 | 1/25/2020 17:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 120 WILLOW ST | |
| 200064078 | 1/26/2020 12:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 221 GOLDEN GATE AVE | |
| 200065101 | 1/26/2020 17:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1850 MISSION ST | |
| 200065270 | 1/26/2020 18:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HEMLOCK ST | VAN NESS AVE |
| 200066159 | 1/27/2020 7:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 642 CENTRAL AVE | FULTON ST |
| 200069692 | 1/28/2020 11:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 20 12TH ST | |
| 200070100 | 1/28/2020 15:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 23RD ST | MISSION ST |
| 200070558 | 1/28/2020 18:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | HIGHLAND AVE |
| 200071249 | 1/28/2020 23:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POLK ST | BEACH ST |
| 200074403 | 1/30/2020 8:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | MCALLISTER ST |
| 200074704 | 1/30/2020 10:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 335 POWELL ST | |
| 200077413 | 1/31/2020 11:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | ULLOA ST | WAWONA ST |
| 200078483 | 1/31/2020 18:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 255 TURK ST | |
| 200079475 | 2/1/2020 2:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 135 POWELL ST | |
| 210071392 | 2/1/2020 11:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2210 GREAT HWY | |
| 190475838 | 7/1/2019 13:36 | Public Nuisance, Committing | Cite or Arrest Adult | 150 MARINA BLVD | |
| 200080143 | 2/1/2020 12:59 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 190 POST ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200081668 | 2/2/2020 6:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 126 LINDA ST | |
| 200081715 | 2/2/2020 7:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 25 ESSEX ST | |
| 200083090 | 2/2/2020 20:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 299 FREMONT ST | |
| 200083614 | 2/3/2020 1:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3801 IRVING ST | 39TH AVE |
| 200084195 | 2/3/2020 10:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2300 16TH ST | |
| 200084468 | 2/3/2020 11:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CLAY ST | FRONT STREET |
| 200137302 | 2/3/2020 17:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1040 SACRAMENTO ST | |
| 200089048 | 2/4/2020 0:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 9TH ST | HOWARD ST |
| 200087616 | 2/4/2020 13:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1100 MARKET ST | |
| 200090697 | 2/5/2020 17:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2171 MISSION ST | |
| 200091087 | 2/5/2020 19:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3201 DIVISADERO ST | LOMBARD ST |
| 190468269 | 6/28/2019 18:48 | Lodging Without Permission | Cite or Arrest Adult | GOLDEN GATE AVE | JONES ST |
| 190465732 | 6/27/2019 20:06 | Lodging Without Permission | Cite or Arrest Adult | 80 HEMLOCK ST | POLK ST |
| 200091924 | 2/6/2020 8:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 581 MARKET ST | |
| 190464029 | 6/27/2019 9:56 | Lodging Without Permission | Cite or Arrest Adult | 120 WILLOW ST | |
| 200092944 | 2/6/2020 16:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 810 VAN NESS AVE | |
| 200095039 | 2/7/2020 13:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 666 FILBERT ST | |
| 200095835 | 2/7/2020 16:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 819 VAN NESS AVE | |
| 190460845 | 6/26/2019 6:05 | Maintaining A Public Nuisance | Cite or Arrest Adult | 22ND AVE | CLEMENT ST |
| 200096429 | 2/7/2020 21:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3007 MISSION ST | |
| 200097273 | 2/8/2020 9:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | VALENCIA ST |
| 200097386 | 2/8/2020 11:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HARRISON ST | 1TH ST |
| 200099031 | 2/9/2020 1:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 23RD ST | MISSION ST |
| 200099150 | 2/9/2020 2:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 430 BROADWAY | |
| 200099564 | 2/9/2020 8:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | RANKIN ST | OAKDALE AVE |
| 200100086 | 2/9/2020 12:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3438 MISSION ST | |
| 200100569 | 2/9/2020 15:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1851 SUNNYDALE AVE | |
| 200100939 | 2/9/2020 18:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SANSOME ST | MERCHANT ST |
| 190453630 | 6/23/2019 11:50 | Public Nuisance, Committing | Cite or Arrest Adult | LAGUNA ST | CHESTNUT ST |
| 200103137 | 2/10/2020 16:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1200 15TH ST | |
| 200103933 | 2/10/2020 20:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | ELM ST | POLK ST |
| 200104113 | 2/10/2020 21:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 175 GOLDEN GATE AVE | |
| 190450131 | 6/21/2019 21:26 | Public Nuisance, Committing | Cite or Arrest Adult | 2089 CLEMENT ST | |
| 200105810 | 2/11/2020 15:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 913 GRANT AVE | |
| 200106391 | 2/11/2020 19:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 799 MARKET ST | |
| 200107769 | 2/12/2020 12:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | WILLOW ST | POLK ST |
| 190445643 | 6/20/2019 7:52 | Lodging Without Permission | Cite or Arrest Adult | 250 LARCH ST | VAN NESS AVE |
| 190445728 | 6/20/2019 7:01 | Lodging Without Permission | Cite or Arrest Adult | 500 PARNASSUS AVE | |
| 190453856 | 6/20/2019 7:00 | Public Nuisance, Committing | Cite or Arrest Adult | LARKIN ST | CALIFORNIA ST |
| 200108579 | 2/12/2020 16:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 581 MARKET ST | |
| 200109179 | 2/12/2020 21:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 135 4TH ST | |
| 200109884 | 2/13/2020 9:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 790 VAN NESS AVE | |
| 200110580 | 2/13/2020 10:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 729 MASON ST | |
| 200111497 | 2/13/2020 19:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1242 STOCKTON ST | BROADWAY |
| 200112207 | 2/14/2020 5:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | TAYLOR ST | TURK ST |
| 190436501 | 6/17/2019 18:18 | Lodging Without Permission | Cite or Arrest Adult | GOLDEN GATE AVE | JONES ST |
| 200113233 | 2/14/2020 14:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2449 23RD ST | SAN BRUNO AVE |
| 200115201 | 2/15/2020 10:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2001 MARKET ST | |
| 200115740 | 2/15/2020 14:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MINNA ST | JULIA ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200116469 | 2/15/2020 19:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2675 GEARY BLVD | |
| 190433240 | 6/16/2019 13:17 | Public Nuisance, Committing | Cite or Arrest Adult | BUSH ST | POLK ST |
| 200116710 | 2/15/2020 22:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3RD ST | 16TH ST |
| 200117326 | 2/16/2020 8:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | HYDE ST |
| 200118051 | 2/16/2020 13:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 661 LOMBARD ST | |
| 200118625 | 2/16/2020 17:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 5TH ST | CLARA ST |
| 200120329 | 2/17/2020 12:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1100 MARKET ST | MCALLISTER ST |
| 200121208 | 2/17/2020 17:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HYDE ST | BEACH ST |
| 200121866 | 2/17/2020 23:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CHURCH ST | 25TH ST |
| 200123066 | 2/18/2020 13:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | MISSION ST |
| 200124296 | 2/18/2020 19:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 773 MARKET ST | |
| 190425861 | 6/13/2019 14:41 | Lodging Without Permission | Cite or Arrest Adult | MISSISSIPPI ST | CESAR CHAVEZ ST |
| 200124531 | 2/18/2020 20:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 333 POST ST | |
| 200125335 | 2/19/2020 8:26 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | JONES ST | POST ST |
| 190425554 | 6/13/2019 12:35 | Public Nuisance, Committing | Cite or Arrest Adult | 528 HAYES ST | OCTAVIA ST |
| 200129945 | 2/20/2020 19:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1151 POST ST | |
| 190423075 | 6/12/2019 14:01 | Public Nuisance, Committing | Cite or Arrest Adult | 79 BEAVER ST | CASTRO ST |
| 200131633 | 2/21/2020 15:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 50 UNITED NATIONS PLZ | |
| 200132108 | 2/21/2020 18:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | VAN NESS AVE |
| 200132681 | 2/21/2020 20:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LA PLAYA ST | FULTON ST |
| 200132493 | 2/21/2020 21:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | OLIVE ST | POLK ST |
| 190418941 | 6/11/2019 8:20 | Lodging Without Permission | Cite or Arrest Adult | 951 ELLIS ST | |
| 190418941 | 6/11/2019 8:20 | Public Nuisance, Committing | Cite or Arrest Adult | 951 ELLIS ST | |
| 190418838 | 6/11/2019 7:22 | Lodging Without Permission | Cite or Arrest Adult | 126 JULIAN AVE | |
| 190418838 | 6/11/2019 7:22 | Public Nuisance, Committing | Cite or Arrest Adult | 126 JULIAN AVE | |
| 200132960 | 2/22/2020 0:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 918 CONNECTICUT ST | 25TH STREET |
| 200135334 | 2/22/2020 18:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 174 CAYUGA AVE | |
| 200136859 | 2/23/2020 14:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ELM ST | FRANKLIN ST |
| 200137023 | 2/23/2020 15:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1300 BUSH ST | |
| 200137186 | 2/23/2020 16:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1 POWELL ST | |
| 190416600 | 6/10/2019 9:58 | Public Nuisance, Committing | Cite or Arrest Adult | 439 14TH AVE | |
| 200138413 | 2/24/2020 9:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | INGALLS ST | HOLLISTER AVE |
| 200142436 | 2/25/2020 16:21 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1707 MARKET ST | |
| 200143569 | 2/26/2020 2:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 303 2ND ST | |
| 200143810 | 2/26/2020 7:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TAYLOR ST | OFARRELL ST |
| 200144589 | 2/26/2020 12:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | FRANCE AVE |
| 200146676 | 2/27/2020 8:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 15 LAFAYETTE ST | MINNA ST |
| 200146795 | 2/27/2020 10:11 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2122 MISSION ST | |
| 190409718 | 6/7/2019 13:10 | Public Nuisance, Committing | Cite or Arrest Adult | 270 HICKORY ST | |
| 190408782 | 6/7/2019 7:44 | Lodging Without Permission | Cite or Arrest Adult | EMBARCADERO | LOMBARD ST |
| 190408732 | 6/7/2019 7:26 | Lodging Without Permission | Cite or Arrest Adult | 60 MORRELL ST | |
| 190406225 | 6/6/2019 4:14 | Lodging Without Permission | Cite or Arrest Adult | GREENWICH ST | SANSOME ST |
| 200148763 | 2/27/2020 21:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3490 20TH ST | |
| 200148973 | 2/27/2020 23:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 735 O'FARRELL ST | |
| 190405277 | 6/5/2019 18:28 | Lodging Without Permission | Cite or Arrest Adult | 15TH ST | SAN BRUNO AVE |
| 200149272 | 2/28/2020 6:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 9TH ST | MISSION ST |
| 200150956 | 2/28/2020 17:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 799 MARKET ST | 4TH ST |
| 200152021 | 2/29/2020 8:11 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ASHBURY ST | HAIGHT ST |
| 200152429 | 2/29/2020 11:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 15TH ST | GUERRERO ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200153988 | 2/29/2020 21:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MASON ST | OFARRELL ST |
| 200155116 | 3/1/2020 13:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HYDE ST | GOLDEN GATE AVE |
| 200155906 | 3/1/2020 18:26 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 790 VAN NESS AVE | |
| 200157770 | 3/2/2020 15:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 891 SAN JOSE AVE | |
| 200163131 | 3/4/2020 14:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 865 MARKET ST | |
| 200163200 | 3/4/2020 14:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 50 UNITED NATIONS PLZ | |
| 200163755 | 3/4/2020 18:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | MISSION ST |
| 200166141 | 3/5/2020 17:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | OFARRELL ST | LARKIN ST |
| 190391284 | 5/31/2019 16:17 | Lodging Without Permission | Cite or Arrest Adult | 16TH ST | POND ST |
| 190390004 | 5/31/2019 7:09 | Lodging Without Permission | Cite or Arrest Adult | 300 DAVIS ST | |
| 200167406 | 3/6/2020 8:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 450 POWELL ST | |
| 190389154 | 5/30/2019 18:47 | Lodging Without Permission | Cite or Arrest Adult | WOODWARD ST | DUBOCE AVE |
| 200168131 | 3/6/2020 11:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 220 MIDDLEFIELD DR | |
| 200169769 | 3/7/2020 1:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1 TELEGRAPH HILL BLVD | |
| 200173237 | 3/7/2020 19:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 222 BEALE ST | |
| 200171667 | 3/7/2020 21:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 177 COLERIDGE ST | |
| 200172580 | 3/8/2020 11:28 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1167 SUTTER ST | |
| 200173958 | 3/8/2020 23:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 9TH ST | HOWARD ST |
| 200175255 | 3/9/2020 13:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GEARY ST | LARKIN ST |
| 200176435 | 3/9/2020 21:21 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BRANNAN ST | RITCH ST |
| 200177693 | 3/10/2020 11:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1139 MARKET ST | |
| 200178823 | 3/10/2020 19:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 7TH ST | MARKET ST |
| 200179661 | 3/11/2020 2:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 462 POWELL ST | SUTTER ST |
| 200180743 | 3/11/2020 14:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ALEMANY BLVD | GENEVA AVE |
| 190376311 | 5/26/2019 7:51 | Lodging Without Permission | Cite or Arrest Adult | 18TH ST | BRYANT ST |
| 200181393 | 3/11/2020 17:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | MISSION ST |
| 200182062 | 3/11/2020 20:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 45 CASTRO ST | |
| 200184717 | 3/12/2020 23:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1800 FOLSOM STREET | |
| 190373981 | 5/25/2019 9:30 | Maintaining A Public Nuisance | Cite or Arrest Adult | 2099 CLEMENT ST | |
| 200188656 | 3/14/2020 15:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 141 EDDY ST | |
| 200188963 | 3/14/2020 17:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TURK STREET | JONES STREET |
| 200189858 | 3/15/2020 9:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 300 DOLORES ST | |
| 200190093 | 3/15/2020 11:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 101 HYDE ST | GOLDEN GATE AVE |
| 200191201 | 3/15/2020 19:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1230 EGBERT AVE | |
| 200191499 | 3/15/2020 22:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HOWARD ST | 9TH ST |
| 190368017 | 5/23/2019 7:43 | Lodging Without Permission | Cite or Arrest Adult | 175 WILLOW ST | |
| 200191671 | 3/16/2020 3:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1694 PAGE ST | |
| 200192033 | 3/16/2020 10:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CALEDONIA ST | SPARROW ST |
| 200193467 | 3/16/2020 21:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1106 CAPP ST | |
| 200193912 | 3/17/2020 8:56 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CHESTNUT ST | WEBSTER ST |
| 200196615 | 3/18/2020 17:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 441 SUTTER ST | |
| 200198376 | 3/19/2020 18:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 17TH ST | FLORIDA ST |
| 200200551 | 3/21/2020 5:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1036 MISSION ST | |
| 200201430 | 3/21/2020 18:31 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 634 38TH AVE | |
| 200202121 | 3/22/2020 7:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CASTRO ST | MARKET ST |
| 200203072 | 3/22/2020 20:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | JONES ST | ELLIS ST |
| 200208709 | 3/26/2020 8:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 48 MEDA AVE | |
| 200213651 | 3/29/2020 14:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 71 HARTFORD ST | |
| 200214132 | 3/29/2020 22:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 441 SUTTER ST | STOCKTON ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200216542 | 3/31/2020 13:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 8 VALENCIA ST | |
| 200216934 | 3/31/2020 18:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3001 GEARY BLVD | |
| 200219182 | 4/2/2020 7:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 789 MISSION ST | |
| 200220991 | 4/3/2020 8:31 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 136 KISKA RD | |
| 200221002 | 4/3/2020 9:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | FILLMORE ST | CERVANTES BLVD |
| 200221767 | 4/3/2020 16:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 370 14TH ST | STEVENSON ST |
| 200221789 | 4/3/2020 18:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2120 POLK ST | |
| 200221927 | 4/3/2020 19:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1229 CHESTNUT ST | |
| 200222163 | 4/4/2020 2:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 599 S VAN NESS AVE | 17TH ST |
| 190346455 | 5/14/2019 18:27 | Public Nuisance, Committing | Cite or Arrest Adult | 850 LA PLAYA ST | |
| 200222890 | 4/4/2020 13:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 945 HYDE ST | |
| 200223898 | 4/5/2020 11:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HYDE ST | EDDY ST |
| 190346251 | 5/14/2019 17:23 | Lodging Without Permission | Cite or Arrest Adult | WILLOW ST | POLK ST |
| 200224545 | 4/5/2020 20:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 401 PARNASSUS AVE | |
| 200226397 | 4/7/2020 8:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | FORD ST | NOE ST |
| 200227464 | 4/7/2020 19:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 42 WASHBURN ST | |
| 200228014 | 4/8/2020 3:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 151 OAK ST | |
| 190344506 | 5/14/2019 7:12 | Lodging Without Permission | Cite or Arrest Adult | 291 DORE ST | |
| 200229307 | 4/8/2020 18:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 50 UNITED NATIONS PLZ | |
| 200229852 | 4/9/2020 9:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 225 BUSH ST | |
| 200229915 | 4/9/2020 9:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 135 POWELL ST | |
| 200230586 | 4/9/2020 14:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | POST ST | VAN NESS AVE |
| 200230699 | 4/9/2020 15:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 60 LEAVENWORTH ST | MCALLISTER ST |
| 200230859 | 4/9/2020 17:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 450 FLORIDA ST | |
| 200232651 | 4/10/2020 17:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CHARLES J BRENHAM PL | MARKET ST |
| 200232968 | 4/10/2020 20:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3666 BAKER ST | |
| 200236421 | 4/12/2020 15:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 266 SANCHEZ ST | |
| 200236302 | 4/12/2020 17:28 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1899 FILLMORE ST | BUSH |
| 200236487 | 4/12/2020 19:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 932 MISSION ST | |
| 200238154 | 4/13/2020 18:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1330 BUSH ST | |
| 190330232 | 5/8/2019 15:06 | Lodging Without Permission | Cite or Arrest Adult | 18TH ST | YORK ST |
| 200238483 | 4/13/2020 23:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 422 VALENCIA STREET | |
| 200240529 | 4/14/2020 21:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 24TH STREET | ORANGE ALLEY |
| 200241298 | 4/15/2020 11:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3377 MISSION ST | |
| 200241737 | 4/15/2020 15:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 900 MARKET ST | |
| 200243670 | 4/16/2020 14:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | NEWHALL ST | LA SALLE AVE |
| 200243783 | 4/16/2020 15:31 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2190 VALLEJO ST | |
| 200243874 | 4/16/2020 16:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1741 REVERE AVE | |
| 190327881 | 5/7/2019 16:59 | Lodging Without Permission | Cite or Arrest Adult | 13TH ST | S VAN NESS AVE |
| 210235043 | 4/16/2020 18:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 170 OFARRELL ST | |
| 200247428 | 4/18/2020 18:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | GOLDEN GATE AVE |
| 200247547 | 4/18/2020 20:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 135 POWELL ST | |
| 200248200 | 4/19/2020 8:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ROSIE LEE LN | ESPANOLA ST |
| 200248664 | 4/19/2020 14:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | STOCKTON ST | BEACH ST |
| 200249060 | 4/19/2020 18:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1423 THOMAS AVE | |
| 200250926 | 4/20/2020 0:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 347 5TH ST | |
| 200249731 | 4/20/2020 8:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | INGALLS ST | OAKDALE AVE |
| 200250829 | 4/20/2020 18:28 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 6TH ST | STEVENSON ST |
| 200250835 | 4/20/2020 18:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 400 SUTTER ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200251059 | 4/20/2020 21:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 855 PINE ST | |
| 200251071 | 4/20/2020 21:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SOUTH VAN NESS AVENUE | 2TH STREET |
| 200252411 | 4/21/2020 15:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ELLIS ST | TAYLOR ST |
| 200255136 | 4/23/2020 4:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 18TH ST | DOUGLASS ST |
| 200256883 | 4/23/2020 23:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 455 VALENCIA ST | |
| 190314703 | 5/3/2019 8:53 | Lodging Without Permission | Cite or Arrest Adult | 1040 OFARRELL ST | |
| 200256918 | 4/24/2020 0:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 450 HAYES ST | |
| 200256924 | 4/24/2020 1:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 350 ARBALLO DR | |
| 200257223 | 4/24/2020 7:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | POWELL ST | FILBERT ST |
| 200258607 | 4/24/2020 23:11 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | POST ST |
| 200260919 | 4/26/2020 10:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CLEMENTINA ST | 8TH ST |
| 200261638 | 4/26/2020 18:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | STANYAN ST | WALLER ST |
| 200261735 | 4/26/2020 19:32 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1650 EVANS AVE | |
| 200262028 | 4/27/2020 0:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | RINGOLD ST | 9TH ST |
| 200262733 | 4/27/2020 12:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GEARY ST | POLK ST |
| 200263430 | 4/27/2020 17:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 14TH AVE | JUDAH ST |
| 200263678 | 4/27/2020 19:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SHERMAN ST | HARRISON ST |
| 200263719 | 4/27/2020 19:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1143 STOCKTON ST | |
| 200263963 | 4/28/2020 0:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 14TH ST | TRAINOR ST |
| 200264115 | 4/28/2020 6:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1410 FRANKLIN ST | |
| 190307316 | 4/30/2019 14:50 | Lodging Without Permission | Cite or Arrest Adult | 16TH ST | SHOTWELL ST |
| 200266014 | 4/28/2020 21:32 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 232 GONZALEZ DR | |
| 200267846 | 4/29/2020 18:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1531 LARKIN ST | |
| 200268208 | 4/30/2020 0:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 23RD ST | GUERRERO ST |
| 200269303 | 4/30/2020 16:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | FILLMORE ST | FILBERT ST |
| 200277481 | 5/1/2020 12:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 297 JUANITA WAY | |
| 200274465 | 5/4/2020 1:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 335 8TH STREET | |
| 200274528 | 5/4/2020 1:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 335 8TH ST | |
| 200275742 | 5/4/2020 15:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1344 STOCKTON ST | VALLEJO ST |
| 200276483 | 5/4/2020 22:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | S VAN NESS AVE | 19TH ST |
| 200276637 | 5/5/2020 0:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CEDAR ST | POLK ST |
| 200280183 | 5/6/2020 15:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HOWARD ST | MAIN ST |
| 200282383 | 5/7/2020 0:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | FRONT ST | MARKET ST |
| 200284890 | 5/9/2020 0:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | OSAGE ALY | 24TH ST |
| 200285058 | 5/9/2020 4:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 909 HYDE ST | |
| 200285428 | 5/9/2020 9:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1485 BUSH ST | VAN NESS AVE |
| 200286090 | 5/9/2020 21:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | VALLEJO ST | LYON ST |
| 200286749 | 5/10/2020 12:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 789 MISSION ST | |
| 190293878 | 4/25/2019 8:08 | Lodging Without Permission | Cite or Arrest Adult | 1075 LARKIN ST | |
| 200287725 | 5/11/2020 7:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1 MARKET ST | |
| 200290308 | 5/12/2020 12:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HYDE ST | GOLDEN GATE AVE |
| 200291174 | 5/12/2020 20:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 325 MASON ST | |
| 200291635 | 5/13/2020 4:26 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3RD ST | HOLLISTER AVE |
| 200292677 | 5/13/2020 14:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | WEBSTER ST | FULTON ST |
| 200292699 | 5/13/2020 15:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1400 FOLSOM ST | |
| 200293998 | 5/14/2020 9:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 8TH ST | STEVENSON ST |
| 200295665 | 5/14/2020 23:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | POND ST |
| 200295756 | 5/15/2020 4:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 72 ELLIS ST | |
| 200297774 | 5/16/2020 4:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BRYANT ST | ALAMEDA ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200297821 | 5/16/2020 5:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 217 OFARRELL ST | |
| 190286679 | 4/22/2019 16:50 | Lodging Without Permission | Cite or Arrest Adult | 145 FLORIDA ST | |
| 200298885 | 5/16/2020 16:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 50 UNITED NATIONS PLZ | |
| 200299667 | 5/17/2020 3:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 14TH ST | S VAN NESS AVE |
| 200299980 | 5/17/2020 8:43 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | STANYAN ST | FULTON ST |
| 200300098 | 5/17/2020 10:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 5280 GEARY BLVD | |
| 200300872 | 5/17/2020 18:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HARRISON STREET | 2ND STREET |
| 200301109 | 5/17/2020 22:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 320 SHIELDS ST | VICTORIA ST |
| 200301513 | 5/18/2020 7:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2020 MARKET ST | |
| 190279505 | 4/19/2019 16:30 | Lodging Without Permission | Cite or Arrest Adult | DIVISION ST | 9TH ST |
| 200302301 | 5/18/2020 12:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3601 CALIFORNIA ST | |
| 200303161 | 5/18/2020 19:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HYDE ST | GOLDEN GATE AVE |
| 190278080 | 4/19/2019 7:05 | Lodging Without Permission | Cite or Arrest Adult | 100 WILLOW ST | POLK ST |
| 200303406 | 5/18/2020 23:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HOFF ST | 16TH ST |
| 200306353 | 5/20/2020 10:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1 JEFFERSON ST | |
| 200308020 | 5/20/2020 21:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4787 MISSION ST | |
| 200308246 | 5/21/2020 6:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1310 FILLMORE ST | EDDY ST |
| 200309589 | 5/21/2020 16:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 18TH AVE | GEARY BLVD |
| 200310451 | 5/22/2020 6:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 725 PINE ST | |
| 200310702 | 5/22/2020 8:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | OAKDALE AVE | NEWHALL ST |
| 200312225 | 5/22/2020 18:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1139 MARKET ST | |
| 200314265 | 5/22/2020 21:06 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 501 DELANCEY ST | |
| 190270995 | 4/16/2019 15:25 | Lodging Without Permission | Cite or Arrest Adult | HAMPSHIRE ST | CESAR CHAVEZ ST |
| 190270274 | 4/16/2019 11:15 | Maintaining A Public Nuisance | Cite or Arrest Adult | #N/A | #N/A |
| 200313847 | 5/23/2020 15:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POST ST | POWELL ST |
| 190269857 | 4/16/2019 7:31 | Public Nuisance, Committing | Cite or Arrest Adult | 14TH AVE | LAKE ST |
| 200315348 | 5/24/2020 16:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 280 S VAN NESS AVE | 14TH ST |
| 200321179 | 5/25/2020 4:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 112 KIRKWOOD AVE | ALBATROSS CT |
| 200316045 | 5/25/2020 4:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 710 ARGUELLO BLVD | |
| 200317300 | 5/25/2020 18:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1200 IRVING ST | |
| 200317883 | 5/26/2020 3:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 13 CAMBON DR | |
| 200318007 | 5/26/2020 7:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 350 GOLDEN GATE AVE | |
| 190265576 | 4/14/2019 15:40 | Lodging Without Permission | Cite or Arrest Adult | 16TH ST | FLORIDA ST |
| 200318524 | 5/26/2020 10:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1226 GREENWICH ST | |
| 200321088 | 5/27/2020 15:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1454 CALIFORNIA ST | |
| 200321185 | 5/27/2020 16:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | LARKIN ST |
| 200321254 | 5/27/2020 16:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3435 ALEMANY BLVD | |
| 200321696 | 5/27/2020 21:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 832 GEARY ST | |
| 200324559 | 5/29/2020 10:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1870 SACRAMENTO ST | |
| 200324894 | 5/29/2020 12:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2146 QUESADA AVE | |
| 200325159 | 5/29/2020 14:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | VAN NESS AVE | O'FARRELL ST |
| 200326226 | 5/30/2020 8:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POLK ST | GREENWICH ST |
| 200328460 | 5/31/2020 2:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2141 CHESTNUT ST | |
| 200329913 | 5/31/2020 13:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BEALE ST | MARKET ST |
| 200330352 | 5/31/2020 18:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HAIGHT ST | MASONIC AVE |
| 200330330 | 5/31/2020 21:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SUTTER ST | STOCKTON ST |
| 190250715 | 4/9/2019 3:28 | Lodging Without Permission | Cite or Arrest Adult | 16TH ST | MARKET ST |
| 200330794 | 6/1/2020 1:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2ND ST | MISSION ST |
| 200333237 | 6/1/2020 22:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POWELL ST | SUTTER ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200333760 | 6/2/2020 7:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2435 CALIFORNIA ST | |
| 200335415 | 6/2/2020 21:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 828 INNES AVE | |
| 200337132 | 6/3/2020 16:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2301 VAN NESS AVE | |
| 200337320 | 6/3/2020 17:31 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 556 JONES ST | |
| 200337643 | 6/3/2020 23:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3450 21ST ST | |
| 200337897 | 6/4/2020 6:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 675 POST ST | |
| 200338873 | 6/4/2020 13:11 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 604 11TH AVE | |
| 200339699 | 6/4/2020 19:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SUTTER ST | LARKIN ST |
| 200339887 | 6/4/2020 22:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | CAPP ST |
| 200341860 | 6/5/2020 22:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 555 4TH ST | |
| 200343076 | 6/6/2020 18:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 676 4TH AVE | |
| 200347385 | 6/9/2020 2:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | FILBERT ST | HYDE ST |
| 200347517 | 6/9/2020 4:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 500 PINE ST | |
| 200349808 | 6/10/2020 4:33 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 4115 19TH ST | |
| 200350065 | 6/10/2020 9:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 501 CAPP ST | |
| 200351370 | 6/10/2020 20:31 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 900 FRANKLIN ST | |
| 200351386 | 6/10/2020 20:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 245 STOCKTON ST | |
| 200351706 | 6/11/2020 4:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3989 17TH ST | |
| 200353263 | 6/11/2020 19:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1139 MARKET ST | |
| 200356988 | 6/12/2020 19:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | FOLSOM ST | FREMONT ST |
| 190219307 | 3/28/2019 10:44 | Lodging Without Permission | Cite or Arrest Adult | REDWOOD ST | FRANKLIN ST |
| 200355764 | 6/13/2020 2:56 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2550 WEBSTER ST | |
| 200358194 | 6/14/2020 14:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | RUSS ST | HOWARD ST |
| 200358984 | 6/14/2020 21:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1633 CLEMENT ST | |
| 200359089 | 6/15/2020 4:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1532 HARRISON ST | |
| 190217301 | 3/27/2019 15:25 | Lodging Without Permission | Cite or Arrest Adult | 15TH ST | JULIAN AVE |
| 200365967 | 6/18/2020 2:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3RD ST | MISSION BAY BLVD S |
| 200368284 | 6/19/2020 4:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 400 PAGE ST | |
| 200373459 | 6/22/2020 0:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1455 BUSH ST | |
| 200375063 | 6/22/2020 16:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 845 MARKET ST | MISSION ST |
| 200376823 | 6/23/2020 13:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | FRANKLIN ST | FULTON ST |
| 200377213 | 6/23/2020 16:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1 UNITED NATIONS PLZ | |
| 200377843 | 6/23/2020 23:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CAPP ST | 25TH ST |
| 200378330 | 6/24/2020 9:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 5 COMMER CT | |
| 200378625 | 6/24/2020 9:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 288 PACIFIC AVE | |
| 200380006 | 6/24/2020 20:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GEARY BLVD | FILLMORE ST |
| 200380078 | 6/24/2020 20:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SUTTER ST | HYDE ST |
| 200381775 | 6/25/2020 17:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 28 NIAGARA AVE | |
| 200382381 | 6/25/2020 23:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 6TH ST | FOLSOM ST |
| 200382397 | 6/25/2020 23:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LAKE MERCED BLVD | CLEARFIELD DR |
| 200387751 | 6/28/2020 19:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HAIGHT ST | ASHBURY ST |
| 200388674 | 6/29/2020 10:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1000 MARKET ST | |
| 200389575 | 6/29/2020 16:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | JONES ST | MARKET ST |
| 200390061 | 6/29/2020 18:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MONTGOMERY ST | VALLEJO ST |
| 200393021 | 7/1/2020 3:51 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 808 14TH ST | |
| 190206730 | 3/23/2019 9:39 | Lodging Without Permission | Cite or Arrest Adult | 1232 LARKIN ST | |
| 200398300 | 7/3/2020 16:11 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CESAR CHAVEZ ST | CONNECTICUT ST |
| 200405325 | 7/6/2020 21:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 896 SUTTER ST | LEAVENWORTH ST |
| 200407086 | 7/7/2020 12:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1940 LOMBARD ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200406771 | 7/7/2020 15:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2300 16TH ST | |
| 200409286 | 7/8/2020 16:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 900 NORTH POINT ST | |
| 200409333 | 7/8/2020 16:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ELLIS ST | GOUGH ST |
| 200411974 | 7/9/2020 21:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 93 CUMBERLAND ST | |
| 200413594 | 7/10/2020 16:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HYDE ST | GOLDEN GATE AVE |
| 200415330 | 7/11/2020 17:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GRANT AVE | GREEN ST |
| 200416407 | 7/12/2020 12:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 170 OFARRELL ST | |
| 200417295 | 7/12/2020 21:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2950 VAN NESS AV | |
| 200417518 | 7/13/2020 0:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1125 FILLMORE ST | |
| 190194179 | 3/18/2019 14:18 | Lodging Without Permission | Cite or Arrest Adult | 15TH ST | JULIAN AVE |
| 190193701 | 3/18/2019 10:38 | Lodging Without Permission | Cite or Arrest Adult | 12TH ST | KISSLING ST |
| 200418259 | 7/13/2020 8:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2343 MARKET ST | |
| 200422222 | 7/14/2020 20:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 749 TAYLOR ST | |
| 200422357 | 7/14/2020 23:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SILLIMAN ST | CAMBRIDGE ST |
| 190189681 | 3/16/2019 16:12 | Lodging Without Permission | Cite or Arrest Adult | WILLOW ST | FRANKLIN ST |
| 200422608 | 7/15/2020 5:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1094 BUSH ST | |
| 200424171 | 7/15/2020 17:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LEAVENWORTH ST | MCALLISTER ST |
| 190187964 | 3/15/2019 19:06 | Lodging Without Permission | Cite or Arrest Adult | DIVISION ST | 9TH ST |
| 190185645 | 3/14/2019 23:36 | Public Nuisance, Committing | Cite or Arrest Adult | SHOTWELL ST | 19TH ST |
| 200425668 | 7/16/2020 12:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 61 CAPP ST | |
| 200426020 | 7/16/2020 16:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 12 GEORGE CT | |
| 200426644 | 7/16/2020 19:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2111 JENNINGS ST | |
| 200432168 | 7/19/2020 18:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MARKET ST | 6TH ST |
| 200433564 | 7/20/2020 12:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1720 GOLDEN GATE AVE | |
| 190179187 | 3/12/2019 15:02 | Lodging Without Permission | Cite or Arrest Adult | 19TH ST | HARRISON ST |
| 200435037 | 7/20/2020 20:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 59 ATHENS ST | |
| 200440804 | 7/23/2020 10:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1688 PINE ST | |
| 200441642 | 7/23/2020 17:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | TAYLOR ST |
| 200442355 | 7/23/2020 22:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 935 NORTH POINT ST | |
| 190176434 | 3/11/2019 15:22 | Lodging Without Permission | Cite or Arrest Adult | 100 FERN ST | |
| 190175191 | 3/11/2019 7:30 | Lodging Without Permission | Cite or Arrest Adult | 234 HYDE ST | TURK ST |
| 190175191 | 3/11/2019 7:30 | Public Nuisance, Committing | Cite or Arrest Adult | 234 HYDE ST | TURK ST |
| 200443626 | 7/24/2020 15:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TURK ST | HYDE ST |
| 200445713 | 7/25/2020 19:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1096 PALOU AVE | |
| 200446482 | 7/26/2020 10:21 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 22ND ST | FOLSOM ST |
| 200450308 | 7/27/2020 21:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 199 ARGUELLO BLVD | LAKE ST |
| 200450621 | 7/28/2020 7:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 139 HARRIET ST | |
| 200452467 | 7/28/2020 19:26 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3915 CABRILLO ST | 4TH AVE |
| 190170806 | 3/9/2019 7:46 | Lodging Without Permission | Cite or Arrest Adult | 538 BRYANT ST | |
| 200452962 | 7/29/2020 7:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 390 GOLDEN GATE AVE | |
| 200454219 | 7/29/2020 14:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2395 SACRAMENTO ST | |
| 190168083 | 3/8/2019 8:10 | Lodging Without Permission | Cite or Arrest Adult | ALABAMA ST | 2TH ST |
| 200455245 | 7/29/2020 22:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1340 DOLORES ST | |
| 200455609 | 7/30/2020 5:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |
| 200460551 | 8/1/2020 15:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 350 BAY ST | |
| 200461242 | 8/1/2020 22:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 225 14TH ST | |
| 200461264 | 8/1/2020 22:33 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 838 PACIFIC AVE #828D | |
| 200462353 | 8/2/2020 16:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2215 48TH AVE | |
| 200463044 | 8/3/2020 1:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MARIPOSA ST | HAMPSHIRE ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200470679 | 8/6/2020 12:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 222 BLYTHEDALE AVE | |
| 200476069 | 8/7/2020 1:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 17TH ST | HARRISON ST |
| 190156806 | 3/3/2019 17:04 | Lodging Without Permission | Cite or Arrest Adult | POTRERO AVE | DIVISION ST |
| 190155529 | 3/3/2019 8:27 | Lodging Without Permission | Cite or Arrest Adult | 830 EDDY ST | |
| 190155109 | 3/3/2019 1:30 | Public Nuisance, Committing | Cite or Arrest Adult | 19TH ST | CAPP ST |
| 200473344 | 8/7/2020 16:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 234 18TH AVE | |
| 200474063 | 8/8/2020 1:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3621 26TH ST | SAN JOSE AVE |
| 200475061 | 8/8/2020 15:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4TH ST | MISSION ST |
| 200475497 | 8/8/2020 19:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 789 MISSION ST | |
| 200477227 | 8/9/2020 16:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BAY ST | KEARNY ST |
| 200477722 | 8/9/2020 21:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2300 16TH ST | |
| 200481604 | 8/11/2020 14:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3004 16TH ST | |
| 200483092 | 8/12/2020 8:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 790 ELLIS ST | |
| 200483252 | 8/12/2020 9:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | COLUMBUS AVE | CHESTNUT ST |
| 190147764 | 2/28/2019 9:18 | Lodging Without Permission | Cite or Arrest Adult | MISSION ST | 8TH ST |
| 200484896 | 8/12/2020 23:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 18TH ST | YORK ST |
| 190147485 | 2/28/2019 6:29 | Lodging Without Permission | Cite or Arrest Adult | 1040 OFARRELL ST | |
| 200485139 | 8/13/2020 7:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2020 MARKET ST | |
| 200488989 | 8/14/2020 18:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 915 FRANKLIN ST | |
| 200489987 | 8/15/2020 9:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | VAN NESS AVE | ELLIS ST |
| 190144908 | 2/27/2019 5:41 | Lodging Without Permission | Cite or Arrest Adult | 725 PINE ST | |
| 190142623 | 2/26/2019 7:24 | Lodging Without Permission | Cite or Arrest Adult | 1 ALBION ST | |
| 200491089 | 8/15/2020 19:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 222 TAYLOR ST | |
| 200492225 | 8/16/2020 12:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 16TH ST | BRYANT ST |
| 200493831 | 8/17/2020 4:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 999 VALENCIA ST | |
| 200494340 | 8/17/2020 11:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 88 6TH ST | |
| 200494516 | 8/17/2020 11:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 42 HARTFORD ST | |
| 190136290 | 2/23/2019 15:02 | Lodging Without Permission | Cite or Arrest Adult | INDIANA ST | CESAR CHAVEZ |
| 200496863 | 8/18/2020 11:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SHOTWELL ST | CESAR CHAVEZ ST |
| 190132317 | 2/22/2019 7:40 | Lodging Without Permission | Cite or Arrest Adult | 820 EDDY ST | VAN NESS AVE |
| 190132282 | 2/22/2019 7:04 | Lodging Without Permission | Cite or Arrest Adult | 55 SHERMAN ST | |
| 200497281 | 8/18/2020 14:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4217 GEARY BLVD | |
| 200499209 | 8/19/2020 14:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HAIGHT ST | BUENA VISTA AVE W |
| 190129659 | 2/21/2019 8:31 | Lodging Without Permission | Cite or Arrest Adult | 251 WILLOW ST | |
| 200499306 | 8/19/2020 14:21 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 200 TOWNSEND ST | |
| 190129320 | 2/21/2019 1:30 | Lodging Without Permission | Cite or Arrest Adult | 3137 STEINER ST | |
| 200499920 | 8/19/2020 19:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 864 HAMPSHIRE ST | |
| 200502539 | 8/21/2020 0:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GEARY BLVD | GOUGH ST |
| 200506694 | 8/23/2020 3:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 815 MARKET ST | |
| 200508474 | 8/23/2020 23:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 225 TAYLOR ST | |
| 200508628 | 8/24/2020 4:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 17TH ST | S VAN NESS AVE |
| 200509018 | 8/24/2020 9:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1189 POTRERO AVE | |
| 200510485 | 8/24/2020 20:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 78 TEHAMA ST | |
| 200512986 | 8/26/2020 4:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 16TH ST | DOLORES ST |
| 190122039 | 2/18/2019 15:12 | Lodging Without Permission | Cite or Arrest Adult | 120 WILLOW ST | |
| 200514675 | 8/26/2020 19:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2111 26TH ST | |
| 200518746 | 8/28/2020 18:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1300 BUSH ST | |
| 200520672 | 8/29/2020 18:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | LEAVENWORTH ST |
| 200520707 | 8/29/2020 18:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 127 PFEIFFER ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200521307 | 8/30/2020 5:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 17TH STREET | SOUTH VAN NESS AVENUE |
| 200522208 | 8/30/2020 14:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |
| 200522662 | 8/30/2020 21:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 535 OCTAVIA ST | |
| 200522816 | 8/31/2020 0:28 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 17TH STREET | SOUTH VAN NESS AVENUE |
| 200523109 | 8/31/2020 6:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 6TH ST | JESSIE ST |
| 200523626 | 8/31/2020 9:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | DUNCAN ST | TIFFANY AVE |
| 200525183 | 9/1/2020 3:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 463 GOUGH ST | |
| 200525694 | 9/1/2020 9:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 6333 GEARY BLVD | |
| 200528234 | 9/2/2020 12:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | JENNINGS ST | EGBERT AVE |
| 200528795 | 9/2/2020 14:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 140 JONES ST | |
| 200532310 | 9/4/2020 10:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |
| 200534350 | 9/5/2020 2:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | POST ST | TAYLOR ST |
| 200536798 | 9/6/2020 11:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | EMBARCADERO | POWELL ST |
| 200538089 | 9/6/2020 21:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 555 EDDY ST | |
| 200540244 | 9/8/2020 6:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 43 DRUMM ST | |
| 200542206 | 9/9/2020 1:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 619 7TH ST | BRANNAN ST |
| 200542864 | 9/9/2020 12:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GEARY BLVD | LYON ST |
| 190103891 | 2/11/2019 9:05 | Lodging Without Permission | Cite or Arrest Adult | 1565 DAVIDSON AVE | RANKIN ST |
| 200547654 | 9/11/2020 12:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 15TH ST | CHURCH ST |
| 200547397 | 9/11/2020 12:56 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1847 GRANT AVE | |
| 200549020 | 9/12/2020 8:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 520 LEAVENWORTH ST | O'FARRELL ST |
| 200551122 | 9/13/2020 13:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 26TH ST | TREAT AVE |
| 200553015 | 9/14/2020 12:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 301 ROLPH ST | |
| 200554461 | 9/14/2020 23:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 650 BUSH ST | |
| 200555033 | 9/15/2020 0:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 121 BLYTHEDALE AVE | |
| 200555209 | 9/15/2020 9:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TARAVAL ST | 32ND AVE |
| 190096456 | 2/8/2019 5:11 | Lodging Without Permission | Cite or Arrest Adult | 100 JESSIE ST | |
| 190096440 | 2/8/2019 4:35 | Lodging Without Permission | Cite or Arrest Adult | 1 CLAY ST | |
| 200554944 | 9/15/2020 9:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 799 MARKET ST | 4TH STH |
| 200558178 | 9/15/2020 14:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 11 JASON CT | |
| 190094319 | 2/7/2019 9:28 | Lodging Without Permission | Cite or Arrest Adult | 251 WILLOW ST | |
| 190094121 | 2/7/2019 8:03 | Lodging Without Permission | Cite or Arrest Adult | 1075 LARKIN ST | |
| 190094143 | 2/7/2019 7:17 | Public Nuisance, Committing | Cite or Arrest Adult | 501 EDDY ST | HYDE ST |
| 190093979 | 2/7/2019 4:44 | Lodging in Park | Cite or Arrest Adult | 1 CLAY ST | |
| 200555942 | 9/15/2020 15:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 7TH ST | MISSION ST |
| 190091735 | 2/6/2019 10:04 | Lodging Without Permission | Cite or Arrest Adult | 1075 LARKIN ST | |
| 200557073 | 9/15/2020 23:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 440 TURK ST | |
| 200559057 | 9/16/2020 17:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 655 ANDOVER ST | |
| 200561331 | 9/17/2020 18:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3002 LAGUNA ST | |
| 190087875 | 2/4/2019 17:00 | Lodging Without Permission | Cite or Arrest Adult | MARKET ST | 15TH ST |
| 190087659 | 2/4/2019 15:53 | Lodging Without Permission | Cite or Arrest Adult | 15TH ST | JULIAN AVE |
| 190086758 | 2/4/2019 10:18 | Lodging Without Permission | Cite or Arrest Adult | 15TH ST | LANDERS ST |
| 200566466 | 9/20/2020 7:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2323 VAN NESS AVE | |
| 200571932 | 9/22/2020 15:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 235 HARBOR RD | |
| 200573035 | 9/23/2020 8:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1430 LARKIN ST | CALIFORNIA ST |
| 190085647 | 2/3/2019 14:33 | Lodging Without Permission | Cite or Arrest Adult | PAGE ST | FRANKLIN ST |
| 200574635 | 9/23/2020 18:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 4626 IRVING ST | |
| 200576095 | 9/24/2020 14:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CAPP ST | 2TH ST |
| 200576669 | 9/24/2020 18:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1437 HAIGHT ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 190083083 | 2/2/2019 17:37 | Lodging Without Permission | Cite or Arrest Adult | HOWARD ST | 1TH ST |
| 190082922 | 2/2/2019 16:17 | Lodging Without Permission | Cite or Arrest Adult | 100 SAN BRUNO AVE | |
| 190082938 | 2/2/2019 16:17 | Lodging Without Permission | Cite or Arrest Adult | 100 SAN BRUNO AVE | |
| 200576700 | 9/24/2020 18:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BLYTHEDALE AVE | SANTOS ST |
| 200578687 | 9/25/2020 17:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 901 MARKET ST | |
| 190079468 | 2/1/2019 9:04 | Lodging Without Permission | Cite or Arrest Adult | HEMLOCK ST | LARKIN ST |
| 200579243 | 9/26/2020 1:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 501 POST ST | |
| 200579629 | 9/26/2020 10:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1397 REVERE AVE | |
| 200579895 | 9/26/2020 11:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 142 SCOTT ST | HAIGHT ST |
| 200581113 | 9/27/2020 1:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 850 GUERRERO ST | LIBERTY ST |
| 200581282 | 9/27/2020 7:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 217 COLE ST | |
| 200583545 | 9/28/2020 9:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FOLSOM ST | 9TH ST |
| 200584474 | 9/28/2020 13:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 450 GOLDEN GATE AVE | |
| 200586141 | 9/29/2020 9:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2727 MARIPOSA ST | |
| 200587741 | 9/30/2020 2:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3900 17TH ST | |
| 190072111 | 1/29/2019 13:36 | Lodging Without Permission | Cite or Arrest Adult | 400 ALABAMA ST | |
| 200588119 | 9/30/2020 8:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | TURK ST | LEAVENWORTH ST |
| 200589587 | 9/30/2020 17:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 888 HOWARD ST | |
| 200590788 | 10/1/2020 10:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 459 POWELL ST | |
| 200594542 | 10/2/2020 0:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 789 MISSION ST | 4TH ST |
| 200596463 | 10/3/2020 18:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CABRILLO ST | 15TH AVE |
| 200597110 | 10/3/2020 23:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | STOCKTON ST | WASHINGTON ST |
| 200597609 | 10/4/2020 12:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CASTRO ST | MARKET ST |
| 200597756 | 10/4/2020 15:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 7TH ST |
| 200607418 | 10/6/2020 12:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1251 3RD ST | |
| 190061700 | 1/25/2019 11:10 | Lodging in Park | Cite or Arrest Adult | LEAVENWORTH ST | BEACH ST |
| 200602797 | 10/6/2020 17:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 154 DIVISADERO ST | DUBOCE AVE |
| 190061001 | 1/25/2019 7:32 | Lodging Without Permission | Cite or Arrest Adult | FRONT ST | HALLECK ST |
| 200604395 | 10/6/2020 20:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1100 CARROLL AVE | |
| 200605735 | 10/8/2020 5:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1 CLAY ST | |
| 200608096 | 10/8/2020 21:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 55 CHUMASERO DR | GALINDO AVE |
| 200608187 | 10/8/2020 23:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | LARKIN ST |
| 200609210 | 10/9/2020 12:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION STREET | OTTAWA AVE |
| 200611754 | 10/10/2020 18:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 135 SANTA MARINA ST | |
| 200614247 | 10/12/2020 1:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 228 WEBSTER ST | |
| 200618631 | 10/14/2020 1:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CLARA ST | 4TH ST |
| 190050559 | 1/21/2019 10:06 | Lodging Without Permission | Cite or Arrest Adult | DIVISION ST | 9TH ST |
| 200620692 | 10/14/2020 18:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BEACH ST | TAYLOR ST |
| 200620670 | 10/14/2020 18:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | JONES ST |
| 200624202 | 10/16/2020 11:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1932 POWELL ST | GREENWICH ST |
| 190048413 | 1/20/2019 7:15 | Lodging Without Permission | Cite or Arrest Adult | 255 LARCH ST | |
| 200625307 | 10/16/2020 19:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 25 CLAREMONT BLVD | |
| 200627660 | 10/17/2020 23:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SUNNYDALE AVE | HAHN ST |
| 200629741 | 10/19/2020 0:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3RD ST | FOLSOM ST |
| 190045221 | 1/19/2019 0:06 | Lodging Without Permission | Cite or Arrest Adult | 26TH ST | HAMPSHIRE ST |
| 200631326 | 10/19/2020 17:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1738 OCEAN AVE | |
| 190041489 | 1/17/2019 15:27 | Lodging Without Permission | Cite or Arrest Adult | FOLSOM ST | 16TH ST |
| 200631627 | 10/19/2020 18:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2210 STOCKTON ST | |
| 190040180 | 1/17/2019 4:03 | Lodging in Park | Cite or Arrest Adult | 1 CLAY ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200632960 | 10/20/2020 12:43 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 411 OFARRELL ST | |
| 200636401 | 10/21/2020 20:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 121 O'FARRELL ST | |
| 200636605 | 10/21/2020 21:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2827 MARIPOSA ST | |
| 190038107 | 1/16/2019 6:20 | Lodging Without Permission | Cite or Arrest Adult | HALLECK ST | FRONT ST |
| 200640418 | 10/23/2020 13:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | ALABAMA ST | 24TH ST |
| 200642107 | 10/24/2020 11:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1397 REVERE AVE | |
| 200642997 | 10/24/2020 18:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 170 O'FARRELL ST | |
| 200643440 | 10/25/2020 1:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | TURK ST | HYDE ST |
| 200644852 | 10/25/2020 19:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 44 MCALLISTER ST | |
| 200648989 | 10/27/2020 16:56 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POWELL ST | VALLEJO ST |
| 190031991 | 1/13/2019 17:33 | Lodging Without Permission | Cite or Arrest Adult | ALAMEDA ST | HAMPSHIRE ST |
| 200649175 | 10/27/2020 17:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1115 MASON ST | |
| 190030921 | 1/13/2019 9:35 | Lodging Without Permission | Cite or Arrest Adult | 148 CHESTER AVE | |
| 190030595 | 1/13/2019 4:48 | Lodging in Park | Cite or Arrest Adult | 1 CLAY ST | |
| 190028976 | 1/12/2019 12:43 | Lodging Without Permission | Cite or Arrest Adult | DUBOCE AVE | STEVENSON ST |
| 200649460 | 10/27/2020 23:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 650 FLORIDA ST | 18TH ST |
| 200654102 | 10/28/2020 17:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 710 ELLIS ST | |
| 200652827 | 10/29/2020 13:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 701 GOLDEN GATE AVE | FRANKLIN ST |
| 200653392 | 10/29/2020 16:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 329 BAY ST | |
| 190026776 | 1/11/2019 15:00 | Lodging Without Permission | Cite or Arrest Adult | DIVISION ST | 9TH ST |
| 200653900 | 10/29/2020 20:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3103 CLAY ST | BAKER ST |
| 200654124 | 10/29/2020 23:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 790 ELLIS ST | |
| 200655605 | 10/30/2020 16:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 278 POST ST | STOCKTON ST |
| 200655633 | 10/30/2020 17:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 46 TURK ST | |
| 200658336 | 11/1/2020 0:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1196 COLUMBUS AVE | |
| 200668028 | 11/5/2020 12:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 42 LOOMIS ST | |
| 200668084 | 11/5/2020 12:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1888 PALOU AVE | |
| 200668200 | 11/5/2020 13:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2490 3RD ST | |
| 200668539 | 11/5/2020 15:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1040 FILLMORE ST | |
| 200668852 | 11/5/2020 16:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1091 BUSH ST | |
| 190022570 | 1/9/2019 20:31 | Lodging Without Permission | Cite or Arrest Adult | 3980 18TH ST | |
| 200669515 | 11/6/2020 0:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MYRTLE ST | LARKIN ST |
| 190020386 | 1/9/2019 7:13 | Lodging Without Permission | Cite or Arrest Adult | 20TH ST | BRYANT ST |
| 200673588 | 11/7/2020 18:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | WILLOW ST | POLK ST |
| 190017634 | 1/8/2019 7:03 | Lodging Without Permission | Cite or Arrest Adult | AUSTIN ST | VAN NESS AVE |
| 200674451 | 11/8/2020 7:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2233 CHESTNUT ST | |
| 200675556 | 11/8/2020 16:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2162 MARKET ST | 14TH ST |
| 190015525 | 1/7/2019 10:10 | Lodging Without Permission | Cite or Arrest Adult | 49 JULIAN AVE | 15TH ST |
| 200675813 | 11/8/2020 18:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1 UNITED NATIONS PLZ | |
| 200677104 | 11/9/2020 10:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 481 MINNA ST | |
| 200680339 | 11/10/2020 20:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 80 JENNINGS CT | |
| 200680533 | 11/11/2020 0:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1960 CARROLL AVE | |
| 200681672 | 11/11/2020 15:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MONTGOMERY ST | BUSH ST |
| 200684262 | 11/12/2020 16:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1301 MARKET ST | |
| 200684325 | 11/12/2020 16:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4645 MISSION ST | |
| 200687181 | 11/13/2020 21:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | ELLIS ST | LAGUNA ST |
| 200687959 | 11/14/2020 11:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 24 WILLIE MAYS PLZ | 3RD ST |
| 200689284 | 11/14/2020 21:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1348 VERMONT ST | |
| 190007748 | 1/3/2019 20:27 | Lodging Without Permission | Cite or Arrest Adult | 13TH ST | MISSION ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200690485 | 11/15/2020 15:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BERRY ST | 7TH ST |
| 190006875 | 1/3/2019 15:00 | Lodging Without Permission | Cite or Arrest Adult | DIVISION ST | 9TH ST |
| 190006831 | 1/3/2019 14:16 | Lodging Without Permission | Cite or Arrest Adult | DIVISION ST | VERMONT ST |
| 200691126 | 11/15/2020 23:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 841 OCEAN AVE | HOWTH ST |
| 200691223 | 11/16/2020 1:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 20TH ST | FOLSOM ST |
| 190004807 | 1/2/2019 19:00 | Lodging Without Permission | Cite or Arrest Adult | 203 13TH ST | MISSION ST |
| 190002873 | 1/2/2019 8:50 | Lodging Without Permission | Cite or Arrest Adult | LARKIN ST | HEMLOCK ST |
| 200692942 | 11/16/2020 16:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1300 BUSH ST | |
| 200693263 | 11/16/2020 18:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3398 MISSION ST | |
| 190000673 | 1/1/2019 7:58 | Lodging Without Permission | Cite or Arrest Adult | 14TH ST | LANDERS ST |
| 200695388 | 11/17/2020 17:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | 5TH ST |
| 200695883 | 11/17/2020 23:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1040 COLUMBUS AVE | |
| 200696029 | 11/18/2020 4:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION STREET | 15TH STREET |
| 200699318 | 11/19/2020 13:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1301 MARKET ST | |
| 200701327 | 11/20/2020 11:59 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BEACH ST | HYDE ST |
| 200702030 | 11/20/2020 15:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1390 MARKET ST | |
| 180982912 | 12/30/2018 18:44 | Lodging Without Permission | Cite or Arrest Adult | 333 ALABAMA ST | |
| 200702911 | 11/20/2020 23:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | DIVISION ST | SAN BRUNO AV |
| 200704042 | 11/21/2020 14:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2052 MISSION ST | |
| 200711423 | 11/25/2020 0:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3RD ST | KEY AVE |
| 200715641 | 11/27/2020 1:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 340 TOWNSEND ST | |
| 200715550 | 11/27/2020 2:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 97 GLADSTONE DR | STONEYBROOK AVE |
| 180979840 | 12/29/2018 15:05 | Lodging Without Permission | Cite or Arrest Adult | DIVISION ST | SAN BRUNO AVE |
| 200716978 | 11/27/2020 16:43 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 16TH ST | SHOTWELL ST |
| 200724012 | 11/30/2020 18:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 988 HOWARD ST | |
| 180979163 | 12/29/2018 10:30 | Lodging Without Permission | Cite or Arrest Adult | 935 LARKIN ST | |
| 200723478 | 12/1/2020 1:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 17TH ST | FOLSOM ST |
| 200726096 | 12/2/2020 10:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 456 MISSION ST. | |
| 200728428 | 12/3/2020 9:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |
| 180978472 | 12/28/2018 23:50 | Lodging Without Permission | Cite or Arrest Adult | BERNICE RODGERS WAY | MARTIN LUTHER KING JR DR |
| 200728343 | 12/3/2020 9:21 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2399 MARKET ST | CASTRO ST |
| 200730097 | 12/3/2020 22:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1101 VAN NESS AVE | |
| 200732946 | 12/5/2020 7:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1560 VAN NESS AVE | |
| 200734566 | 12/5/2020 22:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 8TH ST | HARRISON ST |
| 180974511 | 12/27/2018 16:58 | Lodging Without Permission | Cite or Arrest Adult | 13TH ST | MISSION ST |
| 200736051 | 12/6/2020 17:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 10 14TH ST | |
| 200737316 | 12/7/2020 10:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 670 4TH ST | |
| 200737510 | 12/7/2020 11:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1123 20TH ST | |
| 200737582 | 12/7/2020 11:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | KEARNY ST |
| 200738314 | 12/7/2020 15:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | 5TH STREET |
| 180972731 | 12/27/2018 0:04 | Lodging Without Permission | Cite or Arrest Adult | 1101 JOHN F KENNEDY DR | |
| 200739077 | 12/8/2020 2:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 275 10TH ST | |
| 200739362 | 12/8/2020 7:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 85 TOLEDO WAY | |
| 200740046 | 12/8/2020 11:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2700 TAYLOR ST | |
| 200741492 | 12/8/2020 22:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1456 6TH AVE | |
| 200741505 | 12/8/2020 22:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 238 SHIPLEY ST | |
| 200744236 | 12/10/2020 8:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GOUGH ST | AUSTIN ST |
| 200746191 | 12/10/2020 22:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POST ST | HYDE ST |
| 180974389 | 12/23/2018 15:30 | Lodging Without Permission | Cite or Arrest Adult | 13TH ST | MISSION ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 200747650 | 12/11/2020 15:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 601 BAYSHORE BLVD | |
| 180964590 | 12/23/2018 11:52 | Lodging Without Permission | Cite or Arrest Adult | 2552 TAYLOR ST | |
| 200750192 | 12/12/2020 22:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3429 SACRAMENTO ST | |
| 200750562 | 12/13/2020 8:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3398 MISSION ST | |
| 200750619 | 12/13/2020 10:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 170 OFARRELL ST | |
| 180961950 | 12/22/2018 9:16 | Lodging Without Permission | Cite or Arrest Adult | AUSTIN ST | VAN NESS AVE |
| 200752392 | 12/14/2020 10:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1288 MISSION ST | |
| 180961455 | 12/22/2018 0:16 | Lodging Without Permission | Cite or Arrest Adult | #N/A | #N/A |
| 200755277 | 12/15/2020 8:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 66 MOFFITT ST | |
| 200755976 | 12/15/2020 18:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 170 OFARRELL ST | |
| 200756203 | 12/16/2020 0:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 4075 20TH ST | |
| 200762379 | 12/18/2020 17:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2425 GEARY BLVD | |
| 200762482 | 12/18/2020 17:28 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1334 REVERE AVE | |
| 200764927 | 12/19/2020 19:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 707 JERROLD AVE | |
| 200765226 | 12/20/2020 0:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 15TH ST | UTAH ST |
| 200765947 | 12/20/2020 11:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 190 OFARRELL ST | |
| 180955919 | 12/20/2018 0:35 | Lodging Without Permission | Cite or Arrest Adult | BERNICE RODGERS WAY | JOHN F KENNEDY DR |
| 180955806 | 12/20/2018 0:01 | Lodging Without Permission | Cite or Arrest Adult | 32ND AVE | FULTON ST |
| 180955721 | 12/19/2018 23:20 | Lodging Without Permission | Cite or Arrest Adult | FULTON ST | 22ND AVE |
| 200766371 | 12/20/2020 14:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 780 POST ST | |
| 200766951 | 12/20/2020 19:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 790 ELLIS ST | |
| 200767692 | 12/20/2020 21:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1090 FOLSOM ST | |
| 200769347 | 12/21/2020 19:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 23RD ST | POTRERO AVE |
| 200774170 | 12/24/2020 1:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LANGTON ST | FOLSOM ST |
| 200775140 | 12/24/2020 12:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 170 OFARRELL ST | |
| 200776154 | 12/25/2020 2:31 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CALIFORNIA ST | 11TH AVE |
| 180943055 | 12/15/2018 1:01 | Lodging Without Permission | Cite or Arrest Adult | 22ND AVE | FULTON ST |
| 180942988 | 12/15/2018 0:21 | Lodging Without Permission | Cite or Arrest Adult | MIDDLE DR W | TRANSVERSE DR |
| 200776712 | 12/25/2020 12:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TURK ST | CENTRAL AVE |
| 200779283 | 12/26/2020 19:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 170 OFARRELL ST | |
| 200780581 | 12/27/2020 15:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1175 COLUMBUS AVE | |
| 180941695 | 12/14/2018 14:35 | Lodging Without Permission | Cite or Arrest Adult | 16TH ST | S VAN NESS AVE |
| 200784743 | 12/29/2020 11:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3208 PIERCE ST | |
| 200788911 | 12/30/2020 22:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 500 COLUMBUS AVE | |
| 200789163 | 12/31/2020 7:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1532 HARRISON ST | |
| 200789317 | 12/31/2020 8:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | PROSPER ST | 16TH ST |
| 200789646 | 12/31/2020 10:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 430 FILLMORE ST | PAGE ST |
| 200791005 | 12/31/2020 20:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ANZA ST | ARGUELLO BLVD |
| 210001684 | 1/1/2021 17:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TURK ST | TAYLOR ST |
| 210003066 | 1/2/2021 14:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 33 NEW MONTGOMERY ST | |
| 210004020 | 1/2/2021 22:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1502 GUERRERO ST | |
| 210004337 | 1/3/2021 7:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 255 WOODSIDE AVE | |
| 210006725 | 1/4/2021 11:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 8TH ST | MARKET ST |
| 210007983 | 1/4/2021 18:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 230 JONES ST | |
| 210008389 | 1/5/2021 4:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SHOTWELL ST | 2TH ST |
| 210011837 | 1/6/2021 12:27 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HOWARD ST | 7TH ST |
| 210012603 | 1/6/2021 16:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 700 EDDY ST | |
| 210013827 | 1/7/2021 8:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1300 ILLINOIS ST | |
| 210015544 | 1/7/2021 22:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 55 GENOA PL | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 210016661 | 1/8/2021 12:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | OFARRELL ST | LARKIN ST |
| 210024686 | 1/8/2021 14:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1245 3RD ST | |
| 210020333 | 1/10/2021 5:06 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1153 VALENCIA STREET | |
| 210021068 | 1/10/2021 12:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1201 TARAVAL ST | |
| 210022367 | 1/11/2021 7:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 355 MCALLISTER ST | |
| 180921879 | 12/6/2018 23:21 | Public Nuisance, Committing | Cite or Arrest Adult | 16TH ST | POND ST |
| 210023779 | 1/11/2021 17:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1301 MARKET ST | |
| 210026660 | 1/12/2021 19:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 55 SAN PABLO AVE | |
| 210027050 | 1/13/2021 4:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION STREET | 16TH STREET |
| 210027232 | 1/13/2021 7:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1335 WEBSTER ST | |
| 210029216 | 1/13/2021 22:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2971 22ND ST | |
| 210032106 | 1/15/2021 3:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 19TH ST | SANCHEZ ST |
| 210032902 | 1/15/2021 12:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 400 ROSE ST | |
| 210033819 | 1/15/2021 18:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | PERSIA AVE |
| 210034027 | 1/15/2021 19:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 5546 GEARY BLVD | |
| 210036073 | 1/16/2021 14:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1315 REVERE AVE | |
| 210036556 | 1/16/2021 19:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 7TH ST | STEVENSON ST |
| 210037087 | 1/17/2021 2:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 650 GILMAN AVE | |
| 210038132 | 1/17/2021 14:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | NORTH POINT ST | GRANT AVE |
| 210039431 | 1/18/2021 8:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |
| 210042161 | 1/19/2021 12:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CALEDONIA ST | 16TH ST |
| 210042785 | 1/19/2021 15:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 816 LARKIN ST | |
| 210044399 | 1/20/2021 0:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 38 HARRIET ST | |
| 210044850 | 1/20/2021 14:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 20TH ST | CHURCH ST |
| 180900754 | 11/29/2018 5:10 | Lodging in Park | Cite or Arrest Adult | 1 CLAY ST | |
| 210045212 | 1/20/2021 15:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LEAVENWORTH ST | MCALLISTER ST |
| 210045541 | 1/20/2021 17:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | VALENCIA ST |
| 210052223 | 1/23/2021 13:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1450 LAGUNA ST | |
| 210052336 | 1/23/2021 16:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1899 FILLMORE ST | |
| 210052615 | 1/23/2021 18:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1063 MARKET ST | |
| 210053099 | 1/24/2021 2:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HYDE ST | GEARY ST |
| 210058152 | 1/26/2021 13:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3020 16TH ST | |
| 210061547 | 1/28/2021 7:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | ALAMEDA ST | SAN BRUNO AVE |
| 210063850 | 1/29/2021 8:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1100 FILLMORE ST | |
| 180884255 | 11/22/2018 8:41 | Lodging Without Permission | Cite or Arrest Adult | 1064 MISSION ST | |
| 210064096 | 1/29/2021 10:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 255 TURK ST | |
| 210065561 | 1/29/2021 19:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 459 POWELL ST | |
| 210066105 | 1/30/2021 3:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1400 MISSION ST | |
| 210066854 | 1/30/2021 12:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POLK ST | BEACH ST |
| 210067238 | 1/30/2021 15:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 96 CRESTLINE DR | |
| 210068026 | 1/30/2021 16:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | #N/A | |
| 210067266 | 1/30/2021 16:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GRANT AVE | WASHINGTON ST |
| 210069961 | 1/31/2021 19:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1075 LE CONTE AVE | |
| 210069983 | 1/31/2021 20:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 74 TURK ST | |
| 210071740 | 2/1/2021 13:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2300 16TH ST | BRYANT ST |
| 210074540 | 2/2/2021 15:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 456 MISSION ST | |
| 210075582 | 2/3/2021 5:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 850 BRYANT ST | |
| 210077500 | 2/3/2021 17:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | THE EMBARCADERO | WASHINGTON ST |
| 210079506 | 2/4/2021 14:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MONTGOMERY ST | SUTTER ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 210079681 | 2/4/2021 15:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3398 MISSION ST | |
| 210080490 | 2/4/2021 22:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TERRA VISTA AVE | ST JOSEPHS AVE |
| 210082242 | 2/5/2021 16:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 5630 MISSION ST | |
| 210082355 | 2/5/2021 16:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1272 MARKET ST | |
| 210083422 | 2/6/2021 6:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 26 CLEMENTINA ST | |
| 210084458 | 2/6/2021 15:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 18TH ST |
| 210085321 | 2/7/2021 6:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MCALLISTER ST | FRANKLIN ST |
| 210085597 | 2/7/2021 10:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | POLK ST | SACRAMENTO ST |
| 210085951 | 2/7/2021 13:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | TURK ST | HYDE ST |
| 210087612 | 2/8/2021 10:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HERMANN ST | LAGUNA ST |
| 210088115 | 2/8/2021 14:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 44 MCALLISTER ST | |
| 210089373 | 2/9/2021 2:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1010 BATTERY ST | |
| 210089680 | 2/9/2021 8:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 23 PIER | EMBARCADERO |
| 210090734 | 2/9/2021 15:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BAYSHORE BLVD | BOUTWELL ST |
| 210096180 | 2/11/2021 22:51 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1150 BUSH ST | |
| 210096356 | 2/12/2021 1:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MCALLISTER ST | HYDE ST |
| 210098186 | 2/12/2021 14:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 150 VAN NESS AVE | FELL ST |
| 210098374 | 2/12/2021 19:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 45 OLIVE ST | |
| 210099316 | 2/13/2021 9:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HAIGHT ST | STANYAN ST |
| 210101751 | 2/14/2021 13:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 350 BEACH ST | |
| 210102000 | 2/14/2021 15:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1105 BUSH ST | |
| 210102759 | 2/15/2021 0:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2135 SACRAMENTO ST | |
| 210102806 | 2/15/2021 0:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 833 JAMESTOWN AVE | |
| 210103199 | 2/15/2021 9:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 815 BUENA VISTA AV W | HAIGHT STREET |
| 210103393 | 2/15/2021 11:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 100 DRUMM ST | |
| 210103882 | 2/15/2021 14:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2918 24TH ST | FLORIDA ST |
| 210103854 | 2/15/2021 14:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 565 4TH ST | |
| 180850773 | 11/9/2018 8:24 | Lodging Without Permission | Cite or Arrest Adult | OLIVE ST | FRANKLIN ST |
| 210103832 | 2/15/2021 14:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 4TH ST | BLUXOME ST |
| 210106397 | 2/16/2021 16:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 301 EDDY ST | JONES ST |
| 210107022 | 2/16/2021 19:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | JONES ST |
| 180848411 | 11/8/2018 9:52 | Lodging Without Permission | Cite or Arrest Adult | 67 WATER ST | |
| 210107210 | 2/16/2021 23:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CHESTNUT ST | FILLMORE ST |
| 210107492 | 2/17/2021 5:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 21ST ST | CASTRO ST |
| 180843803 | 11/6/2018 15:23 | Lodging Without Permission | Cite or Arrest Adult | 191 PINE ST | |
| 210109090 | 2/17/2021 17:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HOLYOKE ST | MANSELL ST |
| 210113530 | 2/19/2021 15:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GEARY ST | STOCKTON ST |
| 210114516 | 2/19/2021 23:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 700 SOUTH VAN NESS AV | |
| 210114607 | 2/20/2021 0:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1435 FULTON ST | |
| 210114685 | 2/20/2021 1:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3RD ST | TOWNSEND ST |
| 210116443 | 2/21/2021 1:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | 15TH ST |
| 210118530 | 2/22/2021 7:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | ELLIS ST | LARKIN ST |
| 210120557 | 2/22/2021 19:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 140 FUNSTON AVE | |
| 210120870 | 2/22/2021 23:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 519 S VAN NESS AVE | |
| 210122224 | 2/23/2021 14:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2190 46TH AVE | |
| 210122440 | 2/23/2021 16:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 4750 MISSION ST | |
| 210123307 | 2/23/2021 23:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 574 3RD ST | |
| 210124612 | 2/24/2021 15:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2675 GEARY BLVD | |
| 210124866 | 2/24/2021 17:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 690 MARKET ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 210126549 | 2/25/2021 13:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 423 COLUMBUS AVE | |
| 210127672 | 2/25/2021 14:51 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 690 MARKET ST | |
| 219000388 | 2/25/2021 17:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |
| 210129634 | 2/26/2021 18:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 24TH AVE | CABRILLO ST |
| 210130788 | 2/27/2021 10:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1521 EDDY ST | FILLMORE ST |
| 210131316 | 2/27/2021 14:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 150 STOCKTON ST | |
| 210132411 | 2/28/2021 4:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 88 PERRY ST | |
| 210132518 | 2/28/2021 6:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 930 BAKER ST | |
| 210132568 | 2/28/2021 7:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 37 GROVE ST | LARKIN ST |
| 210133986 | 2/28/2021 17:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1530 LOMBARD ST | |
| 210134069 | 2/28/2021 20:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 825 MARKET ST | |
| 210134439 | 2/28/2021 22:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | JULIAN AVE | 14TH ST |
| 210134495 | 3/1/2021 1:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | COLUMBIA SQ | HARRISON ST |
| 210137643 | 3/2/2021 12:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 240 6TH ST | |
| 210139235 | 3/3/2021 8:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2051 3RD ST | |
| 210139702 | 3/3/2021 12:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | POWELL ST | POST ST |
| 210140527 | 3/3/2021 17:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 491 BAYSHORE BLVD | |
| 210145000 | 3/5/2021 17:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 17TH ST | CAPP ST |
| 210150184 | 3/8/2021 12:32 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 44 MCALLISTER ST | |
| 210150269 | 3/8/2021 12:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 929 MARKET STREET | |
| 210150576 | 3/8/2021 14:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | EL CAMINO DEL MAR | 27TH AVE |
| 210151615 | 3/9/2021 0:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | BUSH ST |
| 210153514 | 3/9/2021 22:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 260 CALIFORNIA ST | |
| 210153677 | 3/10/2021 1:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BALBOA ST | 37TH AVE |
| 210154158 | 3/10/2021 10:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3199 16TH ST | |
| 210159493 | 3/12/2021 17:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 24TH ST | MISSION ST |
| 180814644 | 10/26/2018 23:54 | Maintaining A Public Nuisance | Cite or Arrest Adult | 554 SHOTWELL ST | |
| 210161222 | 3/13/2021 15:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3021 MARKET ST | |
| 210161733 | 3/13/2021 17:38 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 630 VALENCIA ST | |
| 210162004 | 3/13/2021 20:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 16TH ST | WIESE ST |
| 210162399 | 3/14/2021 1:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |
| 210162446 | 3/14/2021 3:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GEARY ST | MASON ST |
| 210163256 | 3/14/2021 13:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1044 REVERE AVE | |
| 210166658 | 3/15/2021 22:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CAPP STREET | 2TH STREET |
| 210168911 | 3/17/2021 2:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 475 9TH ST | |
| 210170217 | 3/17/2021 16:27 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | INGALLS ST | LA SALLE AVE |
| 210171685 | 3/18/2021 10:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1111 OAK ST | |
| 210172150 | 3/18/2021 14:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 425 MISSION ST | |
| 210173653 | 3/19/2021 10:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | MARY ST |
| 210174009 | 3/19/2021 13:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1201 MARKET ST | |
| 210174275 | 3/19/2021 14:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1 SGT JOHN V YOUNG ST | SAN JOSE AVE |
| 210174770 | 3/19/2021 17:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 371 COLUMBUS AVE | |
| 210175217 | 3/19/2021 20:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2029 MARKET ST | |
| 210177235 | 3/20/2021 9:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 344 ELLIS ST | |
| 210175944 | 3/20/2021 10:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 210 COLUMBUS AVE | |
| 210179203 | 3/21/2021 9:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 850 VALENCIA ST | |
| 210179708 | 3/22/2021 12:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1644 TURK ST | |
| 210180222 | 3/22/2021 12:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 790 ELLIS ST | |
| 210182983 | 3/23/2021 20:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3401 26TH ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 210183743 | 3/24/2021 9:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 501 16TH ST | VALENCIA ST |
| 210188210 | 3/25/2021 9:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 670 4TH ST | |
| 210188254 | 3/26/2021 10:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1901 LOMBARD ST | |
| 210188389 | 3/26/2021 11:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2494 SAN BRUNO AVE | |
| 210188696 | 3/26/2021 13:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | COLLINS ST | GEARY BLVD |
| 210189014 | 3/26/2021 15:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LOMBARD ST | LARKIN ST |
| 210189729 | 3/26/2021 21:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | O'FARRELL ST | VAN NESS AVE |
| 210190146 | 3/27/2021 2:56 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 906 NAPLES ST | AMAZON AVE |
| 210190798 | 3/27/2021 12:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 601 MISSION BAY BLVD N | |
| 180777735 | 10/13/2018 18:40 | Public Nuisance, Committing | Cite or Arrest Adult | 624 IRVING ST | |
| 210193554 | 3/28/2021 16:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | OAK GROVE ST | BRYANT ST |
| 210200494 | 3/31/2021 17:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 138 LINDA ST | 19TH ST |
| 210200660 | 3/31/2021 18:26 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 135 POWELL ST | ELLIS ST |
| 210201389 | 4/1/2021 0:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 20TH ST | YORK ST |
| 210202092 | 4/1/2021 10:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 359 SUTTER ST | |
| 180772183 | 10/11/2018 16:30 | Lodging Without Permission | Cite or Arrest Adult | DIVISION ST | BRYANT ST |
| 210204816 | 4/2/2021 16:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 913 GRANT AVE | |
| 210205159 | 4/2/2021 18:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 566 ATHENS ST | |
| 180769102 | 10/10/2018 16:28 | Public Nuisance, Committing | Cite or Arrest Adult | 2502 MARKET ST | DIAMOND ST |
| 210205927 | 4/3/2021 8:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 34 TURK ST | |
| 210207440 | 4/3/2021 21:56 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | BEALE ST |
| 210209559 | 4/5/2021 1:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 900 GRANT AVE | |
| 210209781 | 4/5/2021 7:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1226 CONNECTICUT ST | |
| 210211203 | 4/5/2021 15:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 399 FREMONT ST | |
| 210213845 | 4/6/2021 18:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 34 TURK ST | TAYLOR ST |
| 210215998 | 4/7/2021 17:28 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1650 DAVIDSON AVE | |
| 210219821 | 4/9/2021 14:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GENEVA AVE | MISSION ST |
| 210222078 | 4/10/2021 17:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 125 HYDE ST | |
| 210223838 | 4/11/2021 0:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 300 MURRAY ST | |
| 210222965 | 4/11/2021 7:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 575 RAYMOND AVE | |
| 210224820 | 4/12/2021 10:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1075 COLUMBUS AVE | |
| 210225345 | 4/12/2021 12:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2985 SAN BRUNO AVE | |
| 210231063 | 4/15/2021 2:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2225 WASHINGTON ST | |
| 210233081 | 4/15/2021 22:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | EDDY ST | HYDE ST |
| 180753810 | 10/5/2018 7:10 | Lodging Without Permission | Cite or Arrest Adult | 251 WILLOW ST | FRANKLIN ST |
| 210235184 | 4/16/2021 20:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CHURCH ST | CESAR CHAVEZ ST |
| 210236477 | 4/17/2021 15:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1499 THOMAS AVE | |
| 210237378 | 4/18/2021 3:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 207 POWELL ST | |
| 210242399 | 4/20/2021 12:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1101 VAN NESS AVE | |
| 210243557 | 4/20/2021 20:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2344 MARKET ST | |
| 210244113 | 4/21/2021 9:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3555 CESAR CHAVEZ ST | |
| 180749712 | 10/3/2018 16:45 | Lodging Without Permission | Cite or Arrest Adult | DIVISION ST | VERMONT ST |
| 210245569 | 4/21/2021 20:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1010 BATTERY ST | GREEN ST |
| 180747863 | 10/3/2018 6:42 | Lodging Without Permission | Cite or Arrest Adult | 300 ELM ST | FRANKLIN ST |
| 210247628 | 4/22/2021 17:32 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 37 COSO AVE | |
| 180746417 | 10/2/2018 15:39 | Lodging Without Permission | Cite or Arrest Adult | JUDAH ST | LA PLAYA ST |
| 210248632 | 4/23/2021 6:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 285 TURK ST | |
| 180745362 | 10/2/2018 7:53 | Lodging Without Permission | Cite or Arrest Adult | 7 PIER | WASHINGTON ST |
| 210249408 | 4/23/2021 14:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LEAVENWORTH ST | BEACH ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 210249931 | 4/23/2021 17:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 290 CHANNEL ST | |
| 210250665 | 4/24/2021 0:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 345 STOCKTON ST | |
| 210251782 | 4/24/2021 18:12 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | KEITH ST | THOMAS AVE |
| 210252188 | 4/24/2021 23:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 13TH ST | HARRISON ST |
| 210253023 | 4/25/2021 12:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 135 6TH ST | |
| 210253089 | 4/25/2021 12:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 285 GEARY ST | |
| 210255336 | 4/26/2021 14:51 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 314 COLUMBUS AVE | |
| 210257508 | 4/27/2021 0:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1201 MARKET ST | 8TH ST |
| 210259899 | 4/28/2021 12:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2627 TAYLOR ST | |
| 210261139 | 4/28/2021 19:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 34 ALBION ST | |
| 210261474 | 4/28/2021 21:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 25 ROSIE LEE LN | |
| 210266866 | 5/1/2021 12:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 850 MISSION ST | |
| 210267240 | 5/1/2021 16:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 61 FORD ST | |
| 210267739 | 5/1/2021 21:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MARKET ST | NOE ST |
| 210274994 | 5/5/2021 13:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3135 MARKET ST | |
| 210277976 | 5/6/2021 18:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 250 GEARY ST | STOCKTON ST |
| 180735028 | 9/28/2018 6:04 | Lodging Without Permission | Cite or Arrest Adult | AUSTIN ST | VAN NESS AVE |
| 180733191 | 9/27/2018 13:05 | Lodging Without Permission | Cite or Arrest Adult | 15TH ST | SAN BRUNO AVE |
| 210279035 | 5/7/2021 8:33 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 66 BENTON AVE | |
| 210280935 | 5/7/2021 19:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 302 POTRERO AVE | |
| 210282050 | 5/8/2021 9:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 28 TWIN PEAKS BLVD | |
| 210283575 | 5/8/2021 21:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MARKET ST | SUTTER ST |
| 210285509 | 5/9/2021 20:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2600 ARELIOUS WALKER DR | |
| 210285935 | 5/10/2021 3:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 830 EDDY ST | |
| 210286068 | 5/10/2021 7:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | POTRERO AVE | CESAR CHAVEZ ST |
| 210292372 | 5/12/2021 18:21 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 899 HOWARD ST | |
| 210294920 | 5/13/2021 20:31 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2600 ARELIOUS WALKER DR | |
| 210295207 | 5/13/2021 23:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HYDE ST | GOLDEN GATE AVE |
| 210296603 | 5/14/2021 14:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 421 UNION ST | |
| 210299481 | 5/15/2021 21:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 170 OFARRELL ST | |
| 180723863 | 9/24/2018 8:03 | Lodging Without Permission | Cite or Arrest Adult | DIVISION ST | POTRERO AVE |
| 210300953 | 5/16/2021 17:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | POLK ST | JACKSON ST |
| 210301854 | 5/17/2021 6:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 8TH ST | MISSION ST |
| 210304472 | 5/18/2021 7:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 620 JONES ST | |
| 210306757 | 5/19/2021 1:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 900 PIERCE ST | |
| 210310576 | 5/20/2021 15:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 150 DRUMM ST | |
| 180720740 | 9/23/2018 0:10 | Maintaining A Public Nuisance | Cite or Arrest Adult | 19TH ST | SHOTWELL ST |
| 210315877 | 5/22/2021 20:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MCALLISTER ST | LEAVENWORTH ST |
| 210318401 | 5/24/2021 3:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 541 8TH ST | |
| 210320268 | 5/24/2021 16:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 210 EAGLE ST | |
| 210323278 | 5/25/2021 21:28 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 500 VALENCIA ST | 16TH STREET |
| 180718472 | 9/22/2018 2:41 | Maintaining A Public Nuisance | Cite or Arrest Adult | CAPP ST | 19TH ST |
| 210324226 | 5/26/2021 12:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 7TH ST | MARKET ST |
| 180715713 | 9/21/2018 7:37 | Lodging Without Permission | Cite or Arrest Adult | 217 WILLOW ST | |
| 180721431 | 9/21/2018 7:14 | Public Nuisance, Committing | Cite or Arrest Adult | 1750 HARRISON ST | |
| 210324925 | 5/26/2021 15:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | BAYSHORE BLVD | CESAR CHAVEZ ST |
| 210325224 | 5/26/2021 15:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LA PLAYA ST | JUDAH ST |
| 210325735 | 5/26/2021 20:26 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | STOCKTON ST | GEARY ST |
| 210326034 | 5/26/2021 23:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2344 MARKET ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 180712480 | 9/19/2018 18:30 | Lodging Without Permission | Cite or Arrest Adult | BRYANT ST | BEALE ST |
| 180712480 | 9/19/2018 18:30 | Public Nuisance, Committing | Cite or Arrest Adult | BRYANT ST | BEALE ST |
| 180711062 | 9/19/2018 16:10 | Lodging Without Permission | Cite or Arrest Adult | 205 13TH ST | |
| 180710547 | 9/19/2018 13:21 | Lodging Without Permission | Cite or Arrest Adult | 115 JULIAN AVE | |
| 210328591 | 5/28/2021 3:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 28 PRESCOTT CT | |
| 210329282 | 5/28/2021 11:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 160 SOUTH PARK ST | |
| 210330637 | 5/28/2021 20:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 15TH ST | JULIAN AVE |
| 210331209 | 5/29/2021 2:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSOURI ST | 16TH ST |
| 210331362 | 5/29/2021 5:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | WILLOW ST | POLK ST |
| 210332928 | 5/30/2021 1:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 300 BARTLETT ST | |
| 180703843 | 9/17/2018 8:09 | Lodging Without Permission | Cite or Arrest Adult | LARCH ST | VAN NESS AVE |
| 210332990 | 5/30/2021 1:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 577 ARBALLO DR | |
| 210333700 | 5/30/2021 12:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 6TH ST | MARKET ST |
| 210335609 | 5/31/2021 9:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GROVE ST | LARKIN ST |
| 210335803 | 5/31/2021 10:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | UNION ST | FILLMORE ST |
| 210342115 | 6/2/2021 16:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2205 MISSION ST | |
| 210345476 | 6/4/2021 5:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 6TH AVE | FULTON ST |
| 180700297 | 9/14/2018 7:30 | Lodging Without Permission | Cite or Arrest Adult | 2921 16TH ST | |
| 210346145 | 6/4/2021 11:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SACRAMENTO ST | FILLMORE ST |
| 210347886 | 6/5/2021 0:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | QUINCY ST | PINE ST |
| 210348179 | 6/5/2021 5:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 170 OFARRELL ST | |
| 210351730 | 6/6/2021 16:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 701 CHINA BASIN ST | |
| 210355873 | 6/8/2021 12:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2427 GREEN ST | SCOTT ST |
| 210356774 | 6/8/2021 19:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 425 14TH AVE | |
| 210358695 | 6/9/2021 15:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | LOWELL ST |
| 180690397 | 9/12/2018 7:41 | Lodging Without Permission | Cite or Arrest Adult | 685 NATOMA ST | |
| 210362646 | 6/11/2021 7:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1101 VAN NESS AVE | |
| 180689055 | 9/11/2018 18:41 | Maintaining A Public Nuisance | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 210363741 | 6/11/2021 14:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 864 ELLIS ST | |
| 210364608 | 6/11/2021 21:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HYDE ST | CALIFORNIA ST |
| 180688386 | 9/11/2018 15:33 | Lodging Without Permission | Cite or Arrest Adult | LARKIN ST | HEMLOCK ST |
| 180684522 | 9/10/2018 8:22 | Lodging Without Permission | Cite or Arrest Adult | SOUTH VAN NESS AV | 13TH ST |
| 180684663 | 9/10/2018 0:00 | Lodging Without Permission | Cite or Arrest Adult | 16TH ST | BRYANT ST |
| 210364733 | 6/11/2021 23:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 19TH ST | FOLSOM ST |
| 210365145 | 6/12/2021 4:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | COLUMBUS AVE | GREENWICH ST |
| 210365327 | 6/12/2021 8:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 88 PERRY ST | |
| 210365543 | 6/12/2021 10:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1 GRANT AVE | |
| 210366284 | 6/12/2021 17:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | JONES ST | ELLIS ST |
| 180682350 | 9/9/2018 12:56 | Public Nuisance, Committing | Cite or Arrest Adult | NORTH POINT ST | JONES ST |
| 210370194 | 6/14/2021 13:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 890 MARKET ST | |
| 210370285 | 6/14/2021 13:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 800 PRESIDIO AVE | SUTTER ST |
| 180681299 | 9/8/2018 23:44 | Maintaining A Public Nuisance | Cite or Arrest Adult | 18TH ST | SHOTWELL ST |
| 210377015 | 6/17/2021 0:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 52 DENSLOWE DR | |
| 180680241 | 9/8/2018 16:49 | Lodging Without Permission | Cite or Arrest Adult | GREAT HWY | JUDAH ST |
| 210379403 | 6/17/2021 21:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 29 WATERVILLE ST | |
| 210379544 | 6/17/2021 23:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1801 MISSION ST | |
| 210379629 | 6/17/2021 23:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1010 BATTERY ST | |
| 210380397 | 6/18/2021 12:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SGT JOHN V YOUNG ST | SAN JOSE AVE |
| 210381492 | 6/18/2021 19:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 390 BAYSHORE BLVD | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 210382155 | 6/19/2021 1:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | STOCKTON ST | SUTTER ST |
| 210382462 | 6/19/2021 8:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LEAVENWORTH ST | ELLIS ST |
| 180673826 | 9/6/2018 8:25 | Lodging Without Permission | Cite or Arrest Adult | HARRISON ST | 13TH ST |
| 210384543 | 6/20/2021 2:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | POLK ST | HAYES ST |
| 210385836 | 6/20/2021 18:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | HYDE ST |
| 180672414 | 9/5/2018 16:17 | Lodging Without Permission | Cite or Arrest Adult | 19TH ST | HARRISON ST |
| 210386583 | 6/21/2021 2:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 360 9TH ST | |
| 180671698 | 9/5/2018 13:45 | Lodging Without Permission | Cite or Arrest Adult | 14TH ST | JULIAN AVE |
| 210386678 | 6/21/2021 8:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 363 VALENCIA ST | |
| 180670571 | 9/5/2018 2:00 | Lodging Without Permission | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 180669784 | 9/4/2018 19:09 | Lodging Without Permission | Cite or Arrest Adult | 13TH ST | FOLSOM ST |
| 210389662 | 6/22/2021 8:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 550 15TH ST | |
| 180667506 | 9/4/2018 2:30 | Lodging Without Permission | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 210389941 | 6/22/2021 11:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 8TH ST | MISSION ST |
| 210391742 | 6/23/2021 4:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1301 FRANKLIN ST | |
| 210392013 | 6/23/2021 8:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 121 7TH ST | |
| 210392110 | 6/23/2021 9:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FELL ST | VAN NESS AVE |
| 210394564 | 6/24/2021 4:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | VAN NESS AVE | GREEN ST |
| 210396300 | 6/24/2021 18:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 750 HOWARD ST | |
| 210399382 | 6/26/2021 0:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1825 MISSION ST | |
| 210400901 | 6/26/2021 17:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HYDE ST | BUSH ST |
| 210401216 | 6/26/2021 20:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 170 OFARRELL ST | |
| 210401498 | 6/27/2021 1:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 520 4TH ST | |
| 210403842 | 6/28/2021 7:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2801 LEAVENWORTH ST | |
| 210408955 | 6/29/2021 22:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 630 COLUMBUS AVE | FILBERT ST |
| 210409113 | 6/29/2021 23:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 629 33RD AVE | |
| 210413976 | 7/1/2021 23:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1425 SANSOME ST | |
| 210414043 | 7/2/2021 1:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 11TH ST | FOLSOM ST |
| 210414162 | 7/2/2021 3:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 72 LANGTON ST | |
| 210417188 | 7/3/2021 11:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 799 MARKET ST | 4TH ST |
| 210418619 | 7/3/2021 21:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 650 BUSH ST | |
| 180654456 | 8/30/2018 6:52 | Public Nuisance, Committing | Cite or Arrest Adult | 15TH AVE | TARAVAL ST |
| 180654274 | 8/30/2018 0:40 | Maintaining A Public Nuisance | Cite or Arrest Adult | SHOTWELL ST | 2TH ST |
| 210420965 | 7/5/2021 1:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 825 POST ST | |
| 210421468 | 7/5/2021 9:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 498 CASTRO ST | |
| 210423464 | 7/5/2021 22:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2270 MISSION ST | |
| 180653016 | 8/29/2018 17:17 | Lodging Without Permission | Cite or Arrest Adult | 105 JULIAN AVE | |
| 180652836 | 8/29/2018 16:21 | Lodging Without Permission | Cite or Arrest Adult | 658 CLEMENTINA ST | |
| 210428113 | 7/7/2021 18:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2020 MARKET ST | |
| 210432205 | 7/9/2021 5:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 84 HARRIET ST | |
| 180651587 | 8/29/2018 9:25 | Lodging Without Permission | Cite or Arrest Adult | SAN BRUNO AVE | ALAMEDA ST |
| 180651399 | 8/29/2018 7:40 | Lodging Without Permission | Cite or Arrest Adult | THE EMBARCADERO | HARRISON ST |
| 210432170 | 7/9/2021 10:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1559 43RD AVENUE | |
| 180650363 | 8/28/2018 17:21 | Lodging Without Permission | Cite or Arrest Adult | ERIE ST | S VAN NESS AVE |
| 180649770 | 8/28/2018 15:30 | Lodging Without Permission | Cite or Arrest Adult | 877 HAMPSHIRE ST | |
| 210433548 | 7/9/2021 20:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3921 CLEMENT ST | |
| 210434217 | 7/10/2021 5:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 262 SHOTWELL ST | |
| 180648415 | 8/28/2018 6:29 | Lodging Without Permission | Cite or Arrest Adult | 166 13TH ST | |
| 210436116 | 7/11/2021 1:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 750 KEARNY ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 210436542 | 7/11/2021 10:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2020 MARKET ST | |
| 180647683 | 8/27/2018 18:05 | Lodging Without Permission | Cite or Arrest Adult | KING ST | 5TH ST |
| 180646839 | 8/27/2018 15:27 | Lodging Without Permission | Cite or Arrest Adult | DUBOCE AVE | MISSION ST |
| 210436821 | 7/11/2021 11:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 170 OFARRELL ST | |
| 210438526 | 7/12/2021 6:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1101 VAN NESS AVE | |
| 210440769 | 7/12/2021 21:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 455 EDDY ST | |
| 180645580 | 8/27/2018 9:10 | Lodging Without Permission | Cite or Arrest Adult | 13TH ST | MISSION ST |
| 180645643 | 8/27/2018 8:00 | Lodging Without Permission | Cite or Arrest Adult | VERMONT ST | ALAMEDA ST |
| 210441284 | 7/13/2021 8:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 230 CALIFORNIA ST | |
| 180644015 | 8/26/2018 15:37 | Lodging Without Permission | Cite or Arrest Adult | 550 10TH ST | |
| 210446842 | 7/14/2021 11:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SUNNYDALE AVE | RUTLAND ST |
| 180643067 | 8/26/2018 8:42 | Lodging Without Permission | Cite or Arrest Adult | 126 JULIAN AVE | |
| 210444959 | 7/14/2021 14:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 138 KISKA RD | REARDON RD |
| 180640734 | 8/25/2018 12:01 | Lodging Without Permission | Cite or Arrest Adult | 445 NATOMA ST | |
| 180640007 | 8/25/2018 1:15 | Maintaining A Public Nuisance | Cite or Arrest Adult | 19TH ST | CAPP ST |
| 210446284 | 7/15/2021 1:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4TH ST | TOWNSEND ST |
| 210450417 | 7/16/2021 18:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 601 LAKE ST | |
| 210451186 | 7/17/2021 2:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BAY ST | BUCHANAN ST |
| 210451835 | 7/17/2021 12:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 630 LEAVENWORTH ST | |
| 210451976 | 7/17/2021 14:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LEAVENWORTH ST | MCALLISTER ST |
| 210452140 | 7/17/2021 14:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1114 SILVER AVE | |
| 210452510 | 7/17/2021 18:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3400 CESAR CHAVEZ ST | |
| 210453342 | 7/18/2021 3:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 450 SOMERSET ST | |
| 210457811 | 7/20/2021 0:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1360 CLAY ST | |
| 210458364 | 7/20/2021 9:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4096 18TH ST | |
| 210458609 | 7/20/2021 11:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | MARKET ST |
| 180632430 | 8/22/2018 8:01 | Lodging Without Permission | Cite or Arrest Adult | 332 TOWNSEND ST | |
| 210459936 | 7/20/2021 19:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | 7TH ST |
| 210460977 | 7/21/2021 11:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 350 TURK ST | LEAVENWORTH ST |
| 210461226 | 7/21/2021 13:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 530 BROADWAY | |
| 210461812 | 7/21/2021 15:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 704 ANDOVER ST | |
| 210462321 | 7/21/2021 20:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | GRANT AVE | BUSH ST |
| 210464446 | 7/22/2021 18:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | 7TH ST |
| 210465206 | 7/23/2021 7:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1400 MISSION ST | |
| 180628116 | 8/21/2018 8:22 | Lodging Without Permission | Cite or Arrest Adult | 995 POTRERO AVE | |
| 210465416 | 7/23/2021 9:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1100 FILLMORE ST | GOLDEN GATE AVE |
| 180627754 | 8/20/2018 23:50 | Public Nuisance, Committing | Cite or Arrest Adult | 21ST ST | SHOTWELL ST |
| 210468313 | 7/24/2021 15:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 598 DOLORES ST | |
| 210468589 | 7/24/2021 17:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MARKET ST | 5TH ST |
| 210469480 | 7/25/2021 5:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HANOVER ST | LOWELL ST |
| 210469559 | 7/25/2021 6:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1101 VAN NESS AVE | |
| 210473572 | 7/26/2021 20:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1901 PACIFIC AVE | GOUGH ST |
| 210474354 | 7/27/2021 10:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | UTAH ST | ALAMEDA ST |
| 180622873 | 8/19/2018 7:12 | Lodging Without Permission | Cite or Arrest Adult | 307 THE EMBARCADERO | |
| 210475681 | 7/27/2021 18:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | STEVENSON ST | 7TH ST |
| 210476742 | 7/28/2021 8:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1000 MONTGOMERY ST | |
| 210479291 | 7/29/2021 8:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 41ST AVE | TARAVAL ST |
| 180619563 | 8/17/2018 18:36 | Lodging Without Permission | Cite or Arrest Adult | HARRISON ST | 6TH ST |
| 180619187 | 8/17/2018 16:00 | Public Nuisance, Committing | Cite or Arrest Adult | GEARY BLVD | FILLMORE ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 180617993 | 8/17/2018 8:30 | Lodging Without Permission | Cite or Arrest Adult | 1101 SANSOME ST | |
| 210481008 | 7/29/2021 19:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HYDE ST | GOLDEN GATE AVE |
| 210481406 | 7/29/2021 22:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 405 PARNASSUS AVE | |
| 180616519 | 8/16/2018 16:22 | Lodging Without Permission | Cite or Arrest Adult | 343 VERMONT ST | 16TH ST |
| 180615630 | 8/16/2018 11:55 | Lodging Without Permission | Cite or Arrest Adult | CHESTNUT ST | MASON ST |
| 180615088 | 8/16/2018 7:12 | Lodging Without Permission | Cite or Arrest Adult | 1399 GREAT HWY | |
| 180614999 | 8/16/2018 6:08 | Lodging in Park | Cite or Arrest Adult | 1 CLAY ST | |
| 180615000 | 8/16/2018 6:00 | Lodging Without Permission | Cite or Arrest Adult | 378 ELLIS ST | JONES ST |
| 180614842 | 8/16/2018 2:00 | Lodging Without Permission | Cite or Arrest Adult | 2789 25TH ST | |
| 180613703 | 8/15/2018 17:43 | Lodging Without Permission | Cite or Arrest Adult | 17TH ST | HAMPSHIRE ST |
| 180613333 | 8/15/2018 15:57 | Lodging Without Permission | Cite or Arrest Adult | 16TH ST | SHOTWELL ST |
| 180611967 | 8/15/2018 7:11 | Lodging Without Permission | Cite or Arrest Adult | AUSTIN ST | VAN NESS AVE |
| 210484278 | 7/31/2021 8:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1601 NORTH POINT ST | |
| 210485743 | 8/1/2021 0:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4567 MISSION ST | |
| 210486092 | 8/1/2021 5:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1693 MARKET ST | |
| 210486490 | 8/1/2021 11:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MASON ST | JEFFERSON ST |
| 180610113 | 8/14/2018 9:10 | Lodging Without Permission | Cite or Arrest Adult | 55 ERIE ST | |
| 210486713 | 8/1/2021 12:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3RD ST | KING ST |
| 210494675 | 8/4/2021 16:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 728 22ND ST | |
| 180608572 | 8/14/2018 3:10 | Lodging Without Permission | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 210494926 | 8/4/2021 18:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3RD ST | QUESADA AVE |
| 210498774 | 8/6/2021 10:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 516 STANYAN ST | |
| 180607110 | 8/13/2018 13:40 | Lodging Without Permission | Cite or Arrest Adult | 49 JULIAN AVE | |
| 210500006 | 8/6/2021 18:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 799 MOSCOW ST | |
| 180605669 | 8/13/2018 7:40 | Lodging Without Permission | Cite or Arrest Adult | SHOTWELL ST | 16TH ST |
| 210500476 | 8/7/2021 1:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | FULTON ST |
| 210501167 | 8/7/2021 8:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | SANSOME ST | EMBARCADERO |
| 210529288 | 8/8/2021 19:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3600 TARAVAL ST | |
| 210508975 | 8/10/2021 16:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2809 SAN BRUNO AVE | PAUL AVE |
| 210509901 | 8/11/2021 3:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 55 MUSIC CONCOURSE DR | |
| 210510431 | 8/11/2021 8:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 210513623 | 8/12/2021 15:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 472 TURK ST | |
| 210513918 | 8/12/2021 16:59 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BOSWORTH ST | MILTON ST |
| 210517205 | 8/13/2021 22:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MERLIN ST | HARRISON ST |
| 210519665 | 8/15/2021 0:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 3989 17TH ST | |
| 210521472 | 8/15/2021 19:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 170 O'FARRELL ST | |
| 210523826 | 8/16/2021 16:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | FRANKLIN ST | WILLOW ST |
| 210527022 | 8/17/2021 23:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 450 CAPP ST | 2TH ST |
| 210531722 | 8/19/2021 23:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 100 FONT BLVD | |
| 180596632 | 8/9/2018 18:30 | Lodging Without Permission | Cite or Arrest Adult | 3314 CESAR CHAVEZ ST | SHOTWELL ST |
| 180596331 | 8/9/2018 16:14 | Lodging Without Permission | Cite or Arrest Adult | 450 FLORIDA ST | |
| 210532918 | 8/20/2021 13:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |
| 180593898 | 8/8/2018 18:45 | Lodging Without Permission | Cite or Arrest Adult | 146 ROSE ST | |
| 180593832 | 8/8/2018 17:15 | Public Nuisance, Committing | Cite or Arrest Adult | COLE ST | HAIGHT ST |
| 210533483 | 8/20/2021 15:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 40TH AVENUE | FULTON STREET |
| 210534475 | 8/21/2021 1:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 110 5TH ST | |
| 180592317 | 8/8/2018 7:09 | Lodging Without Permission | Cite or Arrest Adult | 901 RANKIN ST | |
| 180591999 | 8/8/2018 2:34 | Lodging Without Permission | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 210534663 | 8/21/2021 5:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1 HALLIDIE PLZ | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 180591096 | 8/7/2018 18:46 | Lodging Without Permission | Cite or Arrest Adult | MISSION ST | DUBOCE AVE |
| 180590866 | 8/7/2018 17:49 | Lodging Without Permission | Cite or Arrest Adult | 16TH ST | SHOTWELL ST |
| 180590640 | 8/7/2018 16:26 | Lodging Without Permission | Cite or Arrest Adult | HARRISON ST | SHERMAN ST |
| 180590509 | 8/7/2018 15:28 | Lodging Without Permission | Cite or Arrest Adult | LANGTON ST | HOWARD ST |
| 180589659 | 8/7/2018 10:17 | Lodging Without Permission | Cite or Arrest Adult | ALAMEDA ST | VERMONT ST |
| 210535796 | 8/21/2021 18:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1650 OCTAVIA ST | |
| 210538596 | 8/22/2021 22:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 165 OFARRELL ST | |
| 210539572 | 8/23/2021 11:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 4648 MISSION ST | |
| 210541527 | 8/24/2021 5:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 855 BRANNAN ST | |
| 210541715 | 8/24/2021 9:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2690 MISSION ST | |
| 210544208 | 8/25/2021 10:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 208 PENNSYLVANIA AVE | |
| 210544797 | 8/25/2021 13:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | LOMBARD ST | LYON ST |
| 210545347 | 8/25/2021 16:56 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 125 RUSSIA AVE | |
| 180583576 | 8/5/2018 11:11 | Lodging Without Permission | Cite or Arrest Adult | 457 MINNA ST | |
| 210548426 | 8/26/2021 23:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 645 JUDAH ST | |
| 180582528 | 8/4/2018 19:37 | Lodging Without Permission | Cite or Arrest Adult | OCTAVIA BLVD | MARKET ST |
| 180582437 | 8/4/2018 18:52 | Lodging Without Permission | Cite or Arrest Adult | DUBOCE AVE | OTIS ST |
| 180581100 | 8/4/2018 8:10 | Lodging Without Permission | Cite or Arrest Adult | 270 HICKORY ST | |
| 210548545 | 8/27/2021 2:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1442 KEARNY ST | |
| 210550841 | 8/27/2021 23:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 24 WILLIE MAYS PLZ | |
| 210551407 | 8/28/2021 8:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2621 PHELPS ST | |
| 210552427 | 8/28/2021 15:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CAPP ST | 17TH ST |
| 210553782 | 8/29/2021 8:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1310 GRANT AVE | |
| 180576797 | 8/2/2018 16:47 | Lodging Without Permission | Cite or Arrest Adult | 47 MCCOPPIN ST | OTIS ST |
| 210555669 | 8/30/2021 3:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1201 OCEAN AVE | |
| 210556463 | 8/30/2021 12:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 120 ALBION ST | 16TH ST |
| 210556601 | 8/30/2021 12:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | VARENNES ST | UNION ST |
| 210558033 | 8/30/2021 22:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 344 GARFIELD ST | VICTORIA ST |
| 180574177 | 8/1/2018 19:17 | Lodging Without Permission | Cite or Arrest Adult | 18TH ST | NOE ST |
| 180573981 | 8/1/2018 18:27 | Lodging Without Permission | Cite or Arrest Adult | ALAMEDA ST | SAN BRUNO AVE |
| 180573771 | 8/1/2018 16:58 | Lodging Without Permission | Cite or Arrest Adult | 74 12TH ST | |
| 180573436 | 8/1/2018 14:38 | Lodging Without Permission | Cite or Arrest Adult | 650 MCALLISTER ST | |
| 180574199 | 8/1/2018 14:11 | Lodging Without Permission | Cite or Arrest Adult | TREAT AVE | 23RD ST |
| 210558475 | 8/31/2021 7:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1399 HAIGHT ST | |
| 180572325 | 8/1/2018 9:13 | Lodging Without Permission | Cite or Arrest Adult | PHELPS ST | DAVIDSON AVE |
| 180572234 | 8/1/2018 8:25 | Lodging Without Permission | Cite or Arrest Adult | MENDELL ST | FAIRFAX AVE |
| 180572187 | 8/1/2018 8:12 | Lodging Without Permission | Cite or Arrest Adult | WILLOW ST | VAN NESS AVE |
| 210559570 | 8/31/2021 16:06 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 2ND ST | KING ST |
| 210563242 | 9/1/2021 6:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1714 LOMBARD ST | |
| 180570539 | 7/31/2018 16:52 | Lodging Without Permission | Cite or Arrest Adult | DIVISION ST | 13TH ST |
| 210563430 | 9/1/2021 22:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 405 VALENCIA ST | 15TH ST |
| 180570404 | 7/31/2018 16:14 | Lodging Without Permission | Cite or Arrest Adult | DIVISION ST | 13TH ST |
| 210563850 | 9/2/2021 4:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | CLAYTON ST | 17TH ST |
| 210565339 | 9/2/2021 18:21 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | HAIGHT ST | SCOTT ST |
| 180566356 | 7/30/2018 9:29 | Lodging Without Permission | Cite or Arrest Adult | 1840 FOLSOM ST | 14TH ST |
| 180566356 | 7/30/2018 9:29 | Maintaining A Public Nuisance | Cite or Arrest Adult | 1840 FOLSOM ST | 14TH ST |
| 180565251 | 7/29/2018 17:27 | Lodging Without Permission | Cite or Arrest Adult | 13TH ST | MISSION ST |
| 180564902 | 7/29/2018 16:06 | Lodging Without Permission | Cite or Arrest Adult | DUBOCE AVE | STEVENSON ST |
| 180565132 | 7/29/2018 15:45 | Lodging Without Permission | Cite or Arrest Adult | 13TH ST | MISSION ST |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 210565549 | 9/2/2021 20:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 840 BRANNAN ST | |
| 210569030 | 9/4/2021 2:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 875 CALIFORNIA ST | |
| 210569109 | 9/4/2021 6:26 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 350 JACKSON ST | |
| 210569121 | 9/4/2021 7:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 301 EDDY ST | |
| 210570457 | 9/4/2021 17:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 124 CAPITOL AVE | |
| 180560342 | 7/27/2018 20:08 | Lodging Without Permission | Cite or Arrest Adult | 518 CASTRO ST | |
| 210572146 | 9/5/2021 12:51 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1827 HAIGHT ST | SHRADER ST |
| 210575946 | 9/7/2021 4:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1528 HAIGHT ST | |
| 210576778 | 9/7/2021 11:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 219 JONES ST | |
| 210579283 | 9/8/2021 11:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 782 OFARRELL ST | |
| 210579960 | 9/8/2021 15:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2426 SAN BRUNO AVE | SILVER AVE |
| 210580199 | 9/8/2021 17:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 833 MISSION STREET | 4TH FLOOR |
| 210580575 | 9/8/2021 20:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | COLUMBUS AVE | UNION ST |
| 210580707 | 9/8/2021 20:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 15 MARINA BLVD | |
| 210583115 | 9/9/2021 21:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1450 3RD ST | |
| 210583137 | 9/9/2021 21:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 100 DRUMM ST | |
| 210583927 | 9/10/2021 9:31 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | IRVING ST | 9TH AVE |
| 210586197 | 9/10/2021 21:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | VALENCIA ST |
| 180552537 | 7/25/2018 7:31 | Lodging Without Permission | Cite or Arrest Adult | 251 WILLOW ST | |
| 180552480 | 7/25/2018 6:24 | Lodging Without Permission | Cite or Arrest Adult | 300 ELM ST | FRANKLIN ST |
| 210590499 | 9/12/2021 18:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 865 MARKET ST | |
| 210591243 | 9/13/2021 4:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1859 POWELL ST | |
| 180551595 | 7/24/2018 18:49 | Public Nuisance, Committing | Cite or Arrest Adult | FILLMORE ST | SACRAMENTO ST |
| 210595455 | 9/13/2021 10:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 343 ARKANSAS ST | |
| 210600377 | 9/16/2021 15:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 175 TURK ST | |
| 180547077 | 7/23/2018 11:09 | Lodging Without Permission | Cite or Arrest Adult | 2163 15TH ST | |
| 180547077 | 7/23/2018 11:09 | Maintaining A Public Nuisance | Cite or Arrest Adult | 2163 15TH ST | |
| 219001897 | 9/16/2021 16:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 750 FONT BLVD | |
| 180544829 | 7/22/2018 13:17 | Lodging Without Permission | Cite or Arrest Adult | LANGTON ST | HOWARD ST |
| 210607793 | 9/19/2021 16:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3981 18TH ST | |
| 180544506 | 7/22/2018 10:25 | Lodging Without Permission | Cite or Arrest Adult | 757 NATOMA ST | |
| 210608070 | 9/19/2021 19:17 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 977 DOLORES ST | |
| 210608848 | 9/20/2021 5:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2546 36TH AVE | |
| 210609830 | 9/20/2021 12:33 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CARGO WAY | JENNINGS ST |
| 210611277 | 9/21/2021 0:54 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 965 SUTTER ST | |
| 210611788 | 9/21/2021 9:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 969 DOLORES ST | |
| 210614754 | 9/22/2021 11:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 901 MARKET ST | |
| 210615859 | 9/22/2021 19:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 300 TURK ST | |
| 210616681 | 9/23/2021 6:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | CORTLAND AVE | PERALTA AVE |
| 210617899 | 9/23/2021 14:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 405 VALENCIA ST | |
| 210619663 | 9/24/2021 0:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 788 HARRISON ST | |
| 210620400 | 9/24/2021 9:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 60 LANDERS ST | |
| 210621511 | 9/24/2021 14:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 41 ALBION ST | |
| 210621624 | 9/24/2021 17:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1755 OFARRELL ST | |
| 210622478 | 9/25/2021 4:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2 NEW MONTGOMERY ST | STEVENSON ST |
| 180536321 | 7/19/2018 8:28 | Lodging Without Permission | Cite or Arrest Adult | 725 PINE ST | |
| 210624101 | 9/25/2021 20:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | RANDALL ST |
| 210624468 | 9/26/2021 0:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 599 SOUTH VAN NESS AVE | |
| 210624907 | 9/26/2021 9:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 69 HENRY ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 210624957 | 9/26/2021 10:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | STOCKTON ST | FILBERT ST |
| 210629446 | 9/27/2021 21:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 958 MADRID ST | |
| 210632295 | 9/29/2021 7:19 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 671 EDDY ST | POLK ST |
| 210636673 | 9/30/2021 18:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MISSION ST | CORTLAND AVE |
| 210636902 | 9/30/2021 20:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3339 CESAR CHAVEZ ST | |
| 210640191 | 10/2/2021 5:22 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | MCALLISTER ST | LEAVENWORTH ST |
| 210640834 | 10/2/2021 13:11 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1700 HAIGHT ST | |
| 210640903 | 10/2/2021 13:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 724 ELLIS ST | |
| 210642181 | 10/3/2021 0:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GEARY ST | HYDE ST |
| 210642620 | 10/3/2021 9:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 698 GUERRERO ST | |
| 210643361 | 10/3/2021 15:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 19TH ST | BRYANT ST |
| 210644121 | 10/3/2021 16:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 640 CLAY ST | |
| 180520164 | 7/13/2018 14:37 | Lodging Without Permission | Cite or Arrest Adult | HEMLOCK ST | POLK ST |
| 210645373 | 10/4/2021 12:28 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 15TH ST | SHARON ST |
| 210653514 | 10/7/2021 11:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | NATOMA ST | 1ST ST |
| 210653605 | 10/7/2021 11:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 11TH ST | HOWARD ST |
| 210655479 | 10/8/2021 5:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 350 UNION ST | |
| 210655689 | 10/8/2021 7:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | SCOTT ST | GEARY BLVD |
| 210657425 | 10/8/2021 18:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 459 POWELL ST | |
| 210657629 | 10/8/2021 20:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 781 OFARRELL ST | |
| 210658417 | 10/9/2021 8:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1199 BUSH ST | |
| 180516408 | 7/12/2018 10:30 | Lodging Without Permission | Cite or Arrest Adult | 35 HARRIET ST | |
| 180516226 | 7/12/2018 9:29 | Lodging Without Permission | Cite or Arrest Adult | 81 LANGTON ST | |
| 180516141 | 7/12/2018 8:33 | Lodging Without Permission | Cite or Arrest Adult | SOUTH VAN NESS AVE | PLUM ST |
| 180516088 | 7/12/2018 7:39 | Lodging Without Permission | Cite or Arrest Adult | 12TH ST | FOLSOM ST |
| 210659982 | 10/9/2021 21:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 168 HYDE ST | |
| 210660111 | 10/9/2021 23:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 4TH ST | KING ST |
| 210660412 | 10/10/2021 6:51 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | GOLDEN GATE AVE | HYDE ST |
| 210661084 | 10/10/2021 14:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3RD ST | TOWNSEND ST |
| 210663773 | 10/11/2021 15:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2190 3RD STREET | 18TH STREET |
| 210668591 | 10/13/2021 8:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 300 TURK ST | |
| 210669373 | 10/13/2021 12:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3251 20TH AVE | |
| 210673948 | 10/14/2021 23:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 200 KING ST | 3RD ST |
| 180510723 | 7/10/2018 9:20 | Lodging Without Permission | Cite or Arrest Adult | POTRERO AVE | 2TH ST |
| 210673954 | 10/14/2021 23:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 4TH ST | KING ST |
| 180510466 | 7/10/2018 7:28 | Lodging Without Permission | Cite or Arrest Adult | CEDAR ST | POLK ST |
| 180510353 | 7/10/2018 3:25 | Lodging Without Permission | Cite or Arrest Adult | 1001 POTRERO AVE | |
| 210674009 | 10/14/2021 23:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 286 KING ST | |
| 210675546 | 10/15/2021 16:06 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | LARKIN ST | TURK ST |
| 210678625 | 10/16/2021 18:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 3349 BRODERICK ST | |
| 210680222 | 10/17/2021 14:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 542 MARKET ST | |
| 180506108 | 7/8/2018 12:07 | Lodging Without Permission | Cite or Arrest Adult | 680 MINNA ST | |
| 210683828 | 10/18/2021 17:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 1000 GREAT HWY | |
| 210688345 | 10/20/2021 15:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 2222 MARKET ST | |
| 210692211 | 10/22/2021 7:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | HAIGHT ST | LAGUNA ST |
| 180500699 | 7/6/2018 11:01 | Lodging Without Permission | Cite or Arrest Adult | MINNA ST | JULIA ST |
| 210694289 | 10/22/2021 11:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 749 TAYLOR ST | |
| 210694085 | 10/22/2021 20:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 950 PINE ST | |
| 210696097 | 10/23/2021 20:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult | 170 O'FARRELL ST | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION | STREET ADDRESS | INTERSECTON |
|---|---|---|---|---|---|
| 210696752 | 10/24/2021 8:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1979 FUNSTON AVE | |
| 210697528 | 10/24/2021 16:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1717 HARRISON ST | |
| 210701458 | 10/26/2021 12:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 123 MISSION ST | |
| 210703175 | 10/26/2021 19:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 55 CYRIL MAGNIN ST | |
| 180492585 | 7/3/2018 10:02 | Lodging Without Permission | Cite or Arrest Adult | 14TH ST | MISSION ST |
| 180492585 | 7/3/2018 10:02 | Maintaining A Public Nuisance | Cite or Arrest Adult | 14TH ST | MISSION ST |
| 210706066 | 10/28/2021 7:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | BUCHANAN ST | HAIGHT ST |
| 210708379 | 10/28/2021 23:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | #N/A | #N/A |
| 210709816 | 10/29/2021 10:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 425 MISSION ST | |
| 210710669 | 10/29/2021 18:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | MISSION ST | LEO ST |
| 210711510 | 10/30/2021 0:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 845 JACKSON ST | |
| 210713497 | 10/30/2021 22:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | IRVING ST | 4TH AVE |
| 210713566 | 10/30/2021 22:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult | 1801 MISSION ST | |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/31/2021 18:20 | 915 |
| 2021 | 10/31/2021 16:12 | 915 |
| 2021 | 10/31/2021 12:27 | 915 |
| 2021 | 10/31/2021 12:27 | 915 |
| 2021 | 10/31/2021 11:28 | 915 |
| 2021 | 10/31/2021 11:05 | 915 |
| 2021 | 10/31/2021 10:28 | 915 |
| 2021 | 10/31/2021 9:58 | 915 |
| 2021 | 10/31/2021 9:49 | 915 |
| 2021 | 10/31/2021 9:31 | 915 |
| 2021 | 10/31/2021 8:59 | 915 |
| 2021 | 10/31/2021 7:06 | 915 |
| 2021 | 10/31/2021 6:27 | 915 |
| 2021 | 10/31/2021 6:25 | 915 |
| 2021 | 10/31/2021 5:11 | 915 |
| 2021 | 10/31/2021 4:40 | 915 |
| 2021 | 10/30/2021 18:10 | 915 |
| 2021 | 10/30/2021 18:02 | 915 |
| 2021 | 10/30/2021 13:04 | 915 |
| 2021 | 10/30/2021 12:36 | 915 |
| 2021 | 10/30/2021 11:02 | 915 |
| 2021 | 10/30/2021 10:16 | 915 |
| 2021 | 10/30/2021 7:43 | 915 |
| 2021 | 10/30/2021 6:34 | 915 |
| 2021 | 10/30/2021 5:39 | 915 |
| 2021 | 10/30/2021 5:25 | 915 |
| 2021 | 10/29/2021 19:07 | 915 |
| 2021 | 10/29/2021 17:23 | 915 |
| 2021 | 10/29/2021 15:43 | 915 |
| 2021 | 10/29/2021 12:41 | 915 |
| 2021 | 10/29/2021 11:22 | 915 |
| 2021 | 10/29/2021 10:29 | 915 |
| 2021 | 10/29/2021 10:03 | 915 |
| 2021 | 10/29/2021 9:39 | 915 |
| 2021 | 10/29/2021 7:22 | 915 |
| 2021 | 10/29/2021 7:19 | 915 |
| 2021 | 10/29/2021 6:40 | 915 |
| 2021 | 10/29/2021 5:40 | 915 |
| 2021 | 10/29/2021 5:01 | 915 |
| 2021 | 10/29/2021 4:55 | 915 |
| 2021 | 10/29/2021 4:49 | 915 |
| 2021 | 10/29/2021 4:45 | 915 |
| 2021 | 10/29/2021 4:45 | 915 |
| 2021 | 10/29/2021 4:44 | 915 |
| 2021 | 10/29/2021 4:29 | 915 |
| 2021 | 10/29/2021 1:27 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/29/2021 0:30 | 915 |
| 2021 | 10/29/2021 0:21 | 915 |
| 2021 | 10/28/2021 18:49 | 915 |
| 2021 | 10/28/2021 17:42 | 915 |
| 2021 | 10/28/2021 15:52 | 915 |
| 2021 | 10/28/2021 13:16 | 915 |
| 2021 | 10/28/2021 11:31 | 915 |
| 2021 | 10/28/2021 9:05 | 915 |
| 2021 | 10/28/2021 8:29 | 915 |
| 2021 | 10/28/2021 8:22 | 915 |
| 2021 | 10/28/2021 8:01 | 915 |
| 2021 | 10/28/2021 7:42 | 915 |
| 2021 | 10/28/2021 7:23 | 915 |
| 2021 | 10/28/2021 6:54 | 915 |
| 2021 | 10/28/2021 6:46 | 915 |
| 2021 | 10/28/2021 6:45 | 915 |
| 2021 | 10/28/2021 6:40 | 915 |
| 2021 | 10/28/2021 6:33 | 915 |
| 2021 | 10/28/2021 5:27 | 915 |
| 2021 | 10/28/2021 5:03 | 915 |
| 2021 | 10/28/2021 4:55 | 915 |
| 2021 | 10/28/2021 4:53 | 915 |
| 2021 | 10/28/2021 4:45 | 915 |
| 2021 | 10/28/2021 4:37 | 915 |
| 2021 | 10/28/2021 4:32 | 915 |
| 2021 | 10/27/2021 21:31 | 915 |
| 2021 | 10/27/2021 21:28 | 915 |
| 2021 | 10/27/2021 19:03 | 915 |
| 2021 | 10/27/2021 18:03 | 915 |
| 2021 | 10/27/2021 17:52 | 915 |
| 2021 | 10/27/2021 17:17 | 915 |
| 2021 | 10/27/2021 14:43 | 915 |
| 2021 | 10/27/2021 14:40 | 915 |
| 2021 | 10/27/2021 14:34 | 915 |
| 2021 | 10/27/2021 14:18 | 915 |
| 2021 | 10/27/2021 14:18 | 915 |
| 2021 | 10/27/2021 14:10 | 915 |
| 2021 | 10/27/2021 13:44 | 915 |
| 2021 | 10/27/2021 13:14 | 915L |
| 2021 | 10/27/2021 12:15 | 915 |
| 2021 | 10/27/2021 11:37 | 915 |
| 2021 | 10/27/2021 11:29 | 915 |
| 2021 | 10/27/2021 11:03 | 915 |
| 2021 | 10/27/2021 10:50 | 915 |
| 2021 | 10/27/2021 10:34 | 915 |
| 2021 | 10/27/2021 10:22 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/27/2021 9:36 | 915 |
| 2021 | 10/27/2021 9:33 | 915 |
| 2021 | 10/27/2021 8:56 | 915 |
| 2021 | 10/27/2021 8:26 | 915 |
| 2021 | 10/27/2021 8:23 | 915 |
| 2021 | 10/27/2021 8:19 | 915 |
| 2021 | 10/27/2021 8:12 | 915 |
| 2021 | 10/27/2021 8:05 | 915 |
| 2021 | 10/27/2021 8:02 | 915 |
| 2021 | 10/27/2021 7:54 | 915 |
| 2021 | 10/27/2021 7:22 | 915 |
| 2021 | 10/27/2021 7:03 | 915 |
| 2021 | 10/27/2021 7:01 | 915 |
| 2021 | 10/27/2021 6:40 | 915 |
| 2021 | 10/27/2021 5:45 | 915 |
| 2021 | 10/27/2021 4:55 | 915 |
| 2021 | 10/26/2021 23:02 | 915 |
| 2021 | 10/26/2021 22:27 | 915 |
| 2021 | 10/26/2021 19:28 | 915 |
| 2021 | 10/26/2021 16:18 | 915 |
| 2021 | 10/26/2021 16:16 | 915 |
| 2021 | 10/26/2021 13:26 | 915 |
| 2021 | 10/26/2021 13:21 | 915 |
| 2021 | 10/26/2021 12:33 | 915 |
| 2021 | 10/26/2021 11:12 | 915 |
| 2021 | 10/26/2021 10:58 | 915 |
| 2021 | 10/26/2021 10:47 | 915 |
| 2021 | 10/26/2021 10:18 | 915 |
| 2021 | 10/26/2021 10:09 | 915 |
| 2021 | 10/26/2021 10:00 | 915 |
| 2021 | 10/26/2021 9:58 | 915 |
| 2021 | 10/26/2021 9:33 | 915 |
| 2021 | 10/26/2021 9:32 | 915 |
| 2021 | 10/26/2021 8:58 | 915 |
| 2021 | 10/26/2021 8:29 | 915 |
| 2021 | 10/26/2021 7:58 | 915 |
| 2021 | 10/26/2021 7:16 | 915 |
| 2021 | 10/26/2021 7:01 | 915 |
| 2021 | 10/26/2021 6:58 | 915 |
| 2021 | 10/26/2021 6:35 | 915 |
| 2021 | 10/26/2021 5:46 | 915 |
| 2021 | 10/26/2021 5:19 | 915 |
| 2021 | 10/26/2021 5:19 | 915 |
| 2021 | 10/25/2021 23:43 | 915 |
| 2021 | 10/25/2021 21:42 | 915 |
| 2021 | 10/25/2021 16:27 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/25/2021 16:26 | 915 |
| 2021 | 10/25/2021 14:18 | 915 |
| 2021 | 10/25/2021 13:41 | 915 |
| 2021 | 10/25/2021 12:11 | 915 |
| 2021 | 10/25/2021 12:05 | 915 |
| 2021 | 10/25/2021 11:59 | 915 |
| 2021 | 10/25/2021 11:38 | 915 |
| 2021 | 10/25/2021 11:08 | 915 |
| 2021 | 10/25/2021 10:32 | 915 |
| 2021 | 10/25/2021 10:20 | 915 |
| 2021 | 10/25/2021 10:10 | 915 |
| 2021 | 10/25/2021 10:06 | 915 |
| 2021 | 10/25/2021 10:00 | 915 |
| 2021 | 10/25/2021 9:06 | 915 |
| 2021 | 10/25/2021 8:48 | 915 |
| 2021 | 10/25/2021 8:42 | 915 |
| 2021 | 10/25/2021 7:38 | 915 |
| 2021 | 10/25/2021 7:32 | 915 |
| 2021 | 10/25/2021 7:13 | 915 |
| 2021 | 10/25/2021 5:43 | 915 |
| 2021 | 10/25/2021 5:24 | 915 |
| 2021 | 10/25/2021 5:13 | 915 |
| 2021 | 10/24/2021 17:22 | 915 |
| 2021 | 10/24/2021 17:18 | 915 |
| 2021 | 10/24/2021 13:09 | 915 |
| 2021 | 10/24/2021 11:17 | 915 |
| 2021 | 10/24/2021 11:10 | 915 |
| 2021 | 10/24/2021 8:42 | 915 |
| 2021 | 10/24/2021 8:32 | 915 |
| 2021 | 10/24/2021 8:23 | 915 |
| 2021 | 10/24/2021 8:17 | 915 |
| 2021 | 10/24/2021 8:10 | 915 |
| 2021 | 10/24/2021 8:00 | 915 |
| 2021 | 10/24/2021 7:56 | 915 |
| 2021 | 10/24/2021 7:55 | 915 |
| 2021 | 10/24/2021 7:49 | 915 |
| 2021 | 10/24/2021 7:43 | 915 |
| 2021 | 10/24/2021 7:38 | 915 |
| 2021 | 10/24/2021 7:34 | 915 |
| 2021 | 10/24/2021 7:31 | 915 |
| 2021 | 10/24/2021 7:23 | 915 |
| 2021 | 10/24/2021 7:18 | 915 |
| 2021 | 10/24/2021 5:52 | 915 |
| 2021 | 10/23/2021 17:08 | 915 |
| 2021 | 10/23/2021 14:13 | 915 |
| 2021 | 10/23/2021 12:59 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/23/2021 8:46 | 915 |
| 2021 | 10/23/2021 7:33 | 915 |
| 2021 | 10/23/2021 7:29 | 915 |
| 2021 | 10/23/2021 7:10 | 915 |
| 2021 | 10/23/2021 6:44 | 915 |
| 2021 | 10/23/2021 5:43 | 915 |
| 2021 | 10/22/2021 20:37 | 915 |
| 2021 | 10/22/2021 14:09 | 915 |
| 2021 | 10/22/2021 13:47 | 915 |
| 2021 | 10/22/2021 13:06 | 915 |
| 2021 | 10/22/2021 12:28 | 915 |
| 2021 | 10/22/2021 12:21 | 915 |
| 2021 | 10/22/2021 11:26 | 915 |
| 2021 | 10/22/2021 11:20 | 915 |
| 2021 | 10/22/2021 11:16 | 915 |
| 2021 | 10/22/2021 11:11 | 915 |
| 2021 | 10/22/2021 11:03 | 915 |
| 2021 | 10/22/2021 11:01 | 915 |
| 2021 | 10/22/2021 10:59 | 915 |
| 2021 | 10/22/2021 10:53 | 915 |
| 2021 | 10/22/2021 10:51 | 915 |
| 2021 | 10/22/2021 10:48 | 915 |
| 2021 | 10/22/2021 10:24 | 915 |
| 2021 | 10/22/2021 10:03 | 915 |
| 2021 | 10/22/2021 9:44 | 915 |
| 2021 | 10/22/2021 9:26 | 915 |
| 2021 | 10/22/2021 9:22 | 915 |
| 2021 | 10/22/2021 8:47 | 915 |
| 2021 | 10/22/2021 7:48 | 915 |
| 2021 | 10/22/2021 7:44 | 915 |
| 2021 | 10/22/2021 7:36 | 915 |
| 2021 | 10/22/2021 7:14 | 915 |
| 2021 | 10/22/2021 7:06 | 915 |
| 2021 | 10/22/2021 5:38 | 915 |
| 2021 | 10/22/2021 5:12 | 915 |
| 2021 | 10/22/2021 5:09 | 915 |
| 2021 | 10/22/2021 5:04 | 915 |
| 2021 | 10/22/2021 4:58 | 915 |
| 2021 | 10/22/2021 4:54 | 915 |
| 2021 | 10/22/2021 2:02 | 915 |
| 2021 | 10/22/2021 0:14 | 915 |
| 2021 | 10/21/2021 23:06 | 915 |
| 2021 | 10/21/2021 16:20 | 915 |
| 2021 | 10/21/2021 15:18 | 915 |
| 2021 | 10/21/2021 14:58 | 915 |
| 2021 | 10/21/2021 14:26 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/21/2021 14:04 | 915 |
| 2021 | 10/21/2021 13:53 | 915 |
| 2021 | 10/21/2021 13:21 | 915 |
| 2021 | 10/21/2021 11:45 | 915 |
| 2021 | 10/21/2021 10:58 | 915 |
| 2021 | 10/21/2021 10:29 | 915 |
| 2021 | 10/21/2021 9:53 | 915 |
| 2021 | 10/21/2021 9:10 | 915 |
| 2021 | 10/21/2021 8:56 | 915 |
| 2021 | 10/21/2021 8:54 | 915 |
| 2021 | 10/21/2021 8:20 | 915 |
| 2021 | 10/21/2021 8:16 | 915 |
| 2021 | 10/21/2021 8:10 | 915 |
| 2021 | 10/21/2021 7:50 | 915 |
| 2021 | 10/21/2021 7:47 | 915 |
| 2021 | 10/21/2021 7:34 | 915 |
| 2021 | 10/21/2021 6:13 | 915 |
| 2021 | 10/21/2021 6:00 | 915 |
| 2021 | 10/21/2021 5:37 | 915 |
| 2021 | 10/21/2021 5:29 | 915 |
| 2021 | 10/21/2021 5:22 | 915 |
| 2021 | 10/21/2021 5:21 | 915 |
| 2021 | 10/21/2021 5:19 | 915 |
| 2021 | 10/21/2021 5:14 | 915 |
| 2021 | 10/21/2021 5:10 | 915 |
| 2021 | 10/21/2021 5:02 | 915 |
| 2021 | 10/21/2021 4:58 | 915 |
| 2021 | 10/21/2021 4:46 | 915 |
| 2021 | 10/20/2021 23:17 | 915 |
| 2021 | 10/20/2021 16:00 | 915 |
| 2021 | 10/20/2021 14:26 | 915 |
| 2021 | 10/20/2021 13:43 | 915 |
| 2021 | 10/20/2021 13:13 | 915 |
| 2021 | 10/20/2021 13:11 | 915 |
| 2021 | 10/20/2021 13:03 | 915 |
| 2021 | 10/20/2021 11:28 | 915 |
| 2021 | 10/20/2021 10:06 | 915 |
| 2021 | 10/20/2021 9:51 | 915 |
| 2021 | 10/20/2021 9:10 | 915 |
| 2021 | 10/20/2021 8:50 | 915 |
| 2021 | 10/20/2021 8:37 | 915 |
| 2021 | 10/20/2021 8:35 | 915 |
| 2021 | 10/20/2021 8:18 | 915 |
| 2021 | 10/20/2021 7:15 | 915 |
| 2021 | 10/20/2021 7:06 | 915 |
| 2021 | 10/20/2021 7:04 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/20/2021 6:55 | 915 |
| 2021 | 10/20/2021 6:38 | 915 |
| 2021 | 10/20/2021 5:16 | 915 |
| 2021 | 10/19/2021 16:14 | 915 |
| 2021 | 10/19/2021 14:41 | 915 |
| 2021 | 10/19/2021 14:36 | 915 |
| 2021 | 10/19/2021 13:33 | 915 |
| 2021 | 10/19/2021 13:07 | 915 |
| 2021 | 10/19/2021 11:16 | 915 |
| 2021 | 10/19/2021 11:09 | 915 |
| 2021 | 10/19/2021 10:11 | 915 |
| 2021 | 10/19/2021 9:32 | 915 |
| 2021 | 10/19/2021 9:23 | 915 |
| 2021 | 10/19/2021 8:37 | 915 |
| 2021 | 10/19/2021 8:31 | 915 |
| 2021 | 10/19/2021 8:28 | 915 |
| 2021 | 10/19/2021 8:25 | 915 |
| 2021 | 10/19/2021 8:11 | 915 |
| 2021 | 10/19/2021 7:52 | 915 |
| 2021 | 10/19/2021 7:28 | 915 |
| 2021 | 10/19/2021 7:21 | 915 |
| 2021 | 10/19/2021 7:07 | 915 |
| 2021 | 10/19/2021 6:40 | 915 |
| 2021 | 10/19/2021 6:16 | 915 |
| 2021 | 10/19/2021 5:41 | 915 |
| 2021 | 10/19/2021 5:33 | 915 |
| 2021 | 10/19/2021 5:27 | 915 |
| 2021 | 10/19/2021 5:25 | 915 |
| 2021 | 10/19/2021 5:23 | 915 |
| 2021 | 10/19/2021 5:21 | 915 |
| 2021 | 10/19/2021 5:19 | 915 |
| 2021 | 10/19/2021 5:18 | 915 |
| 2021 | 10/18/2021 23:49 | 915 |
| 2021 | 10/18/2021 23:04 | 915 |
| 2021 | 10/18/2021 17:26 | 915 |
| 2021 | 10/18/2021 16:39 | 915 |
| 2021 | 10/18/2021 16:08 | 915 |
| 2021 | 10/18/2021 15:49 | 915 |
| 2021 | 10/18/2021 15:19 | 915 |
| 2021 | 10/18/2021 15:04 | 915 |
| 2021 | 10/18/2021 14:59 | 915 |
| 2021 | 10/18/2021 14:47 | 915 |
| 2021 | 10/18/2021 14:12 | 915 |
| 2021 | 10/18/2021 13:42 | 915 |
| 2021 | 10/18/2021 13:05 | 915 |
| 2021 | 10/18/2021 12:53 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/18/2021 12:52 | 915 |
| 2021 | 10/18/2021 12:08 | 915 |
| 2021 | 10/18/2021 11:24 | 915 |
| 2021 | 10/18/2021 10:10 | 915 |
| 2021 | 10/18/2021 9:09 | 915 |
| 2021 | 10/18/2021 5:40 | 915 |
| 2021 | 10/17/2021 23:30 | 915 |
| 2021 | 10/17/2021 23:24 | 915 |
| 2021 | 10/17/2021 23:19 | 915 |
| 2021 | 10/17/2021 21:36 | 915 |
| 2021 | 10/17/2021 16:37 | 915 |
| 2021 | 10/17/2021 14:41 | 915 |
| 2021 | 10/17/2021 14:06 | 915 |
| 2021 | 10/17/2021 12:47 | 915 |
| 2021 | 10/17/2021 12:18 | 915 |
| 2021 | 10/17/2021 12:03 | 915 |
| 2021 | 10/17/2021 11:07 | 915 |
| 2021 | 10/17/2021 10:47 | 915 |
| 2021 | 10/17/2021 10:09 | 915 |
| 2021 | 10/17/2021 10:07 | 915 |
| 2021 | 10/17/2021 9:43 | 915 |
| 2021 | 10/17/2021 8:12 | 915 |
| 2021 | 10/17/2021 6:24 | 915 |
| 2021 | 10/17/2021 1:10 | 915 |
| 2021 | 10/16/2021 22:12 | 915 |
| 2021 | 10/16/2021 15:35 | 915 |
| 2021 | 10/16/2021 15:17 | 915 |
| 2021 | 10/16/2021 15:15 | 915 |
| 2021 | 10/16/2021 14:32 | 915 |
| 2021 | 10/16/2021 11:47 | 915 |
| 2021 | 10/16/2021 7:56 | 915 |
| 2021 | 10/16/2021 5:22 | 915 |
| 2021 | 10/15/2021 19:17 | 915 |
| 2021 | 10/15/2021 16:20 | 915 |
| 2021 | 10/15/2021 14:04 | 915 |
| 2021 | 10/15/2021 13:38 | 915 |
| 2021 | 10/15/2021 12:20 | 915 |
| 2021 | 10/15/2021 11:48 | 915 |
| 2021 | 10/15/2021 11:37 | 915 |
| 2021 | 10/15/2021 10:36 | 915 |
| 2021 | 10/15/2021 9:04 | 915 |
| 2021 | 10/15/2021 8:48 | 915 |
| 2021 | 10/15/2021 8:36 | 915 |
| 2021 | 10/15/2021 8:04 | 915 |
| 2021 | 10/15/2021 7:21 | 915 |
| 2021 | 10/15/2021 7:15 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/15/2021 7:07 | 915 |
| 2021 | 10/15/2021 7:04 | 915 |
| 2021 | 10/15/2021 6:12 | 915 |
| 2021 | 10/15/2021 5:37 | 915 |
| 2021 | 10/14/2021 21:13 | 915 |
| 2021 | 10/14/2021 19:59 | 915 |
| 2021 | 10/14/2021 17:21 | 915 |
| 2021 | 10/14/2021 16:48 | 915 |
| 2021 | 10/14/2021 16:37 | 915 |
| 2021 | 10/14/2021 16:06 | 915 |
| 2021 | 10/14/2021 15:32 | 915 |
| 2021 | 10/14/2021 13:45 | 915 |
| 2021 | 10/14/2021 13:40 | 915 |
| 2021 | 10/14/2021 13:32 | 915 |
| 2021 | 10/14/2021 13:27 | 915 |
| 2021 | 10/14/2021 13:07 | 915 |
| 2021 | 10/14/2021 12:48 | 915 |
| 2021 | 10/14/2021 11:34 | 915 |
| 2021 | 10/14/2021 11:32 | 915 |
| 2021 | 10/14/2021 10:41 | 915 |
| 2021 | 10/14/2021 10:40 | 915 |
| 2021 | 10/14/2021 10:07 | 915 |
| 2021 | 10/14/2021 9:52 | 915 |
| 2021 | 10/14/2021 9:40 | 915 |
| 2021 | 10/14/2021 9:27 | 915 |
| 2021 | 10/14/2021 9:00 | 915 |
| 2021 | 10/14/2021 8:47 | 915 |
| 2021 | 10/14/2021 8:35 | 915 |
| 2021 | 10/14/2021 8:23 | 915 |
| 2021 | 10/14/2021 8:08 | 915 |
| 2021 | 10/14/2021 7:43 | 915 |
| 2021 | 10/14/2021 7:25 | 915 |
| 2021 | 10/14/2021 7:00 | 915 |
| 2021 | 10/14/2021 6:51 | 915 |
| 2021 | 10/14/2021 4:59 | 915 |
| 2021 | 10/14/2021 4:43 | 915 |
| 2021 | 10/14/2021 4:40 | 915 |
| 2021 | 10/13/2021 21:13 | 915 |
| 2021 | 10/13/2021 21:04 | 915 |
| 2021 | 10/13/2021 14:31 | 915 |
| 2021 | 10/13/2021 14:22 | 915 |
| 2021 | 10/13/2021 11:47 | 915 |
| 2021 | 10/13/2021 11:04 | 915 |
| 2021 | 10/13/2021 10:48 | 915 |
| 2021 | 10/13/2021 10:22 | 915 |
| 2021 | 10/13/2021 9:19 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/13/2021 9:01 | 915 |
| 2021 | 10/13/2021 8:41 | 915 |
| 2021 | 10/13/2021 8:37 | 915 |
| 2021 | 10/13/2021 8:35 | 915 |
| 2021 | 10/13/2021 8:28 | 915 |
| 2021 | 10/13/2021 7:51 | 915 |
| 2021 | 10/13/2021 7:45 | 915 |
| 2021 | 10/12/2021 22:22 | 915 |
| 2021 | 10/12/2021 21:03 | 915 |
| 2021 | 10/12/2021 17:34 | 915 |
| 2021 | 10/12/2021 16:45 | 915 |
| 2021 | 10/12/2021 16:19 | 915 |
| 2021 | 10/12/2021 16:19 | 915 |
| 2021 | 10/12/2021 14:03 | 915 |
| 2021 | 10/12/2021 14:02 | 915 |
| 2021 | 10/12/2021 13:08 | 915 |
| 2021 | 10/12/2021 12:20 | 915 |
| 2021 | 10/12/2021 12:03 | 915 |
| 2021 | 10/12/2021 10:50 | 915 |
| 2021 | 10/12/2021 10:48 | 915 |
| 2021 | 10/12/2021 10:12 | 915 |
| 2021 | 10/12/2021 9:58 | 915 |
| 2021 | 10/12/2021 9:35 | 915 |
| 2021 | 10/12/2021 9:35 | 915 |
| 2021 | 10/12/2021 9:26 | 915 |
| 2021 | 10/12/2021 9:25 | 915 |
| 2021 | 10/12/2021 9:15 | 915 |
| 2021 | 10/12/2021 8:50 | 915 |
| 2021 | 10/12/2021 8:48 | 915 |
| 2021 | 10/12/2021 8:47 | 915 |
| 2021 | 10/12/2021 8:42 | 915 |
| 2021 | 10/12/2021 8:28 | 915 |
| 2021 | 10/12/2021 8:09 | 915 |
| 2021 | 10/12/2021 7:18 | 915 |
| 2021 | 10/12/2021 7:17 | 915 |
| 2021 | 10/12/2021 6:56 | 915 |
| 2021 | 10/12/2021 6:51 | 915 |
| 2021 | 10/12/2021 5:22 | 915 |
| 2021 | 10/12/2021 0:04 | 915 |
| 2021 | 10/11/2021 23:47 | 915 |
| 2021 | 10/11/2021 23:43 | 915 |
| 2021 | 10/11/2021 18:11 | 915 |
| 2021 | 10/11/2021 18:11 | 915 |
| 2021 | 10/11/2021 16:41 | 915 |
| 2021 | 10/11/2021 15:12 | 915 |
| 2021 | 10/11/2021 15:02 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/11/2021 13:59 | 915 |
| 2021 | 10/11/2021 13:26 | 915 |
| 2021 | 10/11/2021 13:18 | 915 |
| 2021 | 10/11/2021 13:11 | 915 |
| 2021 | 10/11/2021 12:48 | 915 |
| 2021 | 10/11/2021 12:31 | 915 |
| 2021 | 10/11/2021 12:30 | 915 |
| 2021 | 10/11/2021 12:26 | 915 |
| 2021 | 10/11/2021 12:23 | 915 |
| 2021 | 10/11/2021 12:08 | 915 |
| 2021 | 10/11/2021 12:03 | 915 |
| 2021 | 10/11/2021 11:53 | 915 |
| 2021 | 10/11/2021 10:58 | 915 |
| 2021 | 10/11/2021 10:35 | 915 |
| 2021 | 10/11/2021 9:17 | 915 |
| 2021 | 10/11/2021 9:11 | 915 |
| 2021 | 10/11/2021 8:45 | 915 |
| 2021 | 10/11/2021 8:37 | 915 |
| 2021 | 10/11/2021 8:30 | 915 |
| 2021 | 10/11/2021 7:51 | 915 |
| 2021 | 10/11/2021 7:39 | 915 |
| 2021 | 10/11/2021 7:00 | 915 |
| 2021 | 10/11/2021 6:49 | 915 |
| 2021 | 10/11/2021 5:43 | 915 |
| 2021 | 10/10/2021 19:43 | 915 |
| 2021 | 10/10/2021 19:00 | 915 |
| 2021 | 10/10/2021 18:41 | 915 |
| 2021 | 10/10/2021 17:50 | 915 |
| 2021 | 10/10/2021 16:11 | 915 |
| 2021 | 10/10/2021 14:06 | 915 |
| 2021 | 10/10/2021 12:50 | 915 |
| 2021 | 10/10/2021 11:48 | 915 |
| 2021 | 10/10/2021 11:45 | 915 |
| 2021 | 10/10/2021 11:13 | 915 |
| 2021 | 10/10/2021 11:00 | 915 |
| 2021 | 10/10/2021 10:54 | 915 |
| 2021 | 10/10/2021 10:48 | 915 |
| 2021 | 10/10/2021 8:38 | 915 |
| 2021 | 10/10/2021 5:33 | 915 |
| 2021 | 10/9/2021 18:12 | 915 |
| 2021 | 10/9/2021 15:00 | 915 |
| 2021 | 10/9/2021 12:49 | 915 |
| 2021 | 10/9/2021 12:16 | 915 |
| 2021 | 10/9/2021 10:15 | 915 |
| 2021 | 10/9/2021 9:53 | 915 |
| 2021 | 10/9/2021 9:26 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/9/2021 9:03 | 915 |
| 2021 | 10/9/2021 8:48 | 915 |
| 2021 | 10/9/2021 6:35 | 915 |
| 2021 | 10/9/2021 5:52 | 915 |
| 2021 | 10/9/2021 5:23 | 915 |
| 2021 | 10/8/2021 15:32 | 915 |
| 2021 | 10/8/2021 14:12 | 915 |
| 2021 | 10/8/2021 12:31 | 915 |
| 2021 | 10/8/2021 11:57 | 915 |
| 2021 | 10/8/2021 11:39 | 915 |
| 2021 | 10/8/2021 11:37 | 915 |
| 2021 | 10/8/2021 11:06 | 915 |
| 2021 | 10/8/2021 11:02 | 915 |
| 2021 | 10/8/2021 10:57 | 915 |
| 2021 | 10/8/2021 10:46 | 915 |
| 2021 | 10/8/2021 10:36 | 915 |
| 2021 | 10/8/2021 10:34 | 915 |
| 2021 | 10/8/2021 10:26 | 915 |
| 2021 | 10/8/2021 10:11 | 915 |
| 2021 | 10/8/2021 10:02 | 915 |
| 2021 | 10/8/2021 9:59 | 915 |
| 2021 | 10/8/2021 9:56 | 915 |
| 2021 | 10/8/2021 9:08 | 915 |
| 2021 | 10/8/2021 8:43 | 915 |
| 2021 | 10/8/2021 8:37 | 915 |
| 2021 | 10/8/2021 8:28 | 915 |
| 2021 | 10/8/2021 8:09 | 915 |
| 2021 | 10/8/2021 8:09 | 915 |
| 2021 | 10/8/2021 8:07 | 915 |
| 2021 | 10/8/2021 8:07 | 915 |
| 2021 | 10/8/2021 8:05 | 915 |
| 2021 | 10/8/2021 8:01 | 915 |
| 2021 | 10/8/2021 7:59 | 915 |
| 2021 | 10/8/2021 7:57 | 915 |
| 2021 | 10/8/2021 7:53 | 915 |
| 2021 | 10/8/2021 7:47 | 915 |
| 2021 | 10/8/2021 7:34 | 915 |
| 2021 | 10/8/2021 7:30 | 915 |
| 2021 | 10/8/2021 7:14 | 915 |
| 2021 | 10/8/2021 5:43 | 915 |
| 2021 | 10/8/2021 5:37 | 915 |
| 2021 | 10/7/2021 19:38 | 915 |
| 2021 | 10/7/2021 19:20 | 915 |
| 2021 | 10/7/2021 17:50 | 915 |
| 2021 | 10/7/2021 17:39 | 915 |
| 2021 | 10/7/2021 14:47 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/7/2021 14:47 | 915 |
| 2021 | 10/7/2021 13:25 | 915 |
| 2021 | 10/7/2021 13:15 | 915 |
| 2021 | 10/7/2021 13:04 | 915 |
| 2021 | 10/7/2021 12:22 | 915 |
| 2021 | 10/7/2021 11:44 | 915 |
| 2021 | 10/7/2021 11:16 | 915 |
| 2021 | 10/7/2021 10:56 | 915 |
| 2021 | 10/7/2021 10:24 | 915 |
| 2021 | 10/7/2021 9:29 | 915 |
| 2021 | 10/7/2021 8:49 | 915 |
| 2021 | 10/7/2021 8:46 | 915 |
| 2021 | 10/7/2021 8:46 | 915 |
| 2021 | 10/7/2021 8:40 | 915 |
| 2021 | 10/7/2021 8:29 | 915 |
| 2021 | 10/7/2021 8:29 | 915 |
| 2021 | 10/7/2021 8:12 | 915 |
| 2021 | 10/7/2021 8:11 | 915 |
| 2021 | 10/7/2021 6:51 | 915 |
| 2021 | 10/7/2021 5:50 | 915 |
| 2021 | 10/7/2021 5:43 | 915 |
| 2021 | 10/7/2021 5:31 | 915 |
| 2021 | 10/7/2021 5:23 | 915 |
| 2021 | 10/7/2021 5:20 | 915 |
| 2021 | 10/7/2021 5:07 | 915 |
| 2021 | 10/7/2021 5:00 | 915 |
| 2021 | 10/7/2021 4:53 | 915 |
| 2021 | 10/7/2021 4:47 | 915 |
| 2021 | 10/7/2021 4:41 | 915 |
| 2021 | 10/7/2021 4:31 | 915 |
| 2021 | 10/6/2021 22:55 | 915 |
| 2021 | 10/6/2021 20:34 | 915 |
| 2021 | 10/6/2021 18:41 | 915 |
| 2021 | 10/6/2021 18:27 | 915 |
| 2021 | 10/6/2021 15:09 | 915 |
| 2021 | 10/6/2021 14:47 | 915 |
| 2021 | 10/6/2021 14:39 | 915 |
| 2021 | 10/6/2021 13:46 | 915 |
| 2021 | 10/6/2021 13:28 | 915 |
| 2021 | 10/6/2021 13:11 | 915 |
| 2021 | 10/6/2021 13:08 | 915 |
| 2021 | 10/6/2021 13:03 | 915 |
| 2021 | 10/6/2021 13:02 | 915 |
| 2021 | 10/6/2021 12:38 | 915 |
| 2021 | 10/6/2021 12:13 | 915 |
| 2021 | 10/6/2021 11:09 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/6/2021 11:00 | 915 |
| 2021 | 10/6/2021 10:55 | 915 |
| 2021 | 10/6/2021 10:29 | 915 |
| 2021 | 10/6/2021 10:28 | 915 |
| 2021 | 10/6/2021 10:22 | 915 |
| 2021 | 10/6/2021 10:10 | 915 |
| 2021 | 10/6/2021 9:38 | 915 |
| 2021 | 10/6/2021 9:29 | 915 |
| 2021 | 10/6/2021 9:26 | 915 |
| 2021 | 10/6/2021 8:59 | 915 |
| 2021 | 10/6/2021 8:42 | 915 |
| 2021 | 10/6/2021 8:37 | 915 |
| 2021 | 10/6/2021 8:33 | 915 |
| 2021 | 10/6/2021 7:55 | 915 |
| 2021 | 10/6/2021 7:50 | 915 |
| 2021 | 10/6/2021 7:24 | 915 |
| 2021 | 10/6/2021 7:05 | 915 |
| 2021 | 10/6/2021 5:32 | 915 |
| 2021 | 10/6/2021 4:40 | 915 |
| 2021 | 10/5/2021 17:40 | 915 |
| 2021 | 10/5/2021 14:28 | 915 |
| 2021 | 10/5/2021 14:08 | 915 |
| 2021 | 10/5/2021 13:59 | 915 |
| 2021 | 10/5/2021 13:38 | 915 |
| 2021 | 10/5/2021 13:34 | 915 |
| 2021 | 10/5/2021 13:04 | 915 |
| 2021 | 10/5/2021 12:45 | 915 |
| 2021 | 10/5/2021 12:42 | 915 |
| 2021 | 10/5/2021 12:41 | 915 |
| 2021 | 10/5/2021 12:41 | 915 |
| 2021 | 10/5/2021 11:48 | 915 |
| 2021 | 10/5/2021 11:08 | 915 |
| 2021 | 10/5/2021 10:31 | 915 |
| 2021 | 10/5/2021 10:13 | 915 |
| 2021 | 10/5/2021 10:02 | 915 |
| 2021 | 10/5/2021 9:56 | 915 |
| 2021 | 10/5/2021 9:47 | 915 |
| 2021 | 10/5/2021 9:33 | 915 |
| 2021 | 10/5/2021 9:24 | 915 |
| 2021 | 10/5/2021 8:00 | 915 |
| 2021 | 10/5/2021 7:52 | 915 |
| 2021 | 10/5/2021 7:42 | 915 |
| 2021 | 10/5/2021 7:36 | 915 |
| 2021 | 10/5/2021 7:31 | 915 |
| 2021 | 10/5/2021 7:27 | 915 |
| 2021 | 10/5/2021 7:09 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/5/2021 6:57 | 915 |
| 2021 | 10/5/2021 6:36 | 915 |
| 2021 | 10/5/2021 6:24 | 915 |
| 2021 | 10/5/2021 6:09 | 915 |
| 2021 | 10/5/2021 5:47 | 915 |
| 2021 | 10/5/2021 5:33 | 915 |
| 2021 | 10/5/2021 5:20 | 915 |
| 2021 | 10/5/2021 5:12 | 915 |
| 2021 | 10/5/2021 4:35 | 915 |
| 2021 | 10/4/2021 20:28 | 915 |
| 2021 | 10/4/2021 20:23 | 915 |
| 2021 | 10/4/2021 19:14 | 915 |
| 2021 | 10/4/2021 18:27 | 915 |
| 2021 | 10/4/2021 17:45 | 915 |
| 2021 | 10/4/2021 16:57 | 915 |
| 2021 | 10/4/2021 16:23 | 915 |
| 2021 | 10/4/2021 15:33 | 915 |
| 2021 | 10/4/2021 14:32 | 915 |
| 2021 | 10/4/2021 13:44 | 915 |
| 2021 | 10/4/2021 13:42 | 915 |
| 2021 | 10/4/2021 13:24 | 915 |
| 2021 | 10/4/2021 12:48 | 915 |
| 2021 | 10/4/2021 12:12 | 915 |
| 2021 | 10/4/2021 11:59 | 915 |
| 2021 | 10/4/2021 11:59 | 915 |
| 2021 | 10/4/2021 11:44 | 915 |
| 2021 | 10/4/2021 11:24 | 915 |
| 2021 | 10/4/2021 11:10 | 915 |
| 2021 | 10/4/2021 11:09 | 915 |
| 2021 | 10/4/2021 10:47 | 915 |
| 2021 | 10/4/2021 10:32 | 915 |
| 2021 | 10/4/2021 10:24 | 915 |
| 2021 | 10/4/2021 10:04 | 915 |
| 2021 | 10/4/2021 9:55 | 915 |
| 2021 | 10/4/2021 9:08 | 915 |
| 2021 | 10/4/2021 8:59 | 915 |
| 2021 | 10/4/2021 8:25 | 915 |
| 2021 | 10/4/2021 8:22 | 915 |
| 2021 | 10/4/2021 8:21 | 915 |
| 2021 | 10/4/2021 8:11 | 915 |
| 2021 | 10/4/2021 8:04 | 915 |
| 2021 | 10/4/2021 7:58 | 915 |
| 2021 | 10/4/2021 7:31 | 915 |
| 2021 | 10/4/2021 7:12 | 915 |
| 2021 | 10/4/2021 6:59 | 915 |
| 2021 | 10/4/2021 6:57 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/4/2021 6:54 | 915 |
| 2021 | 10/4/2021 6:46 | 915 |
| 2021 | 10/4/2021 4:38 | 915 |
| 2021 | 10/4/2021 4:23 | 915 |
| 2021 | 10/4/2021 1:07 | 915 |
| 2021 | 10/3/2021 15:43 | 915 |
| 2021 | 10/3/2021 15:23 | 915 |
| 2021 | 10/3/2021 13:44 | 915 |
| 2021 | 10/3/2021 13:26 | 915 |
| 2021 | 10/3/2021 11:39 | 915 |
| 2021 | 10/3/2021 11:33 | 915 |
| 2021 | 10/3/2021 9:41 | 915 |
| 2021 | 10/3/2021 9:37 | 915 |
| 2021 | 10/3/2021 8:58 | 915 |
| 2021 | 10/3/2021 8:41 | 915 |
| 2021 | 10/3/2021 8:15 | 915 |
| 2021 | 10/3/2021 8:00 | 915 |
| 2021 | 10/3/2021 7:53 | 915 |
| 2021 | 10/3/2021 7:22 | 915 |
| 2021 | 10/3/2021 5:16 | 915 |
| 2021 | 10/2/2021 18:50 | 915 |
| 2021 | 10/2/2021 15:17 | 915 |
| 2021 | 10/2/2021 11:26 | 915 |
| 2021 | 10/2/2021 8:45 | 915 |
| 2021 | 10/2/2021 8:25 | 915 |
| 2021 | 10/2/2021 5:47 | 915 |
| 2021 | 10/2/2021 5:43 | 915 |
| 2021 | 10/2/2021 4:47 | 915 |
| 2021 | 10/1/2021 22:41 | 915 |
| 2021 | 10/1/2021 22:31 | 915 |
| 2021 | 10/1/2021 13:41 | 915 |
| 2021 | 10/1/2021 12:37 | 915 |
| 2021 | 10/1/2021 11:39 | 915 |
| 2021 | 10/1/2021 8:47 | 915 |
| 2021 | 10/1/2021 8:10 | 915 |
| 2021 | 10/1/2021 8:07 | 915 |
| 2021 | 10/1/2021 8:03 | 915 |
| 2021 | 10/1/2021 7:50 | 915 |
| 2021 | 10/1/2021 7:24 | 915 |
| 2021 | 10/1/2021 7:06 | 915 |
| 2021 | 10/1/2021 7:03 | 915 |
| 2021 | 10/1/2021 7:01 | 915 |
| 2021 | 10/1/2021 6:31 | 915 |
| 2021 | 10/1/2021 5:35 | 915 |
| 2021 | 10/1/2021 5:34 | 915 |
| 2021 | 10/1/2021 5:34 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 10/1/2021 5:28 | 915 |
| 2021 | 10/1/2021 5:23 | 915 |
| 2021 | 10/1/2021 5:15 | 915 |
| 2021 | 10/1/2021 5:13 | 915 |
| 2021 | 10/1/2021 5:08 | 915 |
| 2021 | 10/1/2021 4:58 | 915 |
| 2021 | 10/1/2021 4:44 | 915 |
| 2021 | 10/1/2021 4:36 | 915 |
| 2021 | 9/30/2021 20:22 | 915 |
| 2021 | 9/30/2021 18:23 | 915 |
| 2021 | 9/30/2021 14:15 | 915 |
| 2021 | 9/30/2021 13:25 | 915 |
| 2021 | 9/30/2021 13:09 | 915 |
| 2021 | 9/30/2021 12:46 | 915 |
| 2021 | 9/30/2021 11:30 | 915 |
| 2021 | 9/30/2021 11:11 | 915 |
| 2021 | 9/30/2021 10:47 | 915 |
| 2021 | 9/30/2021 10:37 | 915 |
| 2021 | 9/30/2021 10:36 | 915 |
| 2021 | 9/30/2021 10:35 | 915 |
| 2021 | 9/30/2021 10:19 | 915 |
| 2021 | 9/30/2021 9:32 | 915 |
| 2021 | 9/30/2021 9:27 | 915 |
| 2021 | 9/30/2021 9:21 | 915 |
| 2021 | 9/30/2021 9:21 | 915 |
| 2021 | 9/30/2021 8:07 | 915 |
| 2021 | 9/30/2021 8:00 | 915 |
| 2021 | 9/30/2021 7:29 | 915 |
| 2021 | 9/30/2021 7:18 | 915 |
| 2021 | 9/30/2021 7:07 | 915 |
| 2021 | 9/30/2021 6:48 | 915 |
| 2021 | 9/30/2021 5:21 | 915 |
| 2021 | 9/30/2021 5:17 | 915 |
| 2021 | 9/30/2021 5:14 | 915 |
| 2021 | 9/30/2021 5:07 | 915 |
| 2021 | 9/30/2021 5:05 | 915 |
| 2021 | 9/30/2021 4:57 | 915 |
| 2021 | 9/30/2021 4:57 | 915 |
| 2021 | 9/30/2021 4:51 | 915 |
| 2021 | 9/30/2021 4:49 | 915 |
| 2021 | 9/30/2021 4:47 | 915 |
| 2021 | 9/30/2021 4:41 | 915 |
| 2021 | 9/30/2021 4:29 | 915 |
| 2021 | 9/29/2021 21:38 | 915 |
| 2021 | 9/29/2021 15:45 | 915 |
| 2021 | 9/29/2021 14:59 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/29/2021 12:39 | 915 |
| 2021 | 9/29/2021 12:18 | 915 |
| 2021 | 9/29/2021 11:29 | 915 |
| 2021 | 9/29/2021 11:29 | 915 |
| 2021 | 9/29/2021 11:27 | 915 |
| 2021 | 9/29/2021 11:23 | 915 |
| 2021 | 9/29/2021 11:16 | 915 |
| 2021 | 9/29/2021 10:39 | 915 |
| 2021 | 9/29/2021 10:11 | 915 |
| 2021 | 9/29/2021 9:53 | 915 |
| 2021 | 9/29/2021 9:43 | 915 |
| 2021 | 9/29/2021 9:38 | 915 |
| 2021 | 9/29/2021 9:37 | 915 |
| 2021 | 9/29/2021 9:14 | 915 |
| 2021 | 9/29/2021 8:54 | 915 |
| 2021 | 9/29/2021 8:40 | 915 |
| 2021 | 9/29/2021 8:30 | 915 |
| 2021 | 9/29/2021 6:44 | 915 |
| 2021 | 9/29/2021 5:42 | 915 |
| 2021 | 9/29/2021 5:35 | 915 |
| 2021 | 9/29/2021 5:35 | 915 |
| 2021 | 9/29/2021 5:33 | 915 |
| 2021 | 9/29/2021 5:31 | 915 |
| 2021 | 9/29/2021 5:28 | 915 |
| 2021 | 9/29/2021 5:25 | 915 |
| 2021 | 9/29/2021 5:21 | 915 |
| 2021 | 9/29/2021 5:19 | 915 |
| 2021 | 9/29/2021 5:18 | 915 |
| 2021 | 9/29/2021 5:16 | 915 |
| 2021 | 9/29/2021 5:06 | 915 |
| 2021 | 9/28/2021 23:14 | 915 |
| 2021 | 9/28/2021 18:17 | 915 |
| 2021 | 9/28/2021 16:51 | 915 |
| 2021 | 9/28/2021 16:49 | 915 |
| 2021 | 9/28/2021 13:43 | 915 |
| 2021 | 9/28/2021 13:16 | 915 |
| 2021 | 9/28/2021 12:41 | 915 |
| 2021 | 9/28/2021 12:26 | 915 |
| 2021 | 9/28/2021 12:22 | 915 |
| 2021 | 9/28/2021 11:56 | 915 |
| 2021 | 9/28/2021 11:53 | 915 |
| 2021 | 9/28/2021 11:51 | 915 |
| 2021 | 9/28/2021 11:28 | 915 |
| 2021 | 9/28/2021 10:34 | 915 |
| 2021 | 9/28/2021 10:20 | 915 |
| 2021 | 9/28/2021 9:56 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/28/2021 9:30 | 915 |
| 2021 | 9/28/2021 9:26 | 915 |
| 2021 | 9/28/2021 9:10 | 915 |
| 2021 | 9/28/2021 8:30 | 915 |
| 2021 | 9/28/2021 8:21 | 915 |
| 2021 | 9/28/2021 7:14 | 915 |
| 2021 | 9/28/2021 6:30 | 915 |
| 2021 | 9/28/2021 5:26 | 915 |
| 2021 | 9/28/2021 4:43 | 915 |
| 2021 | 9/28/2021 4:36 | 915 |
| 2021 | 9/28/2021 3:45 | 915 |
| 2021 | 9/27/2021 22:29 | 915 |
| 2021 | 9/27/2021 22:26 | 915 |
| 2021 | 9/27/2021 21:03 | 915 |
| 2021 | 9/27/2021 14:58 | 915 |
| 2021 | 9/27/2021 14:23 | 915 |
| 2021 | 9/27/2021 13:56 | 915 |
| 2021 | 9/27/2021 13:49 | 915 |
| 2021 | 9/27/2021 12:58 | 915 |
| 2021 | 9/27/2021 12:55 | 915 |
| 2021 | 9/27/2021 12:19 | 915 |
| 2021 | 9/27/2021 11:27 | 915 |
| 2021 | 9/27/2021 10:47 | 915 |
| 2021 | 9/27/2021 10:02 | 915 |
| 2021 | 9/27/2021 9:46 | 915 |
| 2021 | 9/27/2021 9:35 | 915 |
| 2021 | 9/27/2021 9:21 | 915 |
| 2021 | 9/27/2021 9:19 | 915 |
| 2021 | 9/27/2021 9:06 | 915 |
| 2021 | 9/27/2021 8:13 | 915 |
| 2021 | 9/27/2021 7:36 | 915 |
| 2021 | 9/27/2021 7:32 | 915 |
| 2021 | 9/27/2021 7:23 | 915 |
| 2021 | 9/27/2021 7:10 | 915 |
| 2021 | 9/27/2021 6:55 | 915 |
| 2021 | 9/27/2021 6:55 | 915 |
| 2021 | 9/27/2021 6:42 | 915 |
| 2021 | 9/27/2021 6:31 | 915 |
| 2021 | 9/27/2021 6:24 | 915 |
| 2021 | 9/27/2021 5:43 | 915 |
| 2021 | 9/27/2021 5:40 | 915 |
| 2021 | 9/27/2021 5:37 | 915 |
| 2021 | 9/27/2021 5:22 | 915 |
| 2021 | 9/27/2021 5:03 | 915 |
| 2021 | 9/26/2021 21:29 | 915 |
| 2021 | 9/26/2021 20:58 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/26/2021 20:27 | 915 |
| 2021 | 9/26/2021 15:54 | 915 |
| 2021 | 9/26/2021 15:38 | 915 |
| 2021 | 9/26/2021 13:31 | 915 |
| 2021 | 9/26/2021 12:11 | 915 |
| 2021 | 9/26/2021 11:31 | 915 |
| 2021 | 9/26/2021 11:24 | 915 |
| 2021 | 9/26/2021 10:51 | 915 |
| 2021 | 9/26/2021 10:06 | 915 |
| 2021 | 9/26/2021 9:15 | 915 |
| 2021 | 9/26/2021 8:23 | 915 |
| 2021 | 9/26/2021 8:05 | 915 |
| 2021 | 9/26/2021 7:48 | 915 |
| 2021 | 9/26/2021 7:47 | 915 |
| 2021 | 9/26/2021 7:42 | 915 |
| 2021 | 9/26/2021 7:00 | 915 |
| 2021 | 9/26/2021 6:43 | 915 |
| 2021 | 9/25/2021 16:46 | 915 |
| 2021 | 9/25/2021 16:15 | 915 |
| 2021 | 9/25/2021 16:10 | 915 |
| 2021 | 9/25/2021 15:31 | 915 |
| 2021 | 9/25/2021 12:54 | 915 |
| 2021 | 9/25/2021 10:15 | 915 |
| 2021 | 9/25/2021 9:09 | 915 |
| 2021 | 9/25/2021 8:40 | 915 |
| 2021 | 9/25/2021 8:30 | 915 |
| 2021 | 9/25/2021 6:33 | 915 |
| 2021 | 9/24/2021 15:25 | 915 |
| 2021 | 9/24/2021 14:05 | 915 |
| 2021 | 9/24/2021 12:47 | 915 |
| 2021 | 9/24/2021 11:34 | 915 |
| 2021 | 9/24/2021 10:37 | 915 |
| 2021 | 9/24/2021 9:39 | 915 |
| 2021 | 9/24/2021 9:34 | 915 |
| 2021 | 9/24/2021 9:27 | 915 |
| 2021 | 9/24/2021 9:18 | 915 |
| 2021 | 9/24/2021 9:14 | 915 |
| 2021 | 9/24/2021 9:02 | 915 |
| 2021 | 9/24/2021 9:01 | 915 |
| 2021 | 9/24/2021 8:56 | 915 |
| 2021 | 9/24/2021 8:51 | 915 |
| 2021 | 9/24/2021 8:49 | 915 |
| 2021 | 9/24/2021 8:39 | 915 |
| 2021 | 9/24/2021 8:30 | 915 |
| 2021 | 9/24/2021 8:22 | 915 |
| 2021 | 9/24/2021 8:20 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/24/2021 7:59 | 915 |
| 2021 | 9/24/2021 7:57 | 915 |
| 2021 | 9/24/2021 7:34 | 915 |
| 2021 | 9/24/2021 7:30 | 915 |
| 2021 | 9/24/2021 7:09 | 915 |
| 2021 | 9/24/2021 7:04 | 915 |
| 2021 | 9/24/2021 6:34 | 915 |
| 2021 | 9/24/2021 6:05 | 915 |
| 2021 | 9/24/2021 5:27 | 915 |
| 2021 | 9/24/2021 5:20 | 915 |
| 2021 | 9/24/2021 5:20 | 915 |
| 2021 | 9/24/2021 5:15 | 915 |
| 2021 | 9/24/2021 5:08 | 915 |
| 2021 | 9/24/2021 5:05 | 915 |
| 2021 | 9/24/2021 5:02 | 915 |
| 2021 | 9/24/2021 5:01 | 915 |
| 2021 | 9/24/2021 5:00 | 915 |
| 2021 | 9/24/2021 4:55 | 915 |
| 2021 | 9/24/2021 4:52 | 915 |
| 2021 | 9/24/2021 4:49 | 915 |
| 2021 | 9/24/2021 4:48 | 915 |
| 2021 | 9/24/2021 4:44 | 915 |
| 2021 | 9/24/2021 4:27 | 915 |
| 2021 | 9/24/2021 3:41 | 915 |
| 2021 | 9/23/2021 18:10 | 915 |
| 2021 | 9/23/2021 14:34 | 915 |
| 2021 | 9/23/2021 14:21 | 915 |
| 2021 | 9/23/2021 13:59 | 915 |
| 2021 | 9/23/2021 13:39 | 915 |
| 2021 | 9/23/2021 13:37 | 915 |
| 2021 | 9/23/2021 13:06 | 915 |
| 2021 | 9/23/2021 12:55 | 915 |
| 2021 | 9/23/2021 12:38 | 915 |
| 2021 | 9/23/2021 12:33 | 915 |
| 2021 | 9/23/2021 12:26 | 915 |
| 2021 | 9/23/2021 12:19 | 915 |
| 2021 | 9/23/2021 12:12 | 915 |
| 2021 | 9/23/2021 12:06 | 915 |
| 2021 | 9/23/2021 11:39 | 915 |
| 2021 | 9/23/2021 10:41 | 915 |
| 2021 | 9/23/2021 10:28 | 915 |
| 2021 | 9/23/2021 10:05 | 915 |
| 2021 | 9/23/2021 10:01 | 915 |
| 2021 | 9/23/2021 9:45 | 915 |
| 2021 | 9/23/2021 9:28 | 915 |
| 2021 | 9/23/2021 9:15 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/23/2021 8:57 | 915 |
| 2021 | 9/23/2021 8:38 | 915 |
| 2021 | 9/23/2021 8:31 | 915 |
| 2021 | 9/23/2021 8:30 | 915 |
| 2021 | 9/23/2021 8:30 | 915 |
| 2021 | 9/23/2021 8:21 | 915 |
| 2021 | 9/23/2021 7:58 | 915 |
| 2021 | 9/23/2021 7:17 | 915 |
| 2021 | 9/23/2021 7:16 | 915 |
| 2021 | 9/23/2021 7:12 | 915 |
| 2021 | 9/23/2021 7:08 | 915 |
| 2021 | 9/23/2021 7:02 | 915 |
| 2021 | 9/23/2021 7:00 | 915 |
| 2021 | 9/23/2021 6:54 | 915 |
| 2021 | 9/23/2021 6:40 | 915 |
| 2021 | 9/23/2021 6:39 | 915 |
| 2021 | 9/23/2021 6:34 | 915 |
| 2021 | 9/23/2021 6:34 | 915 |
| 2021 | 9/23/2021 6:31 | 915 |
| 2021 | 9/23/2021 6:27 | 915 |
| 2021 | 9/23/2021 5:53 | 915 |
| 2021 | 9/23/2021 5:26 | 915 |
| 2021 | 9/23/2021 5:21 | 915 |
| 2021 | 9/23/2021 5:21 | 915 |
| 2021 | 9/23/2021 5:19 | 915 |
| 2021 | 9/23/2021 5:18 | 915 |
| 2021 | 9/23/2021 5:12 | 915 |
| 2021 | 9/23/2021 5:09 | 915 |
| 2021 | 9/23/2021 5:05 | 915 |
| 2021 | 9/22/2021 21:52 | 915 |
| 2021 | 9/22/2021 21:26 | 915 |
| 2021 | 9/22/2021 18:29 | 915 |
| 2021 | 9/22/2021 16:02 | 915 |
| 2021 | 9/22/2021 13:46 | 915 |
| 2021 | 9/22/2021 13:35 | 915 |
| 2021 | 9/22/2021 13:31 | 915 |
| 2021 | 9/22/2021 13:15 | 915 |
| 2021 | 9/22/2021 13:10 | 915 |
| 2021 | 9/22/2021 12:44 | 915 |
| 2021 | 9/22/2021 12:42 | 915 |
| 2021 | 9/22/2021 12:32 | 915 |
| 2021 | 9/22/2021 12:09 | 915 |
| 2021 | 9/22/2021 11:50 | 915 |
| 2021 | 9/22/2021 11:42 | 915 |
| 2021 | 9/22/2021 11:42 | 915 |
| 2021 | 9/22/2021 11:19 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/22/2021 10:57 | 915 |
| 2021 | 9/22/2021 10:55 | 915 |
| 2021 | 9/22/2021 10:52 | 915 |
| 2021 | 9/22/2021 10:39 | 915 |
| 2021 | 9/22/2021 10:31 | 915 |
| 2021 | 9/22/2021 10:24 | 915 |
| 2021 | 9/22/2021 10:23 | 915 |
| 2021 | 9/22/2021 10:15 | 915 |
| 2021 | 9/22/2021 9:58 | 915 |
| 2021 | 9/22/2021 9:43 | 915 |
| 2021 | 9/22/2021 9:31 | 915 |
| 2021 | 9/22/2021 9:23 | 915 |
| 2021 | 9/22/2021 8:58 | 915 |
| 2021 | 9/22/2021 8:54 | 915 |
| 2021 | 9/22/2021 8:45 | 915 |
| 2021 | 9/22/2021 8:43 | 915 |
| 2021 | 9/22/2021 8:22 | 915 |
| 2021 | 9/22/2021 8:15 | 915 |
| 2021 | 9/22/2021 8:12 | 915 |
| 2021 | 9/22/2021 7:43 | 915 |
| 2021 | 9/22/2021 7:43 | 915 |
| 2021 | 9/22/2021 7:18 | 915 |
| 2021 | 9/22/2021 6:54 | 915 |
| 2021 | 9/22/2021 6:53 | 915 |
| 2021 | 9/22/2021 6:50 | 915 |
| 2021 | 9/22/2021 6:46 | 915 |
| 2021 | 9/22/2021 6:34 | 915 |
| 2021 | 9/22/2021 6:31 | 915 |
| 2021 | 9/22/2021 6:18 | 915 |
| 2021 | 9/22/2021 6:07 | 915 |
| 2021 | 9/22/2021 5:39 | 915 |
| 2021 | 9/22/2021 5:21 | 915 |
| 2021 | 9/22/2021 5:14 | 915 |
| 2021 | 9/22/2021 5:03 | 915 |
| 2021 | 9/21/2021 20:24 | 915 |
| 2021 | 9/21/2021 18:40 | 915 |
| 2021 | 9/21/2021 16:43 | 915 |
| 2021 | 9/21/2021 15:42 | 915 |
| 2021 | 9/21/2021 13:39 | 915 |
| 2021 | 9/21/2021 13:33 | 915 |
| 2021 | 9/21/2021 12:53 | 915 |
| 2021 | 9/21/2021 12:52 | 915 |
| 2021 | 9/21/2021 12:42 | 915 |
| 2021 | 9/21/2021 12:32 | 915 |
| 2021 | 9/21/2021 12:08 | 915 |
| 2021 | 9/21/2021 12:03 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/21/2021 11:57 | 915 |
| 2021 | 9/21/2021 11:26 | 915 |
| 2021 | 9/21/2021 10:23 | 915 |
| 2021 | 9/21/2021 10:10 | 915 |
| 2021 | 9/21/2021 10:09 | 915 |
| 2021 | 9/21/2021 10:04 | 915 |
| 2021 | 9/21/2021 9:51 | 915 |
| 2021 | 9/21/2021 9:33 | 915 |
| 2021 | 9/21/2021 9:31 | 915 |
| 2021 | 9/21/2021 9:26 | 915 |
| 2021 | 9/21/2021 8:58 | 915 |
| 2021 | 9/21/2021 8:46 | 915 |
| 2021 | 9/21/2021 8:13 | 915 |
| 2021 | 9/21/2021 7:37 | 915 |
| 2021 | 9/21/2021 7:28 | 915 |
| 2021 | 9/21/2021 7:25 | 915 |
| 2021 | 9/21/2021 6:59 | 915 |
| 2021 | 9/21/2021 6:51 | 915 |
| 2021 | 9/21/2021 6:42 | 915 |
| 2021 | 9/21/2021 6:36 | 915 |
| 2021 | 9/21/2021 5:56 | 915 |
| 2021 | 9/21/2021 5:47 | 915 |
| 2021 | 9/21/2021 5:21 | 915 |
| 2021 | 9/21/2021 5:11 | 915 |
| 2021 | 9/21/2021 4:35 | 915 |
| 2021 | 9/21/2021 1:51 | 915 |
| 2021 | 9/20/2021 23:39 | 915 |
| 2021 | 9/20/2021 18:45 | 915 |
| 2021 | 9/20/2021 18:31 | 915 |
| 2021 | 9/20/2021 17:43 | 915 |
| 2021 | 9/20/2021 17:09 | 915 |
| 2021 | 9/20/2021 16:52 | 915 |
| 2021 | 9/20/2021 15:14 | 915 |
| 2021 | 9/20/2021 14:55 | 915 |
| 2021 | 9/20/2021 14:20 | 915 |
| 2021 | 9/20/2021 13:58 | 915 |
| 2021 | 9/20/2021 12:30 | 915 |
| 2021 | 9/20/2021 12:25 | 915 |
| 2021 | 9/20/2021 11:42 | 915 |
| 2021 | 9/20/2021 11:38 | 915 |
| 2021 | 9/20/2021 11:33 | 915 |
| 2021 | 9/20/2021 11:29 | 915 |
| 2021 | 9/20/2021 11:26 | 915 |
| 2021 | 9/20/2021 10:35 | 915 |
| 2021 | 9/20/2021 10:18 | 915 |
| 2021 | 9/20/2021 9:47 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/20/2021 9:41 | 915 |
| 2021 | 9/20/2021 9:33 | 915 |
| 2021 | 9/20/2021 8:44 | 915 |
| 2021 | 9/20/2021 8:34 | 915 |
| 2021 | 9/20/2021 8:12 | 915 |
| 2021 | 9/20/2021 8:10 | 915 |
| 2021 | 9/20/2021 8:07 | 915 |
| 2021 | 9/20/2021 7:48 | 915 |
| 2021 | 9/20/2021 7:32 | 915 |
| 2021 | 9/20/2021 6:51 | 915 |
| 2021 | 9/20/2021 6:48 | 915 |
| 2021 | 9/20/2021 6:43 | 915 |
| 2021 | 9/20/2021 6:36 | 915 |
| 2021 | 9/20/2021 6:35 | 915 |
| 2021 | 9/20/2021 5:29 | 915 |
| 2021 | 9/20/2021 4:46 | 915 |
| 2021 | 9/20/2021 4:44 | 915 |
| 2021 | 9/20/2021 4:37 | 915 |
| 2021 | 9/19/2021 19:43 | 915 |
| 2021 | 9/19/2021 18:05 | 915 |
| 2021 | 9/19/2021 17:07 | 915 |
| 2021 | 9/19/2021 17:04 | 915 |
| 2021 | 9/19/2021 16:47 | 915 |
| 2021 | 9/19/2021 15:48 | 915 |
| 2021 | 9/19/2021 14:36 | 915 |
| 2021 | 9/19/2021 12:15 | 915 |
| 2021 | 9/19/2021 10:07 | 915 |
| 2021 | 9/19/2021 9:23 | 915 |
| 2021 | 9/19/2021 7:34 | 915 |
| 2021 | 9/19/2021 5:16 | 915 |
| 2021 | 9/18/2021 20:01 | 915 |
| 2021 | 9/18/2021 18:27 | 915 |
| 2021 | 9/18/2021 17:55 | 915 |
| 2021 | 9/18/2021 17:28 | 915 |
| 2021 | 9/18/2021 15:23 | 915 |
| 2021 | 9/18/2021 13:46 | 915 |
| 2021 | 9/18/2021 13:19 | 915 |
| 2021 | 9/18/2021 11:48 | 915 |
| 2021 | 9/18/2021 11:33 | 915 |
| 2021 | 9/18/2021 11:12 | 915 |
| 2021 | 9/18/2021 11:09 | 915 |
| 2021 | 9/18/2021 9:59 | 915 |
| 2021 | 9/18/2021 9:40 | 915 |
| 2021 | 9/18/2021 9:18 | 915 |
| 2021 | 9/17/2021 22:44 | 915 |
| 2021 | 9/17/2021 17:43 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/17/2021 16:51 | 915 |
| 2021 | 9/17/2021 16:28 | 915 |
| 2021 | 9/17/2021 15:16 | 915 |
| 2021 | 9/17/2021 13:41 | 915 |
| 2021 | 9/17/2021 13:06 | 915 |
| 2021 | 9/17/2021 12:31 | 915 |
| 2021 | 9/17/2021 12:30 | 915 |
| 2021 | 9/17/2021 12:12 | 915 |
| 2021 | 9/17/2021 11:32 | 915 |
| 2021 | 9/17/2021 11:08 | 915 |
| 2021 | 9/17/2021 11:05 | 915 |
| 2021 | 9/17/2021 10:52 | 915 |
| 2021 | 9/17/2021 10:32 | 915 |
| 2021 | 9/17/2021 10:25 | 915 |
| 2021 | 9/17/2021 9:11 | 915 |
| 2021 | 9/17/2021 8:06 | 915 |
| 2021 | 9/17/2021 7:46 | 915 |
| 2021 | 9/17/2021 7:40 | 915 |
| 2021 | 9/17/2021 7:28 | 915 |
| 2021 | 9/17/2021 7:28 | 915 |
| 2021 | 9/17/2021 7:22 | 915 |
| 2021 | 9/17/2021 7:07 | 915 |
| 2021 | 9/17/2021 6:57 | 915 |
| 2021 | 9/17/2021 6:50 | 915 |
| 2021 | 9/17/2021 6:41 | 915 |
| 2021 | 9/17/2021 5:47 | 915 |
| 2021 | 9/17/2021 5:40 | 915 |
| 2021 | 9/17/2021 5:27 | 915 |
| 2021 | 9/17/2021 5:13 | 915 |
| 2021 | 9/17/2021 5:03 | 915 |
| 2021 | 9/17/2021 5:02 | 915 |
| 2021 | 9/17/2021 5:01 | 915 |
| 2021 | 9/17/2021 4:57 | 915 |
| 2021 | 9/17/2021 4:57 | 915 |
| 2021 | 9/17/2021 4:55 | 915 |
| 2021 | 9/17/2021 4:53 | 915 |
| 2021 | 9/17/2021 4:47 | 915 |
| 2021 | 9/16/2021 18:27 | 915 |
| 2021 | 9/16/2021 18:14 | 915 |
| 2021 | 9/16/2021 17:59 | 915 |
| 2021 | 9/16/2021 17:50 | 915 |
| 2021 | 9/16/2021 17:25 | 915 |
| 2021 | 9/16/2021 16:02 | 915 |
| 2021 | 9/16/2021 14:47 | 915 |
| 2021 | 9/16/2021 12:55 | 915 |
| 2021 | 9/16/2021 11:48 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/16/2021 11:43 | 915 |
| 2021 | 9/16/2021 11:28 | 915 |
| 2021 | 9/16/2021 10:06 | 915 |
| 2021 | 9/16/2021 9:45 | 915 |
| 2021 | 9/16/2021 9:44 | 915 |
| 2021 | 9/16/2021 9:05 | 915 |
| 2021 | 9/16/2021 8:57 | 915 |
| 2021 | 9/16/2021 8:33 | 915 |
| 2021 | 9/16/2021 8:32 | 915 |
| 2021 | 9/16/2021 8:09 | 915 |
| 2021 | 9/16/2021 7:32 | 915 |
| 2021 | 9/16/2021 6:57 | 915 |
| 2021 | 9/16/2021 6:55 | 915 |
| 2021 | 9/16/2021 6:28 | 915 |
| 2021 | 9/16/2021 6:27 | 915 |
| 2021 | 9/16/2021 5:41 | 915 |
| 2021 | 9/16/2021 5:41 | 915 |
| 2021 | 9/16/2021 5:37 | 915 |
| 2021 | 9/16/2021 5:35 | 915 |
| 2021 | 9/16/2021 5:33 | 915 |
| 2021 | 9/16/2021 5:30 | 915 |
| 2021 | 9/16/2021 5:26 | 915 |
| 2021 | 9/16/2021 5:24 | 915 |
| 2021 | 9/16/2021 5:24 | 915 |
| 2021 | 9/16/2021 5:24 | 915 |
| 2021 | 9/16/2021 5:19 | 915 |
| 2021 | 9/16/2021 5:18 | 915 |
| 2021 | 9/16/2021 5:02 | 915 |
| 2021 | 9/16/2021 5:02 | 915 |
| 2021 | 9/16/2021 4:46 | 915 |
| 2021 | 9/16/2021 4:43 | 915 |
| 2021 | 9/16/2021 4:35 | 915 |
| 2021 | 9/16/2021 0:48 | 915 |
| 2021 | 9/15/2021 21:30 | 915 |
| 2021 | 9/15/2021 20:07 | 915 |
| 2021 | 9/15/2021 17:53 | 915 |
| 2021 | 9/15/2021 16:36 | 915 |
| 2021 | 9/15/2021 15:10 | 915 |
| 2021 | 9/15/2021 13:42 | 915 |
| 2021 | 9/15/2021 12:00 | 915 |
| 2021 | 9/15/2021 11:36 | 915 |
| 2021 | 9/15/2021 11:16 | 915 |
| 2021 | 9/15/2021 11:11 | 915 |
| 2021 | 9/15/2021 10:52 | 915 |
| 2021 | 9/15/2021 10:41 | 915 |
| 2021 | 9/15/2021 10:29 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/15/2021 10:20 | 915 |
| 2021 | 9/15/2021 9:52 | 915 |
| 2021 | 9/15/2021 9:39 | 915 |
| 2021 | 9/15/2021 9:17 | 915 |
| 2021 | 9/15/2021 8:56 | 915 |
| 2021 | 9/15/2021 8:56 | 915 |
| 2021 | 9/15/2021 8:51 | 915 |
| 2021 | 9/15/2021 8:41 | 915 |
| 2021 | 9/15/2021 8:36 | 915 |
| 2021 | 9/15/2021 6:58 | 915 |
| 2021 | 9/15/2021 5:55 | 915 |
| 2021 | 9/15/2021 5:52 | 915 |
| 2021 | 9/15/2021 5:49 | 915 |
| 2021 | 9/15/2021 5:40 | 915 |
| 2021 | 9/15/2021 5:33 | 915 |
| 2021 | 9/15/2021 5:28 | 915 |
| 2021 | 9/15/2021 5:21 | 915 |
| 2021 | 9/15/2021 5:19 | 915 |
| 2021 | 9/15/2021 5:06 | 915 |
| 2021 | 9/15/2021 5:06 | 915 |
| 2021 | 9/15/2021 5:04 | 915 |
| 2021 | 9/15/2021 4:54 | 915 |
| 2021 | 9/15/2021 4:50 | 915 |
| 2021 | 9/15/2021 4:44 | 915 |
| 2021 | 9/15/2021 4:43 | 915 |
| 2021 | 9/15/2021 4:41 | 915 |
| 2021 | 9/15/2021 2:07 | 915 |
| 2021 | 9/14/2021 23:09 | 915 |
| 2021 | 9/14/2021 16:39 | 915 |
| 2021 | 9/14/2021 15:05 | 915 |
| 2021 | 9/14/2021 13:31 | 915 |
| 2021 | 9/14/2021 13:18 | 915 |
| 2021 | 9/14/2021 12:48 | 915 |
| 2021 | 9/14/2021 12:31 | 915 |
| 2021 | 9/14/2021 12:29 | 915 |
| 2021 | 9/14/2021 12:10 | 915 |
| 2021 | 9/14/2021 10:26 | 915 |
| 2021 | 9/14/2021 10:23 | 915 |
| 2021 | 9/14/2021 10:09 | 915 |
| 2021 | 9/14/2021 10:00 | 915 |
| 2021 | 9/14/2021 9:37 | 915 |
| 2021 | 9/14/2021 9:33 | 915 |
| 2021 | 9/14/2021 9:31 | 915 |
| 2021 | 9/14/2021 9:13 | 915 |
| 2021 | 9/14/2021 8:48 | 915 |
| 2021 | 9/14/2021 7:59 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/14/2021 7:51 | 915 |
| 2021 | 9/14/2021 7:43 | 915 |
| 2021 | 9/14/2021 7:41 | 915 |
| 2021 | 9/14/2021 7:27 | 915 |
| 2021 | 9/14/2021 7:26 | 915 |
| 2021 | 9/14/2021 7:24 | 915 |
| 2021 | 9/14/2021 7:07 | 915 |
| 2021 | 9/14/2021 6:52 | 915 |
| 2021 | 9/14/2021 6:42 | 915 |
| 2021 | 9/14/2021 6:36 | 915 |
| 2021 | 9/14/2021 6:36 | 915 |
| 2021 | 9/14/2021 6:26 | 915 |
| 2021 | 9/14/2021 5:40 | 915 |
| 2021 | 9/14/2021 5:11 | 915 |
| 2021 | 9/14/2021 1:48 | 915 |
| 2021 | 9/14/2021 0:38 | 915 |
| 2021 | 9/13/2021 21:39 | 915 |
| 2021 | 9/13/2021 20:57 | 915 |
| 2021 | 9/13/2021 20:56 | 915 |
| 2021 | 9/13/2021 20:18 | 915 |
| 2021 | 9/13/2021 19:54 | 915 |
| 2021 | 9/13/2021 18:43 | 915 |
| 2021 | 9/13/2021 17:51 | 915 |
| 2021 | 9/13/2021 17:38 | 915 |
| 2021 | 9/13/2021 17:16 | 915 |
| 2021 | 9/13/2021 17:11 | 915 |
| 2021 | 9/13/2021 17:07 | 915 |
| 2021 | 9/13/2021 16:31 | 915 |
| 2021 | 9/13/2021 16:01 | 915 |
| 2021 | 9/13/2021 14:33 | 915 |
| 2021 | 9/13/2021 14:01 | 915 |
| 2021 | 9/13/2021 13:44 | 915 |
| 2021 | 9/13/2021 13:36 | 915 |
| 2021 | 9/13/2021 13:32 | 915 |
| 2021 | 9/13/2021 13:28 | 915 |
| 2021 | 9/13/2021 13:13 | 915 |
| 2021 | 9/13/2021 13:10 | 915 |
| 2021 | 9/13/2021 12:47 | 915 |
| 2021 | 9/13/2021 12:38 | 915 |
| 2021 | 9/13/2021 12:06 | 915 |
| 2021 | 9/13/2021 12:02 | 915 |
| 2021 | 9/13/2021 11:45 | 915 |
| 2021 | 9/13/2021 11:08 | 915 |
| 2021 | 9/13/2021 11:04 | 915 |
| 2021 | 9/13/2021 10:49 | 915 |
| 2021 | 9/13/2021 10:38 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/13/2021 10:36 | 915 |
| 2021 | 9/13/2021 10:26 | 915 |
| 2021 | 9/13/2021 9:59 | 915 |
| 2021 | 9/13/2021 9:55 | 915 |
| 2021 | 9/13/2021 8:35 | 915 |
| 2021 | 9/13/2021 8:30 | 915 |
| 2021 | 9/13/2021 8:18 | 915 |
| 2021 | 9/13/2021 7:45 | 915 |
| 2021 | 9/13/2021 7:32 | 915 |
| 2021 | 9/13/2021 7:30 | 915 |
| 2021 | 9/13/2021 7:07 | 915 |
| 2021 | 9/13/2021 6:24 | 915 |
| 2021 | 9/13/2021 5:50 | 915 |
| 2021 | 9/13/2021 1:35 | 915 |
| 2021 | 9/12/2021 23:54 | 915 |
| 2021 | 9/12/2021 23:29 | 915 |
| 2021 | 9/12/2021 23:09 | 915 |
| 2021 | 9/12/2021 22:45 | 915 |
| 2021 | 9/12/2021 22:14 | 915 |
| 2021 | 9/12/2021 22:10 | 915 |
| 2021 | 9/12/2021 18:41 | 915 |
| 2021 | 9/12/2021 14:28 | 915 |
| 2021 | 9/12/2021 13:47 | 915 |
| 2021 | 9/12/2021 13:14 | 915 |
| 2021 | 9/12/2021 12:43 | 915 |
| 2021 | 9/12/2021 12:34 | 915 |
| 2021 | 9/12/2021 12:33 | 915 |
| 2021 | 9/12/2021 12:07 | 915 |
| 2021 | 9/12/2021 7:17 | 915 |
| 2021 | 9/12/2021 7:03 | 915 |
| 2021 | 9/12/2021 6:38 | 915 |
| 2021 | 9/12/2021 5:19 | 915 |
| 2021 | 9/12/2021 5:11 | 915 |
| 2021 | 9/12/2021 4:57 | 915 |
| 2021 | 9/11/2021 23:45 | 915 |
| 2021 | 9/11/2021 17:35 | 915 |
| 2021 | 9/11/2021 17:22 | 915 |
| 2021 | 9/11/2021 16:45 | 915 |
| 2021 | 9/11/2021 15:47 | 915 |
| 2021 | 9/11/2021 13:36 | 915 |
| 2021 | 9/11/2021 13:21 | 915 |
| 2021 | 9/11/2021 13:15 | 915 |
| 2021 | 9/11/2021 12:43 | 915 |
| 2021 | 9/11/2021 12:34 | 915 |
| 2021 | 9/11/2021 12:20 | 915 |
| 2021 | 9/11/2021 12:08 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/11/2021 11:44 | 915 |
| 2021 | 9/11/2021 9:45 | 915 |
| 2021 | 9/11/2021 9:32 | 915 |
| 2021 | 9/11/2021 9:29 | 915 |
| 2021 | 9/11/2021 9:26 | 915 |
| 2021 | 9/11/2021 8:35 | 915 |
| 2021 | 9/11/2021 7:42 | 915 |
| 2021 | 9/11/2021 7:41 | 915 |
| 2021 | 9/11/2021 7:36 | 915 |
| 2021 | 9/11/2021 7:32 | 915 |
| 2021 | 9/11/2021 7:29 | 915 |
| 2021 | 9/11/2021 7:23 | 915 |
| 2021 | 9/11/2021 6:45 | 915 |
| 2021 | 9/11/2021 6:40 | 915 |
| 2021 | 9/11/2021 6:37 | 915 |
| 2021 | 9/11/2021 6:33 | 915 |
| 2021 | 9/11/2021 5:40 | 915 |
| 2021 | 9/11/2021 5:32 | 915 |
| 2021 | 9/11/2021 5:18 | 915 |
| 2021 | 9/11/2021 4:50 | 915 |
| 2021 | 9/11/2021 1:50 | 915 |
| 2021 | 9/10/2021 19:38 | 915 |
| 2021 | 9/10/2021 19:37 | 915 |
| 2021 | 9/10/2021 19:15 | 915 |
| 2021 | 9/10/2021 18:20 | 915 |
| 2021 | 9/10/2021 16:18 | 915 |
| 2021 | 9/10/2021 15:13 | 915 |
| 2021 | 9/10/2021 15:12 | 915 |
| 2021 | 9/10/2021 14:29 | 915 |
| 2021 | 9/10/2021 14:24 | 915 |
| 2021 | 9/10/2021 14:00 | 915 |
| 2021 | 9/10/2021 13:39 | 915 |
| 2021 | 9/10/2021 12:54 | 915 |
| 2021 | 9/10/2021 12:36 | 915 |
| 2021 | 9/10/2021 12:34 | 915 |
| 2021 | 9/10/2021 12:28 | 915 |
| 2021 | 9/10/2021 12:24 | 915 |
| 2021 | 9/10/2021 12:21 | 915 |
| 2021 | 9/10/2021 11:59 | 915 |
| 2021 | 9/10/2021 11:51 | 915 |
| 2021 | 9/10/2021 9:58 | 915 |
| 2021 | 9/10/2021 8:20 | 915 |
| 2021 | 9/10/2021 7:48 | 915 |
| 2021 | 9/10/2021 7:37 | 915 |
| 2021 | 9/10/2021 7:17 | 915 |
| 2021 | 9/10/2021 6:56 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/10/2021 6:45 | 915 |
| 2021 | 9/10/2021 5:35 | 915 |
| 2021 | 9/10/2021 5:25 | 915 |
| 2021 | 9/10/2021 5:10 | 915 |
| 2021 | 9/10/2021 5:05 | 915 |
| 2021 | 9/10/2021 5:05 | 915 |
| 2021 | 9/10/2021 5:02 | 915 |
| 2021 | 9/10/2021 4:45 | 915 |
| 2021 | 9/10/2021 4:40 | 915 |
| 2021 | 9/10/2021 4:35 | 915 |
| 2021 | 9/10/2021 4:34 | 915 |
| 2021 | 9/9/2021 19:06 | 915 |
| 2021 | 9/9/2021 15:24 | 915 |
| 2021 | 9/9/2021 15:10 | 915 |
| 2021 | 9/9/2021 14:30 | 915 |
| 2021 | 9/9/2021 14:30 | 915 |
| 2021 | 9/9/2021 14:01 | 915 |
| 2021 | 9/9/2021 13:39 | 915 |
| 2021 | 9/9/2021 13:06 | 915 |
| 2021 | 9/9/2021 12:56 | 915 |
| 2021 | 9/9/2021 12:42 | 915 |
| 2021 | 9/9/2021 12:38 | 915 |
| 2021 | 9/9/2021 12:29 | 915 |
| 2021 | 9/9/2021 12:18 | 915 |
| 2021 | 9/9/2021 11:52 | 915 |
| 2021 | 9/9/2021 11:48 | 915 |
| 2021 | 9/9/2021 11:47 | 915 |
| 2021 | 9/9/2021 10:50 | 915 |
| 2021 | 9/9/2021 10:06 | 915 |
| 2021 | 9/9/2021 10:02 | 915 |
| 2021 | 9/9/2021 9:40 | 915 |
| 2021 | 9/9/2021 9:11 | 915 |
| 2021 | 9/9/2021 8:57 | 915 |
| 2021 | 9/9/2021 8:51 | 915 |
| 2021 | 9/9/2021 8:36 | 915 |
| 2021 | 9/9/2021 8:23 | 915 |
| 2021 | 9/9/2021 8:00 | 915 |
| 2021 | 9/9/2021 7:48 | 915 |
| 2021 | 9/9/2021 7:48 | 915 |
| 2021 | 9/9/2021 7:46 | 915 |
| 2021 | 9/9/2021 7:42 | 915 |
| 2021 | 9/9/2021 7:40 | 915 |
| 2021 | 9/9/2021 7:15 | 915 |
| 2021 | 9/9/2021 7:09 | 915 |
| 2021 | 9/9/2021 6:53 | 915 |
| 2021 | 9/9/2021 6:51 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/9/2021 5:40 | 915 |
| 2021 | 9/9/2021 5:36 | 915 |
| 2021 | 9/9/2021 5:28 | 915 |
| 2021 | 9/9/2021 5:26 | 915 |
| 2021 | 9/9/2021 5:20 | 915 |
| 2021 | 9/9/2021 5:16 | 915 |
| 2021 | 9/9/2021 5:12 | 915 |
| 2021 | 9/9/2021 5:08 | 915 |
| 2021 | 9/9/2021 5:04 | 915 |
| 2021 | 9/9/2021 5:03 | 915 |
| 2021 | 9/9/2021 5:00 | 915 |
| 2021 | 9/9/2021 4:56 | 915 |
| 2021 | 9/9/2021 4:42 | 915 |
| 2021 | 9/9/2021 4:35 | 915 |
| 2021 | 9/9/2021 4:33 | 915 |
| 2021 | 9/8/2021 21:39 | 915 |
| 2021 | 9/8/2021 17:49 | 915 |
| 2021 | 9/8/2021 17:18 | 915 |
| 2021 | 9/8/2021 14:57 | 915 |
| 2021 | 9/8/2021 14:36 | 915 |
| 2021 | 9/8/2021 14:07 | 915 |
| 2021 | 9/8/2021 13:16 | 915 |
| 2021 | 9/8/2021 12:53 | 915 |
| 2021 | 9/8/2021 12:51 | 915 |
| 2021 | 9/8/2021 11:41 | 915 |
| 2021 | 9/8/2021 10:37 | 915 |
| 2021 | 9/8/2021 10:05 | 915 |
| 2021 | 9/8/2021 9:47 | 915 |
| 2021 | 9/8/2021 9:45 | 915 |
| 2021 | 9/8/2021 9:43 | 915 |
| 2021 | 9/8/2021 9:10 | 915 |
| 2021 | 9/8/2021 8:36 | 915 |
| 2021 | 9/8/2021 7:52 | 915 |
| 2021 | 9/8/2021 7:51 | 915 |
| 2021 | 9/8/2021 7:43 | 915 |
| 2021 | 9/8/2021 7:39 | 915 |
| 2021 | 9/8/2021 7:35 | 915 |
| 2021 | 9/8/2021 7:26 | 915 |
| 2021 | 9/8/2021 6:54 | 915 |
| 2021 | 9/8/2021 6:47 | 915 |
| 2021 | 9/8/2021 6:39 | 915 |
| 2021 | 9/8/2021 6:36 | 915 |
| 2021 | 9/8/2021 6:27 | 915 |
| 2021 | 9/8/2021 6:21 | 915 |
| 2021 | 9/8/2021 5:08 | 915 |
| 2021 | 9/7/2021 20:29 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/7/2021 20:11 | 915 |
| 2021 | 9/7/2021 19:22 | 915 |
| 2021 | 9/7/2021 18:14 | 915 |
| 2021 | 9/7/2021 17:27 | 915 |
| 2021 | 9/7/2021 16:21 | 915 |
| 2021 | 9/7/2021 14:17 | 915 |
| 2021 | 9/7/2021 14:03 | 915 |
| 2021 | 9/7/2021 13:57 | 915 |
| 2021 | 9/7/2021 13:23 | 915 |
| 2021 | 9/7/2021 13:21 | 915 |
| 2021 | 9/7/2021 12:56 | 915 |
| 2021 | 9/7/2021 12:48 | 915 |
| 2021 | 9/7/2021 12:24 | 915 |
| 2021 | 9/7/2021 12:22 | 915 |
| 2021 | 9/7/2021 12:22 | 915 |
| 2021 | 9/7/2021 11:05 | 915 |
| 2021 | 9/7/2021 11:01 | 915 |
| 2021 | 9/7/2021 10:46 | 915 |
| 2021 | 9/7/2021 10:12 | 915 |
| 2021 | 9/7/2021 10:00 | 915 |
| 2021 | 9/7/2021 9:33 | 915 |
| 2021 | 9/7/2021 9:11 | 915 |
| 2021 | 9/7/2021 8:49 | 915 |
| 2021 | 9/7/2021 8:48 | 915 |
| 2021 | 9/7/2021 8:43 | 915 |
| 2021 | 9/7/2021 8:34 | 915 |
| 2021 | 9/7/2021 7:42 | 915 |
| 2021 | 9/7/2021 7:02 | 915 |
| 2021 | 9/7/2021 6:58 | 915 |
| 2021 | 9/7/2021 6:48 | 915 |
| 2021 | 9/7/2021 6:47 | 915 |
| 2021 | 9/7/2021 6:38 | 915 |
| 2021 | 9/7/2021 6:32 | 915 |
| 2021 | 9/7/2021 6:31 | 915 |
| 2021 | 9/7/2021 6:10 | 915 |
| 2021 | 9/7/2021 5:52 | 915 |
| 2021 | 9/7/2021 5:19 | 915 |
| 2021 | 9/7/2021 5:15 | 915 |
| 2021 | 9/7/2021 5:13 | 915 |
| 2021 | 9/7/2021 4:42 | 915 |
| 2021 | 9/7/2021 4:41 | 915 |
| 2021 | 9/6/2021 23:03 | 915 |
| 2021 | 9/6/2021 19:12 | 915 |
| 2021 | 9/6/2021 14:29 | 915 |
| 2021 | 9/6/2021 14:19 | 915 |
| 2021 | 9/6/2021 13:59 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/6/2021 11:45 | 915 |
| 2021 | 9/6/2021 11:41 | 915 |
| 2021 | 9/6/2021 11:34 | 915 |
| 2021 | 9/6/2021 11:06 | 915 |
| 2021 | 9/6/2021 0:10 | 915 |
| 2021 | 9/5/2021 23:43 | 915 |
| 2021 | 9/5/2021 19:12 | 915 |
| 2021 | 9/5/2021 15:44 | 915 |
| 2021 | 9/5/2021 8:57 | 915 |
| 2021 | 9/5/2021 6:47 | 915 |
| 2021 | 9/5/2021 6:34 | 915 |
| 2021 | 9/5/2021 6:04 | 915 |
| 2021 | 9/5/2021 5:11 | 915 |
| 2021 | 9/5/2021 2:42 | 915 |
| 2021 | 9/4/2021 20:28 | 915 |
| 2021 | 9/4/2021 14:36 | 915 |
| 2021 | 9/4/2021 13:20 | 915 |
| 2021 | 9/4/2021 12:21 | 915 |
| 2021 | 9/4/2021 12:20 | 915 |
| 2021 | 9/4/2021 9:32 | 915 |
| 2021 | 9/4/2021 9:12 | 915 |
| 2021 | 9/4/2021 9:01 | 915 |
| 2021 | 9/4/2021 8:35 | 915 |
| 2021 | 9/4/2021 8:30 | 915 |
| 2021 | 9/4/2021 7:39 | 915 |
| 2021 | 9/4/2021 7:37 | 915 |
| 2021 | 9/4/2021 6:28 | 915 |
| 2021 | 9/4/2021 5:28 | 915 |
| 2021 | 9/4/2021 5:10 | 915 |
| 2021 | 9/4/2021 2:02 | 915 |
| 2021 | 9/3/2021 19:25 | 915 |
| 2021 | 9/3/2021 16:11 | 915 |
| 2021 | 9/3/2021 15:51 | 915 |
| 2021 | 9/3/2021 14:28 | 915 |
| 2021 | 9/3/2021 13:57 | 915 |
| 2021 | 9/3/2021 13:26 | 915 |
| 2021 | 9/3/2021 13:01 | 915 |
| 2021 | 9/3/2021 12:41 | 915 |
| 2021 | 9/3/2021 11:11 | 915 |
| 2021 | 9/3/2021 11:07 | 915 |
| 2021 | 9/3/2021 10:47 | 915 |
| 2021 | 9/3/2021 10:16 | 915 |
| 2021 | 9/3/2021 10:00 | 915 |
| 2021 | 9/3/2021 6:41 | 915 |
| 2021 | 9/3/2021 6:41 | 915 |
| 2021 | 9/3/2021 5:30 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/3/2021 5:17 | 915 |
| 2021 | 9/3/2021 5:10 | 915 |
| 2021 | 9/3/2021 4:50 | 915 |
| 2021 | 9/3/2021 4:44 | 915 |
| 2021 | 9/3/2021 4:41 | 915 |
| 2021 | 9/3/2021 4:37 | 915 |
| 2021 | 9/3/2021 4:35 | 915 |
| 2021 | 9/3/2021 4:31 | 915 |
| 2021 | 9/2/2021 18:01 | 915 |
| 2021 | 9/2/2021 15:18 | 915 |
| 2021 | 9/2/2021 13:59 | 915 |
| 2021 | 9/2/2021 13:24 | 915 |
| 2021 | 9/2/2021 12:47 | 915 |
| 2021 | 9/2/2021 12:38 | 915 |
| 2021 | 9/2/2021 12:30 | 915 |
| 2021 | 9/2/2021 12:28 | 915 |
| 2021 | 9/2/2021 12:19 | 915 |
| 2021 | 9/2/2021 12:08 | 915 |
| 2021 | 9/2/2021 11:57 | 915 |
| 2021 | 9/2/2021 11:09 | 915 |
| 2021 | 9/2/2021 11:08 | 915 |
| 2021 | 9/2/2021 10:38 | 915 |
| 2021 | 9/2/2021 10:31 | 915 |
| 2021 | 9/2/2021 10:15 | 915 |
| 2021 | 9/2/2021 9:56 | 915 |
| 2021 | 9/2/2021 9:54 | 915 |
| 2021 | 9/2/2021 9:21 | 915 |
| 2021 | 9/2/2021 9:17 | 915 |
| 2021 | 9/2/2021 8:56 | 915 |
| 2021 | 9/2/2021 8:42 | 915 |
| 2021 | 9/2/2021 8:17 | 915 |
| 2021 | 9/2/2021 8:06 | 915 |
| 2021 | 9/2/2021 8:04 | 915 |
| 2021 | 9/2/2021 8:04 | 915 |
| 2021 | 9/2/2021 7:53 | 915 |
| 2021 | 9/2/2021 7:46 | 915 |
| 2021 | 9/2/2021 7:44 | 915 |
| 2021 | 9/2/2021 7:19 | 915 |
| 2021 | 9/2/2021 7:00 | 915 |
| 2021 | 9/2/2021 6:54 | 915 |
| 2021 | 9/2/2021 6:51 | 915 |
| 2021 | 9/2/2021 6:04 | 915 |
| 2021 | 9/2/2021 5:43 | 915 |
| 2021 | 9/2/2021 5:31 | 915 |
| 2021 | 9/1/2021 21:43 | 915 |
| 2021 | 9/1/2021 21:26 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/1/2021 20:01 | 915 |
| 2021 | 9/1/2021 16:51 | 915 |
| 2021 | 9/1/2021 13:23 | 915 |
| 2021 | 9/1/2021 12:19 | 915 |
| 2021 | 9/1/2021 11:54 | 915 |
| 2021 | 9/1/2021 11:19 | 915 |
| 2021 | 9/1/2021 11:19 | 915 |
| 2021 | 9/1/2021 10:34 | 915 |
| 2021 | 9/1/2021 10:32 | 915 |
| 2021 | 9/1/2021 10:15 | 915 |
| 2021 | 9/1/2021 10:04 | 915 |
| 2021 | 9/1/2021 9:48 | 915 |
| 2021 | 9/1/2021 9:41 | 915 |
| 2021 | 9/1/2021 9:40 | 915 |
| 2021 | 9/1/2021 9:34 | 915 |
| 2021 | 9/1/2021 9:14 | 915 |
| 2021 | 9/1/2021 8:54 | 915 |
| 2021 | 9/1/2021 8:53 | 915 |
| 2021 | 9/1/2021 8:53 | 915 |
| 2021 | 9/1/2021 8:52 | 915 |
| 2021 | 9/1/2021 7:54 | 915 |
| 2021 | 9/1/2021 7:29 | 915 |
| 2021 | 9/1/2021 7:25 | 915 |
| 2021 | 9/1/2021 7:11 | 915 |
| 2021 | 9/1/2021 7:03 | 915 |
| 2021 | 9/1/2021 7:02 | 915 |
| 2021 | 9/1/2021 6:56 | 915 |
| 2021 | 9/1/2021 6:54 | 915 |
| 2021 | 9/1/2021 6:44 | 915 |
| 2021 | 9/1/2021 6:41 | 915 |
| 2021 | 9/1/2021 6:38 | 915 |
| 2021 | 9/1/2021 6:36 | 915 |
| 2021 | 9/1/2021 6:32 | 915 |
| 2021 | 9/1/2021 6:29 | 915 |
| 2021 | 9/1/2021 6:01 | 915 |
| 2021 | 9/1/2021 5:40 | 915 |
| 2021 | 9/1/2021 5:39 | 915 |
| 2021 | 9/1/2021 5:39 | 915 |
| 2021 | 9/1/2021 5:31 | 915 |
| 2021 | 9/1/2021 5:13 | 915 |
| 2021 | 9/1/2021 5:09 | 915 |
| 2021 | 9/1/2021 5:07 | 915 |
| 2021 | 9/1/2021 4:53 | 915 |
| 2021 | 9/1/2021 4:52 | 915 |
| 2021 | 9/1/2021 4:48 | 915 |
| 2021 | 9/1/2021 4:44 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 9/1/2021 4:42 | 915 |
| 2021 | 9/1/2021 0:23 | 915 |
| 2021 | 8/31/2021 22:49 | 915 |
| 2021 | 8/31/2021 21:43 | 915 |
| 2021 | 8/31/2021 21:42 | 915 |
| 2021 | 8/31/2021 18:02 | 915 |
| 2021 | 8/31/2021 15:49 | 915 |
| 2021 | 8/31/2021 14:53 | 915 |
| 2021 | 8/31/2021 14:19 | 915 |
| 2021 | 8/31/2021 13:28 | 915 |
| 2021 | 8/31/2021 13:11 | 915 |
| 2021 | 8/31/2021 12:27 | 915 |
| 2021 | 8/31/2021 12:25 | 915 |
| 2021 | 8/31/2021 12:16 | 915 |
| 2021 | 8/31/2021 11:58 | 915 |
| 2021 | 8/31/2021 11:55 | 915 |
| 2021 | 8/31/2021 11:51 | 915 |
| 2021 | 8/31/2021 11:49 | 915 |
| 2021 | 8/31/2021 10:52 | 915 |
| 2021 | 8/31/2021 10:32 | 915 |
| 2021 | 8/31/2021 9:50 | 915 |
| 2021 | 8/31/2021 9:34 | 915 |
| 2021 | 8/31/2021 9:24 | 915 |
| 2021 | 8/31/2021 9:05 | 915 |
| 2021 | 8/31/2021 8:38 | 915 |
| 2021 | 8/31/2021 8:34 | 915 |
| 2021 | 8/31/2021 8:17 | 915 |
| 2021 | 8/31/2021 8:14 | 915 |
| 2021 | 8/31/2021 8:13 | 915 |
| 2021 | 8/31/2021 7:33 | 915 |
| 2021 | 8/31/2021 6:52 | 915 |
| 2021 | 8/31/2021 6:48 | 915 |
| 2021 | 8/31/2021 6:44 | 915 |
| 2021 | 8/31/2021 5:48 | 915 |
| 2021 | 8/31/2021 5:25 | 915 |
| 2021 | 8/31/2021 1:56 | 915 |
| 2021 | 8/30/2021 18:18 | 915 |
| 2021 | 8/30/2021 16:56 | 915 |
| 2021 | 8/30/2021 16:07 | 915 |
| 2021 | 8/30/2021 15:25 | 915 |
| 2021 | 8/30/2021 15:07 | 915 |
| 2021 | 8/30/2021 14:59 | 915 |
| 2021 | 8/30/2021 14:35 | 915 |
| 2021 | 8/30/2021 14:25 | 915 |
| 2021 | 8/30/2021 14:06 | 915 |
| 2021 | 8/30/2021 14:02 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/30/2021 13:59 | 915 |
| 2021 | 8/30/2021 13:56 | 915 |
| 2021 | 8/30/2021 13:46 | 915 |
| 2021 | 8/30/2021 13:27 | 915 |
| 2021 | 8/30/2021 13:22 | 915 |
| 2021 | 8/30/2021 13:07 | 915 |
| 2021 | 8/30/2021 12:54 | 915 |
| 2021 | 8/30/2021 12:26 | 915 |
| 2021 | 8/30/2021 12:02 | 915 |
| 2021 | 8/30/2021 11:57 | 915 |
| 2021 | 8/30/2021 11:39 | 915 |
| 2021 | 8/30/2021 11:13 | 915 |
| 2021 | 8/30/2021 10:31 | 915 |
| 2021 | 8/30/2021 10:12 | 915 |
| 2021 | 8/30/2021 10:00 | 915 |
| 2021 | 8/30/2021 9:11 | 915 |
| 2021 | 8/30/2021 9:02 | 915 |
| 2021 | 8/30/2021 7:44 | 915 |
| 2021 | 8/30/2021 7:05 | 915 |
| 2021 | 8/30/2021 7:03 | 915 |
| 2021 | 8/30/2021 6:54 | 915 |
| 2021 | 8/30/2021 6:39 | 915 |
| 2021 | 8/30/2021 6:34 | 915 |
| 2021 | 8/30/2021 0:02 | 915 |
| 2021 | 8/29/2021 17:09 | 915 |
| 2021 | 8/29/2021 16:53 | 915 |
| 2021 | 8/29/2021 16:43 | 915 |
| 2021 | 8/29/2021 13:18 | 915 |
| 2021 | 8/29/2021 12:40 | 915 |
| 2021 | 8/29/2021 12:18 | 915 |
| 2021 | 8/29/2021 11:43 | 915 |
| 2021 | 8/29/2021 10:03 | 915 |
| 2021 | 8/29/2021 9:24 | 915 |
| 2021 | 8/29/2021 7:42 | 915 |
| 2021 | 8/29/2021 7:31 | 915 |
| 2021 | 8/29/2021 6:47 | 915 |
| 2021 | 8/29/2021 4:58 | 915 |
| 2021 | 8/28/2021 20:54 | 915 |
| 2021 | 8/28/2021 20:49 | 915 |
| 2021 | 8/28/2021 20:17 | 915 |
| 2021 | 8/28/2021 18:54 | 915 |
| 2021 | 8/28/2021 17:37 | 915 |
| 2021 | 8/28/2021 17:15 | 915 |
| 2021 | 8/28/2021 16:08 | 915 |
| 2021 | 8/28/2021 15:33 | 915 |
| 2021 | 8/28/2021 15:26 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/28/2021 15:12 | 915 |
| 2021 | 8/28/2021 13:46 | 915 |
| 2021 | 8/28/2021 11:11 | 915 |
| 2021 | 8/28/2021 10:59 | 915 |
| 2021 | 8/28/2021 10:14 | 915 |
| 2021 | 8/28/2021 9:54 | 915 |
| 2021 | 8/28/2021 9:35 | 915 |
| 2021 | 8/28/2021 9:26 | 915 |
| 2021 | 8/28/2021 8:46 | 915 |
| 2021 | 8/28/2021 8:15 | 915 |
| 2021 | 8/28/2021 8:01 | 915 |
| 2021 | 8/28/2021 7:33 | 915 |
| 2021 | 8/28/2021 7:05 | 915 |
| 2021 | 8/28/2021 6:57 | 915 |
| 2021 | 8/28/2021 6:49 | 915 |
| 2021 | 8/28/2021 6:41 | 915 |
| 2021 | 8/28/2021 5:15 | 915 |
| 2021 | 8/28/2021 5:09 | 915 |
| 2021 | 8/28/2021 5:06 | 915 |
| 2021 | 8/28/2021 5:04 | 915 |
| 2021 | 8/28/2021 4:58 | 915 |
| 2021 | 8/28/2021 4:54 | 915 |
| 2021 | 8/28/2021 4:50 | 915 |
| 2021 | 8/28/2021 4:49 | 915 |
| 2021 | 8/28/2021 4:45 | 915 |
| 2021 | 8/28/2021 4:41 | 915 |
| 2021 | 8/27/2021 22:36 | 915 |
| 2021 | 8/27/2021 19:01 | 915 |
| 2021 | 8/27/2021 18:15 | 915 |
| 2021 | 8/27/2021 17:08 | 915 |
| 2021 | 8/27/2021 16:24 | 915 |
| 2021 | 8/27/2021 15:34 | 915 |
| 2021 | 8/27/2021 14:06 | 915 |
| 2021 | 8/27/2021 13:50 | 915 |
| 2021 | 8/27/2021 13:44 | 915 |
| 2021 | 8/27/2021 13:33 | 915 |
| 2021 | 8/27/2021 13:08 | 915 |
| 2021 | 8/27/2021 13:04 | 915 |
| 2021 | 8/27/2021 12:50 | 915 |
| 2021 | 8/27/2021 12:36 | 915 |
| 2021 | 8/27/2021 11:34 | 915 |
| 2021 | 8/27/2021 11:26 | 915 |
| 2021 | 8/27/2021 11:08 | 915 |
| 2021 | 8/27/2021 10:52 | 915 |
| 2021 | 8/27/2021 10:26 | 915 |
| 2021 | 8/27/2021 10:15 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/27/2021 9:57 | 915 |
| 2021 | 8/27/2021 9:53 | 915 |
| 2021 | 8/27/2021 9:46 | 915 |
| 2021 | 8/27/2021 9:43 | 915 |
| 2021 | 8/27/2021 9:37 | 915 |
| 2021 | 8/27/2021 9:03 | 915 |
| 2021 | 8/27/2021 9:01 | 915 |
| 2021 | 8/27/2021 7:53 | 915 |
| 2021 | 8/27/2021 7:21 | 915 |
| 2021 | 8/27/2021 7:16 | 915 |
| 2021 | 8/27/2021 6:56 | 915 |
| 2021 | 8/27/2021 6:53 | 915 |
| 2021 | 8/27/2021 6:29 | 915 |
| 2021 | 8/27/2021 6:26 | 915 |
| 2021 | 8/27/2021 5:46 | 915 |
| 2021 | 8/27/2021 5:38 | 915 |
| 2021 | 8/27/2021 5:34 | 915 |
| 2021 | 8/27/2021 5:29 | 915 |
| 2021 | 8/27/2021 5:22 | 915 |
| 2021 | 8/27/2021 5:20 | 915 |
| 2021 | 8/27/2021 5:18 | 915 |
| 2021 | 8/27/2021 5:15 | 915 |
| 2021 | 8/27/2021 5:08 | 915 |
| 2021 | 8/27/2021 4:53 | 915 |
| 2021 | 8/27/2021 4:46 | 915 |
| 2021 | 8/27/2021 4:43 | 915 |
| 2021 | 8/27/2021 4:43 | 915 |
| 2021 | 8/27/2021 4:39 | 915 |
| 2021 | 8/27/2021 4:39 | 915 |
| 2021 | 8/27/2021 4:34 | 915 |
| 2021 | 8/27/2021 1:05 | 915 |
| 2021 | 8/26/2021 22:26 | 915 |
| 2021 | 8/26/2021 19:50 | 915 |
| 2021 | 8/26/2021 14:53 | 915 |
| 2021 | 8/26/2021 14:42 | 915 |
| 2021 | 8/26/2021 13:19 | 915 |
| 2021 | 8/26/2021 12:45 | 915 |
| 2021 | 8/26/2021 12:37 | 915 |
| 2021 | 8/26/2021 11:01 | 915 |
| 2021 | 8/26/2021 10:54 | 915 |
| 2021 | 8/26/2021 10:52 | 915 |
| 2021 | 8/26/2021 10:43 | 915 |
| 2021 | 8/26/2021 10:34 | 915 |
| 2021 | 8/26/2021 10:22 | 915 |
| 2021 | 8/26/2021 10:20 | 915 |
| 2021 | 8/26/2021 10:17 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/26/2021 10:09 | 915 |
| 2021 | 8/26/2021 9:48 | 915 |
| 2021 | 8/26/2021 9:35 | 915 |
| 2021 | 8/26/2021 9:03 | 915 |
| 2021 | 8/26/2021 8:37 | 915 |
| 2021 | 8/26/2021 8:09 | 915 |
| 2021 | 8/26/2021 8:04 | 915 |
| 2021 | 8/26/2021 7:24 | 915 |
| 2021 | 8/26/2021 7:10 | 915 |
| 2021 | 8/26/2021 6:40 | 915 |
| 2021 | 8/26/2021 5:03 | 915 |
| 2021 | 8/26/2021 4:58 | 915 |
| 2021 | 8/26/2021 4:47 | 915 |
| 2021 | 8/26/2021 4:42 | 915 |
| 2021 | 8/26/2021 4:31 | 915 |
| 2021 | 8/25/2021 20:48 | 915 |
| 2021 | 8/25/2021 14:21 | 915 |
| 2021 | 8/25/2021 14:08 | 915 |
| 2021 | 8/25/2021 13:30 | 915 |
| 2021 | 8/25/2021 13:18 | 915 |
| 2021 | 8/25/2021 12:50 | 915 |
| 2021 | 8/25/2021 12:14 | 915 |
| 2021 | 8/25/2021 11:38 | 915 |
| 2021 | 8/25/2021 11:34 | 915 |
| 2021 | 8/25/2021 11:29 | 915 |
| 2021 | 8/25/2021 11:28 | 915 |
| 2021 | 8/25/2021 11:20 | 915 |
| 2021 | 8/25/2021 11:18 | 915 |
| 2021 | 8/25/2021 10:51 | 915 |
| 2021 | 8/25/2021 10:34 | 915 |
| 2021 | 8/25/2021 10:32 | 915 |
| 2021 | 8/25/2021 10:29 | 915 |
| 2021 | 8/25/2021 10:16 | 915 |
| 2021 | 8/25/2021 10:15 | 915 |
| 2021 | 8/25/2021 10:07 | 915 |
| 2021 | 8/25/2021 10:03 | 915 |
| 2021 | 8/25/2021 10:02 | 915 |
| 2021 | 8/25/2021 10:01 | 915 |
| 2021 | 8/25/2021 9:45 | 915 |
| 2021 | 8/25/2021 9:27 | 915 |
| 2021 | 8/25/2021 9:02 | 915 |
| 2021 | 8/25/2021 8:32 | 915 |
| 2021 | 8/25/2021 8:31 | 915 |
| 2021 | 8/25/2021 8:18 | 915 |
| 2021 | 8/25/2021 8:00 | 915 |
| 2021 | 8/25/2021 7:33 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/25/2021 7:29 | 915 |
| 2021 | 8/25/2021 7:22 | 915 |
| 2021 | 8/25/2021 6:47 | 915 |
| 2021 | 8/25/2021 6:39 | 915 |
| 2021 | 8/25/2021 5:42 | 915 |
| 2021 | 8/25/2021 5:32 | 915 |
| 2021 | 8/25/2021 5:18 | 915 |
| 2021 | 8/25/2021 5:10 | 915 |
| 2021 | 8/25/2021 5:04 | 915 |
| 2021 | 8/24/2021 23:15 | 915 |
| 2021 | 8/24/2021 16:47 | 915 |
| 2021 | 8/24/2021 16:26 | 915 |
| 2021 | 8/24/2021 16:26 | 915 |
| 2021 | 8/24/2021 14:28 | 915 |
| 2021 | 8/24/2021 14:13 | 915 |
| 2021 | 8/24/2021 13:40 | 915 |
| 2021 | 8/24/2021 13:33 | 915 |
| 2021 | 8/24/2021 13:25 | 915 |
| 2021 | 8/24/2021 13:22 | 915 |
| 2021 | 8/24/2021 13:17 | 915 |
| 2021 | 8/24/2021 12:48 | 915 |
| 2021 | 8/24/2021 12:32 | 915 |
| 2021 | 8/24/2021 12:21 | 915 |
| 2021 | 8/24/2021 11:51 | 915 |
| 2021 | 8/24/2021 10:39 | 915 |
| 2021 | 8/24/2021 10:36 | 915 |
| 2021 | 8/24/2021 10:34 | 915 |
| 2021 | 8/24/2021 10:22 | 915 |
| 2021 | 8/24/2021 9:59 | 915 |
| 2021 | 8/24/2021 9:49 | 915 |
| 2021 | 8/24/2021 9:37 | 915 |
| 2021 | 8/24/2021 9:36 | 915 |
| 2021 | 8/24/2021 9:16 | 915 |
| 2021 | 8/24/2021 9:14 | 915 |
| 2021 | 8/24/2021 8:45 | 915 |
| 2021 | 8/24/2021 8:17 | 915 |
| 2021 | 8/24/2021 8:02 | 915 |
| 2021 | 8/24/2021 7:46 | 915 |
| 2021 | 8/24/2021 7:43 | 915 |
| 2021 | 8/24/2021 7:42 | 915 |
| 2021 | 8/24/2021 7:16 | 915 |
| 2021 | 8/24/2021 7:13 | 915 |
| 2021 | 8/24/2021 6:30 | 915 |
| 2021 | 8/24/2021 6:25 | 915 |
| 2021 | 8/24/2021 6:23 | 915 |
| 2021 | 8/24/2021 0:27 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/23/2021 23:10 | 915 |
| 2021 | 8/23/2021 22:25 | 915 |
| 2021 | 8/23/2021 19:18 | 915 |
| 2021 | 8/23/2021 16:44 | 915 |
| 2021 | 8/23/2021 16:12 | 915 |
| 2021 | 8/23/2021 15:38 | 915 |
| 2021 | 8/23/2021 15:14 | 915 |
| 2021 | 8/23/2021 15:03 | 915 |
| 2021 | 8/23/2021 14:51 | 915 |
| 2021 | 8/23/2021 14:48 | 915 |
| 2021 | 8/23/2021 13:41 | 915 |
| 2021 | 8/23/2021 13:34 | 915 |
| 2021 | 8/23/2021 13:18 | 915 |
| 2021 | 8/23/2021 13:09 | 915 |
| 2021 | 8/23/2021 13:03 | 915 |
| 2021 | 8/23/2021 12:46 | 915 |
| 2021 | 8/23/2021 12:39 | 915 |
| 2021 | 8/23/2021 12:36 | 915 |
| 2021 | 8/23/2021 11:41 | 915 |
| 2021 | 8/23/2021 11:41 | 915 |
| 2021 | 8/23/2021 11:22 | 915 |
| 2021 | 8/23/2021 11:03 | 915 |
| 2021 | 8/23/2021 10:59 | 915 |
| 2021 | 8/23/2021 10:48 | 915 |
| 2021 | 8/23/2021 10:22 | 915 |
| 2021 | 8/23/2021 10:17 | 915 |
| 2021 | 8/23/2021 9:49 | 915 |
| 2021 | 8/23/2021 9:34 | 915 |
| 2021 | 8/23/2021 9:20 | 915 |
| 2021 | 8/23/2021 9:07 | 915 |
| 2021 | 8/23/2021 8:59 | 915 |
| 2021 | 8/23/2021 8:27 | 915 |
| 2021 | 8/23/2021 8:04 | 915 |
| 2021 | 8/23/2021 7:16 | 915 |
| 2021 | 8/23/2021 7:14 | 915 |
| 2021 | 8/23/2021 7:00 | 915 |
| 2021 | 8/23/2021 6:50 | 915 |
| 2021 | 8/23/2021 6:43 | 915 |
| 2021 | 8/23/2021 2:16 | 915 |
| 2021 | 8/22/2021 20:59 | 915 |
| 2021 | 8/22/2021 18:23 | 915 |
| 2021 | 8/22/2021 14:37 | 915 |
| 2021 | 8/22/2021 13:29 | 915 |
| 2021 | 8/22/2021 12:04 | 915 |
| 2021 | 8/22/2021 10:24 | 915 |
| 2021 | 8/22/2021 8:02 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/22/2021 6:02 | 915 |
| 2021 | 8/22/2021 4:33 | 915 |
| 2021 | 8/21/2021 18:10 | 915 |
| 2021 | 8/21/2021 13:35 | 915 |
| 2021 | 8/21/2021 13:14 | 915 |
| 2021 | 8/21/2021 10:35 | 915 |
| 2021 | 8/20/2021 23:20 | 915 |
| 2021 | 8/20/2021 22:35 | 915 |
| 2021 | 8/20/2021 13:41 | 915 |
| 2021 | 8/20/2021 13:38 | 915 |
| 2021 | 8/20/2021 13:26 | 915 |
| 2021 | 8/20/2021 13:22 | 915 |
| 2021 | 8/20/2021 12:19 | 915 |
| 2021 | 8/20/2021 12:17 | 915 |
| 2021 | 8/20/2021 12:10 | 915 |
| 2021 | 8/20/2021 11:26 | 915 |
| 2021 | 8/20/2021 11:20 | 915 |
| 2021 | 8/20/2021 9:23 | 915 |
| 2021 | 8/20/2021 9:16 | 915 |
| 2021 | 8/20/2021 9:09 | 915 |
| 2021 | 8/20/2021 8:46 | 915 |
| 2021 | 8/20/2021 8:37 | 915 |
| 2021 | 8/20/2021 8:17 | 915 |
| 2021 | 8/20/2021 7:41 | 915 |
| 2021 | 8/20/2021 7:24 | 915 |
| 2021 | 8/20/2021 7:24 | 915 |
| 2021 | 8/20/2021 6:56 | 915 |
| 2021 | 8/20/2021 5:13 | 915 |
| 2021 | 8/20/2021 5:04 | 915 |
| 2021 | 8/20/2021 4:54 | 915 |
| 2021 | 8/20/2021 4:51 | 915 |
| 2021 | 8/20/2021 4:50 | 915 |
| 2021 | 8/20/2021 4:40 | 915 |
| 2021 | 8/19/2021 21:39 | 915 |
| 2021 | 8/19/2021 19:45 | 915 |
| 2021 | 8/19/2021 15:16 | 915 |
| 2021 | 8/19/2021 15:06 | 915 |
| 2021 | 8/19/2021 14:46 | 915 |
| 2021 | 8/19/2021 13:42 | 915 |
| 2021 | 8/19/2021 13:34 | 915 |
| 2021 | 8/19/2021 13:31 | 915 |
| 2021 | 8/19/2021 13:10 | 915 |
| 2021 | 8/19/2021 12:52 | 915 |
| 2021 | 8/19/2021 12:40 | 915 |
| 2021 | 8/19/2021 11:58 | 915 |
| 2021 | 8/19/2021 10:09 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/19/2021 9:39 | 915 |
| 2021 | 8/19/2021 9:37 | 915 |
| 2021 | 8/19/2021 9:27 | 915 |
| 2021 | 8/19/2021 9:19 | 915 |
| 2021 | 8/19/2021 8:45 | 915 |
| 2021 | 8/19/2021 8:33 | 915 |
| 2021 | 8/19/2021 8:27 | 915 |
| 2021 | 8/19/2021 8:26 | 915 |
| 2021 | 8/19/2021 8:19 | 915 |
| 2021 | 8/19/2021 8:18 | 915 |
| 2021 | 8/19/2021 8:07 | 915 |
| 2021 | 8/19/2021 8:06 | 915 |
| 2021 | 8/19/2021 7:21 | 915 |
| 2021 | 8/19/2021 6:59 | 915 |
| 2021 | 8/19/2021 6:49 | 915 |
| 2021 | 8/19/2021 6:45 | 915 |
| 2021 | 8/19/2021 6:45 | 915 |
| 2021 | 8/19/2021 6:38 | 915 |
| 2021 | 8/19/2021 6:37 | 915 |
| 2021 | 8/19/2021 6:36 | 915 |
| 2021 | 8/19/2021 6:30 | 915 |
| 2021 | 8/19/2021 6:18 | 915 |
| 2021 | 8/19/2021 5:41 | 915 |
| 2021 | 8/19/2021 5:31 | 915 |
| 2021 | 8/19/2021 5:31 | 915 |
| 2021 | 8/19/2021 5:27 | 915 |
| 2021 | 8/19/2021 5:26 | 915 |
| 2021 | 8/19/2021 5:23 | 915 |
| 2021 | 8/19/2021 5:14 | 915 |
| 2021 | 8/19/2021 4:52 | 915 |
| 2021 | 8/19/2021 4:46 | 915 |
| 2021 | 8/19/2021 4:39 | 915 |
| 2021 | 8/19/2021 4:38 | 915 |
| 2021 | 8/18/2021 16:35 | 915 |
| 2021 | 8/18/2021 16:20 | 915 |
| 2021 | 8/18/2021 16:08 | 915 |
| 2021 | 8/18/2021 15:25 | 915 |
| 2021 | 8/18/2021 14:56 | 915 |
| 2021 | 8/18/2021 14:48 | 915 |
| 2021 | 8/18/2021 14:27 | 915 |
| 2021 | 8/18/2021 12:17 | 915 |
| 2021 | 8/18/2021 12:15 | 915 |
| 2021 | 8/18/2021 12:13 | 915 |
| 2021 | 8/18/2021 12:13 | 915 |
| 2021 | 8/18/2021 12:10 | 915 |
| 2021 | 8/18/2021 12:10 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/18/2021 12:08 | 915 |
| 2021 | 8/18/2021 12:07 | 915 |
| 2021 | 8/18/2021 12:06 | 915 |
| 2021 | 8/18/2021 12:05 | 915 |
| 2021 | 8/18/2021 12:04 | 915 |
| 2021 | 8/18/2021 11:43 | 915 |
| 2021 | 8/18/2021 11:17 | 915 |
| 2021 | 8/18/2021 11:11 | 915 |
| 2021 | 8/18/2021 11:07 | 915 |
| 2021 | 8/18/2021 10:52 | 915 |
| 2021 | 8/18/2021 10:51 | 915 |
| 2021 | 8/18/2021 10:11 | 915 |
| 2021 | 8/18/2021 9:59 | 915 |
| 2021 | 8/18/2021 9:58 | 915 |
| 2021 | 8/18/2021 9:31 | 915 |
| 2021 | 8/18/2021 9:21 | 915 |
| 2021 | 8/18/2021 9:21 | 915 |
| 2021 | 8/18/2021 9:20 | 915 |
| 2021 | 8/18/2021 9:14 | 915 |
| 2021 | 8/18/2021 9:08 | 915 |
| 2021 | 8/18/2021 8:57 | 915 |
| 2021 | 8/18/2021 8:32 | 915 |
| 2021 | 8/18/2021 8:23 | 915 |
| 2021 | 8/18/2021 8:02 | 915 |
| 2021 | 8/18/2021 7:48 | 915 |
| 2021 | 8/18/2021 6:33 | 915 |
| 2021 | 8/18/2021 6:31 | 915 |
| 2021 | 8/18/2021 5:06 | 915 |
| 2021 | 8/18/2021 4:59 | 915 |
| 2021 | 8/18/2021 4:51 | 915 |
| 2021 | 8/18/2021 4:41 | 915 |
| 2021 | 8/17/2021 20:07 | 915 |
| 2021 | 8/17/2021 19:43 | 915 |
| 2021 | 8/17/2021 17:08 | 915 |
| 2021 | 8/17/2021 15:05 | 915 |
| 2021 | 8/17/2021 13:53 | 915 |
| 2021 | 8/17/2021 13:38 | 915 |
| 2021 | 8/17/2021 13:36 | 915 |
| 2021 | 8/17/2021 12:44 | 915 |
| 2021 | 8/17/2021 11:48 | 915 |
| 2021 | 8/17/2021 11:29 | 915 |
| 2021 | 8/17/2021 11:25 | 915 |
| 2021 | 8/17/2021 10:57 | 915 |
| 2021 | 8/17/2021 10:44 | 915 |
| 2021 | 8/17/2021 10:05 | 915 |
| 2021 | 8/17/2021 9:56 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/17/2021 9:28 | 915 |
| 2021 | 8/17/2021 9:22 | 915 |
| 2021 | 8/17/2021 8:56 | 915 |
| 2021 | 8/17/2021 8:09 | 915 |
| 2021 | 8/17/2021 7:55 | 915 |
| 2021 | 8/17/2021 7:38 | 915 |
| 2021 | 8/17/2021 7:09 | 915 |
| 2021 | 8/17/2021 6:54 | 915 |
| 2021 | 8/17/2021 4:50 | 915 |
| 2021 | 8/17/2021 4:46 | 915 |
| 2021 | 8/17/2021 4:44 | 915 |
| 2021 | 8/16/2021 16:12 | 915 |
| 2021 | 8/16/2021 14:46 | 915 |
| 2021 | 8/16/2021 14:27 | 915 |
| 2021 | 8/16/2021 14:22 | 915 |
| 2021 | 8/16/2021 14:20 | 915 |
| 2021 | 8/16/2021 13:23 | 915 |
| 2021 | 8/16/2021 13:14 | 915 |
| 2021 | 8/16/2021 12:56 | 915 |
| 2021 | 8/16/2021 12:50 | 915 |
| 2021 | 8/16/2021 12:32 | 915 |
| 2021 | 8/16/2021 12:12 | 915 |
| 2021 | 8/16/2021 12:02 | 915 |
| 2021 | 8/16/2021 12:01 | 915 |
| 2021 | 8/16/2021 11:52 | 915 |
| 2021 | 8/16/2021 11:50 | 915 |
| 2021 | 8/16/2021 11:44 | 915 |
| 2021 | 8/16/2021 11:39 | 915 |
| 2021 | 8/16/2021 11:32 | 915 |
| 2021 | 8/16/2021 11:28 | 915 |
| 2021 | 8/16/2021 10:57 | 915 |
| 2021 | 8/16/2021 10:48 | 915 |
| 2021 | 8/16/2021 10:40 | 915 |
| 2021 | 8/16/2021 10:10 | 915 |
| 2021 | 8/16/2021 9:38 | 915 |
| 2021 | 8/16/2021 9:37 | 915 |
| 2021 | 8/16/2021 9:07 | 915 |
| 2021 | 8/16/2021 8:48 | 915 |
| 2021 | 8/16/2021 8:33 | 915 |
| 2021 | 8/16/2021 8:33 | 915 |
| 2021 | 8/16/2021 8:19 | 915 |
| 2021 | 8/16/2021 7:32 | 915 |
| 2021 | 8/16/2021 7:23 | 915 |
| 2021 | 8/16/2021 6:45 | 915 |
| 2021 | 8/16/2021 6:43 | 915 |
| 2021 | 8/16/2021 6:26 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/16/2021 6:13 | 915 |
| 2021 | 8/15/2021 21:27 | 915 |
| 2021 | 8/15/2021 19:57 | 915 |
| 2021 | 8/15/2021 19:10 | 915 |
| 2021 | 8/15/2021 16:40 | 915 |
| 2021 | 8/15/2021 12:28 | 915 |
| 2021 | 8/15/2021 10:50 | 915 |
| 2021 | 8/15/2021 10:34 | 915 |
| 2021 | 8/15/2021 10:11 | 915 |
| 2021 | 8/15/2021 9:34 | 915 |
| 2021 | 8/15/2021 7:16 | 915 |
| 2021 | 8/15/2021 7:03 | 915 |
| 2021 | 8/15/2021 7:00 | 915 |
| 2021 | 8/15/2021 6:47 | 915 |
| 2021 | 8/15/2021 6:45 | 915 |
| 2021 | 8/15/2021 6:44 | 915 |
| 2021 | 8/15/2021 6:42 | 915 |
| 2021 | 8/15/2021 6:34 | 915 |
| 2021 | 8/15/2021 6:26 | 915 |
| 2021 | 8/15/2021 6:19 | 915 |
| 2021 | 8/15/2021 5:46 | 915 |
| 2021 | 8/15/2021 5:07 | 915 |
| 2021 | 8/15/2021 0:03 | 915 |
| 2021 | 8/14/2021 18:12 | 915 |
| 2021 | 8/14/2021 12:51 | 915 |
| 2021 | 8/14/2021 12:37 | 915 |
| 2021 | 8/14/2021 12:16 | 915 |
| 2021 | 8/14/2021 10:20 | 915 |
| 2021 | 8/14/2021 5:49 | 915 |
| 2021 | 8/14/2021 5:12 | 915 |
| 2021 | 8/14/2021 5:04 | 915 |
| 2021 | 8/14/2021 3:45 | 915 |
| 2021 | 8/13/2021 22:06 | 915 |
| 2021 | 8/13/2021 18:46 | 915 |
| 2021 | 8/13/2021 17:42 | 915 |
| 2021 | 8/13/2021 17:30 | 915 |
| 2021 | 8/13/2021 16:37 | 915 |
| 2021 | 8/13/2021 16:29 | 915 |
| 2021 | 8/13/2021 15:02 | 915 |
| 2021 | 8/13/2021 14:47 | 915 |
| 2021 | 8/13/2021 14:46 | 915 |
| 2021 | 8/13/2021 13:19 | 915 |
| 2021 | 8/13/2021 13:19 | 915 |
| 2021 | 8/13/2021 12:41 | 915 |
| 2021 | 8/13/2021 11:23 | 915 |
| 2021 | 8/13/2021 10:49 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/13/2021 10:45 | 915 |
| 2021 | 8/13/2021 10:39 | 915 |
| 2021 | 8/13/2021 9:18 | 915 |
| 2021 | 8/13/2021 9:14 | 915 |
| 2021 | 8/13/2021 9:00 | 915 |
| 2021 | 8/13/2021 8:58 | 915 |
| 2021 | 8/13/2021 8:55 | 915 |
| 2021 | 8/13/2021 8:25 | 915 |
| 2021 | 8/13/2021 7:26 | 915 |
| 2021 | 8/13/2021 6:57 | 915 |
| 2021 | 8/13/2021 6:52 | 915 |
| 2021 | 8/13/2021 6:48 | 915 |
| 2021 | 8/13/2021 5:40 | 915 |
| 2021 | 8/13/2021 5:36 | 915 |
| 2021 | 8/13/2021 5:34 | 915 |
| 2021 | 8/13/2021 5:32 | 915 |
| 2021 | 8/13/2021 5:28 | 915 |
| 2021 | 8/13/2021 5:13 | 915 |
| 2021 | 8/13/2021 5:08 | 915 |
| 2021 | 8/13/2021 5:00 | 915 |
| 2021 | 8/13/2021 4:58 | 915 |
| 2021 | 8/13/2021 4:44 | 915 |
| 2021 | 8/13/2021 4:40 | 915 |
| 2021 | 8/12/2021 21:59 | 915 |
| 2021 | 8/12/2021 19:06 | 915 |
| 2021 | 8/12/2021 15:53 | 915 |
| 2021 | 8/12/2021 12:41 | 915 |
| 2021 | 8/12/2021 12:39 | 915 |
| 2021 | 8/12/2021 12:24 | 915 |
| 2021 | 8/12/2021 11:53 | 915 |
| 2021 | 8/12/2021 11:32 | 915 |
| 2021 | 8/12/2021 11:29 | 915 |
| 2021 | 8/12/2021 11:24 | 915 |
| 2021 | 8/12/2021 11:21 | 915 |
| 2021 | 8/12/2021 11:20 | 915 |
| 2021 | 8/12/2021 10:59 | 915 |
| 2021 | 8/12/2021 10:57 | 915 |
| 2021 | 8/12/2021 10:45 | 915 |
| 2021 | 8/12/2021 10:43 | 915 |
| 2021 | 8/12/2021 10:34 | 915 |
| 2021 | 8/12/2021 10:30 | 915 |
| 2021 | 8/12/2021 10:28 | 915 |
| 2021 | 8/12/2021 10:27 | 915 |
| 2021 | 8/12/2021 10:13 | 915 |
| 2021 | 8/12/2021 10:10 | 915 |
| 2021 | 8/12/2021 10:10 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/12/2021 10:10 | 915 |
| 2021 | 8/12/2021 10:08 | 915 |
| 2021 | 8/12/2021 10:04 | 915 |
| 2021 | 8/12/2021 10:04 | 915 |
| 2021 | 8/12/2021 9:58 | 915 |
| 2021 | 8/12/2021 9:53 | 915 |
| 2021 | 8/12/2021 9:52 | 915 |
| 2021 | 8/12/2021 9:28 | 915 |
| 2021 | 8/12/2021 9:23 | 915 |
| 2021 | 8/12/2021 9:10 | 915 |
| 2021 | 8/12/2021 9:03 | 915 |
| 2021 | 8/12/2021 9:00 | 915 |
| 2021 | 8/12/2021 8:33 | 915 |
| 2021 | 8/12/2021 8:32 | 915 |
| 2021 | 8/12/2021 8:24 | 915 |
| 2021 | 8/12/2021 8:13 | 915 |
| 2021 | 8/12/2021 8:11 | 915 |
| 2021 | 8/12/2021 8:04 | 915 |
| 2021 | 8/12/2021 7:42 | 915 |
| 2021 | 8/12/2021 7:42 | 915 |
| 2021 | 8/12/2021 7:33 | 915 |
| 2021 | 8/12/2021 7:21 | 915 |
| 2021 | 8/12/2021 7:19 | 915 |
| 2021 | 8/12/2021 7:18 | 915 |
| 2021 | 8/12/2021 7:07 | 915 |
| 2021 | 8/12/2021 7:03 | 915 |
| 2021 | 8/12/2021 6:45 | 915 |
| 2021 | 8/12/2021 6:41 | 915 |
| 2021 | 8/12/2021 6:19 | 915 |
| 2021 | 8/12/2021 5:22 | 915 |
| 2021 | 8/12/2021 5:15 | 915 |
| 2021 | 8/12/2021 5:13 | 915 |
| 2021 | 8/12/2021 5:02 | 915 |
| 2021 | 8/12/2021 4:59 | 915 |
| 2021 | 8/12/2021 4:57 | 915 |
| 2021 | 8/12/2021 4:36 | 915 |
| 2021 | 8/12/2021 4:30 | 915 |
| 2021 | 8/12/2021 4:28 | 915 |
| 2021 | 8/12/2021 4:28 | 915 |
| 2021 | 8/12/2021 4:25 | 915 |
| 2021 | 8/12/2021 4:24 | 915 |
| 2021 | 8/12/2021 4:23 | 915 |
| 2021 | 8/12/2021 4:18 | 915 |
| 2021 | 8/12/2021 1:02 | 915 |
| 2021 | 8/11/2021 18:08 | 915 |
| 2021 | 8/11/2021 16:33 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/11/2021 16:24 | 915 |
| 2021 | 8/11/2021 16:00 | 915 |
| 2021 | 8/11/2021 15:07 | 915 |
| 2021 | 8/11/2021 14:51 | 915 |
| 2021 | 8/11/2021 13:50 | 915 |
| 2021 | 8/11/2021 12:46 | 915 |
| 2021 | 8/11/2021 12:30 | 915 |
| 2021 | 8/11/2021 11:48 | 915 |
| 2021 | 8/11/2021 10:49 | 915 |
| 2021 | 8/11/2021 10:46 | 915 |
| 2021 | 8/11/2021 10:10 | 915 |
| 2021 | 8/11/2021 10:04 | 915 |
| 2021 | 8/11/2021 9:57 | 915 |
| 2021 | 8/11/2021 9:43 | 915 |
| 2021 | 8/11/2021 9:42 | 915 |
| 2021 | 8/11/2021 9:41 | 915 |
| 2021 | 8/11/2021 9:37 | 915 |
| 2021 | 8/11/2021 9:20 | 915 |
| 2021 | 8/11/2021 8:35 | 915 |
| 2021 | 8/11/2021 8:24 | 915 |
| 2021 | 8/11/2021 8:13 | 915 |
| 2021 | 8/11/2021 7:47 | 915 |
| 2021 | 8/11/2021 7:32 | 915 |
| 2021 | 8/11/2021 7:26 | 915 |
| 2021 | 8/11/2021 6:27 | 915 |
| 2021 | 8/11/2021 6:13 | 915 |
| 2021 | 8/10/2021 19:48 | 915 |
| 2021 | 8/10/2021 17:05 | 915 |
| 2021 | 8/10/2021 16:55 | 915 |
| 2021 | 8/10/2021 14:18 | 915 |
| 2021 | 8/10/2021 14:16 | 915 |
| 2021 | 8/10/2021 13:28 | 915 |
| 2021 | 8/10/2021 12:50 | 915 |
| 2021 | 8/10/2021 12:28 | 915 |
| 2021 | 8/10/2021 12:20 | 915 |
| 2021 | 8/10/2021 12:09 | 915 |
| 2021 | 8/10/2021 10:34 | 915 |
| 2021 | 8/10/2021 10:29 | 915 |
| 2021 | 8/10/2021 10:13 | 915 |
| 2021 | 8/10/2021 9:46 | 915 |
| 2021 | 8/10/2021 9:31 | 915 |
| 2021 | 8/10/2021 9:26 | 915 |
| 2021 | 8/10/2021 9:22 | 915 |
| 2021 | 8/10/2021 9:13 | 915 |
| 2021 | 8/10/2021 9:00 | 915 |
| 2021 | 8/10/2021 8:26 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/10/2021 8:09 | 915 |
| 2021 | 8/10/2021 8:06 | 915 |
| 2021 | 8/10/2021 8:05 | 915 |
| 2021 | 8/10/2021 7:56 | 915 |
| 2021 | 8/10/2021 7:50 | 915 |
| 2021 | 8/10/2021 7:45 | 915 |
| 2021 | 8/10/2021 7:32 | 915 |
| 2021 | 8/10/2021 7:20 | 915 |
| 2021 | 8/10/2021 7:17 | 915 |
| 2021 | 8/10/2021 7:06 | 915 |
| 2021 | 8/10/2021 6:57 | 915 |
| 2021 | 8/10/2021 6:55 | 915 |
| 2021 | 8/10/2021 5:04 | 915 |
| 2021 | 8/9/2021 19:30 | 915 |
| 2021 | 8/9/2021 18:48 | 915 |
| 2021 | 8/9/2021 18:33 | 915 |
| 2021 | 8/9/2021 18:31 | 915 |
| 2021 | 8/9/2021 18:18 | 915 |
| 2021 | 8/9/2021 15:36 | 915 |
| 2021 | 8/9/2021 15:13 | 915 |
| 2021 | 8/9/2021 14:14 | 915 |
| 2021 | 8/9/2021 13:16 | 915 |
| 2021 | 8/9/2021 13:01 | 915 |
| 2021 | 8/9/2021 13:01 | 915 |
| 2021 | 8/9/2021 12:46 | 915 |
| 2021 | 8/9/2021 12:43 | 915 |
| 2021 | 8/9/2021 12:28 | 915 |
| 2021 | 8/9/2021 10:37 | 915 |
| 2021 | 8/9/2021 10:02 | 915 |
| 2021 | 8/9/2021 10:01 | 915 |
| 2021 | 8/9/2021 9:54 | 915 |
| 2021 | 8/9/2021 9:53 | 915 |
| 2021 | 8/9/2021 9:19 | 915 |
| 2021 | 8/9/2021 8:15 | 915 |
| 2021 | 8/9/2021 7:35 | 915 |
| 2021 | 8/9/2021 7:29 | 915 |
| 2021 | 8/9/2021 7:23 | 915 |
| 2021 | 8/9/2021 6:56 | 915 |
| 2021 | 8/9/2021 6:50 | 915 |
| 2021 | 8/9/2021 6:43 | 915 |
| 2021 | 8/9/2021 6:42 | 915 |
| 2021 | 8/9/2021 6:34 | 915 |
| 2021 | 8/9/2021 0:13 | 915 |
| 2021 | 8/8/2021 17:40 | 915 |
| 2021 | 8/8/2021 13:29 | 915 |
| 2021 | 8/8/2021 12:25 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/8/2021 11:58 | 915 |
| 2021 | 8/8/2021 11:43 | 915 |
| 2021 | 8/8/2021 11:33 | 915 |
| 2021 | 8/8/2021 11:12 | 915 |
| 2021 | 8/8/2021 11:11 | 915 |
| 2021 | 8/8/2021 11:06 | 915 |
| 2021 | 8/8/2021 9:49 | 915 |
| 2021 | 8/8/2021 9:36 | 915 |
| 2021 | 8/8/2021 9:32 | 915 |
| 2021 | 8/8/2021 9:27 | 915 |
| 2021 | 8/8/2021 9:27 | 915 |
| 2021 | 8/8/2021 9:17 | 915 |
| 2021 | 8/8/2021 8:33 | 915 |
| 2021 | 8/8/2021 7:13 | 915 |
| 2021 | 8/8/2021 7:08 | 915 |
| 2021 | 8/8/2021 6:39 | 915 |
| 2021 | 8/8/2021 6:29 | 915 |
| 2021 | 8/8/2021 5:12 | 915 |
| 2021 | 8/7/2021 20:20 | 915 |
| 2021 | 8/7/2021 18:18 | 915 |
| 2021 | 8/7/2021 18:12 | 915 |
| 2021 | 8/7/2021 18:03 | 915 |
| 2021 | 8/7/2021 13:01 | 915 |
| 2021 | 8/7/2021 12:39 | 915 |
| 2021 | 8/7/2021 12:32 | 915 |
| 2021 | 8/7/2021 12:03 | 915 |
| 2021 | 8/7/2021 11:52 | 915 |
| 2021 | 8/7/2021 11:35 | 915 |
| 2021 | 8/7/2021 7:12 | 915 |
| 2021 | 8/7/2021 6:52 | 915 |
| 2021 | 8/7/2021 0:29 | 915 |
| 2021 | 8/6/2021 23:12 | 915 |
| 2021 | 8/6/2021 21:01 | 915 |
| 2021 | 8/6/2021 17:25 | 915 |
| 2021 | 8/6/2021 17:08 | 915 |
| 2021 | 8/6/2021 16:47 | 915 |
| 2021 | 8/6/2021 16:23 | 915 |
| 2021 | 8/6/2021 15:41 | 915 |
| 2021 | 8/6/2021 14:36 | 915 |
| 2021 | 8/6/2021 14:35 | 915 |
| 2021 | 8/6/2021 13:46 | 915 |
| 2021 | 8/6/2021 13:18 | 915 |
| 2021 | 8/6/2021 12:50 | 915 |
| 2021 | 8/6/2021 11:50 | 915 |
| 2021 | 8/6/2021 11:47 | 915 |
| 2021 | 8/6/2021 11:47 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/6/2021 11:19 | 915 |
| 2021 | 8/6/2021 10:44 | 915 |
| 2021 | 8/6/2021 10:19 | 915 |
| 2021 | 8/6/2021 8:23 | 915 |
| 2021 | 8/6/2021 8:11 | 915 |
| 2021 | 8/6/2021 8:07 | 915 |
| 2021 | 8/6/2021 7:59 | 915 |
| 2021 | 8/6/2021 7:50 | 915 |
| 2021 | 8/6/2021 7:44 | 915 |
| 2021 | 8/6/2021 5:49 | 915 |
| 2021 | 8/5/2021 17:33 | 915 |
| 2021 | 8/5/2021 17:28 | 915 |
| 2021 | 8/5/2021 16:45 | 915 |
| 2021 | 8/5/2021 16:42 | 915 |
| 2021 | 8/5/2021 14:33 | 915 |
| 2021 | 8/5/2021 14:06 | 915 |
| 2021 | 8/5/2021 13:42 | 915 |
| 2021 | 8/5/2021 11:13 | 915 |
| 2021 | 8/5/2021 11:09 | 915 |
| 2021 | 8/5/2021 11:00 | 915 |
| 2021 | 8/5/2021 10:46 | 915 |
| 2021 | 8/5/2021 10:39 | 915 |
| 2021 | 8/5/2021 10:36 | 915 |
| 2021 | 8/5/2021 10:27 | 915 |
| 2021 | 8/5/2021 10:22 | 915 |
| 2021 | 8/5/2021 10:17 | 915 |
| 2021 | 8/5/2021 10:15 | 915 |
| 2021 | 8/5/2021 10:12 | 915 |
| 2021 | 8/5/2021 9:54 | 915 |
| 2021 | 8/5/2021 9:34 | 915 |
| 2021 | 8/5/2021 9:07 | 915 |
| 2021 | 8/5/2021 8:55 | 915 |
| 2021 | 8/5/2021 8:30 | 915 |
| 2021 | 8/5/2021 7:59 | 915 |
| 2021 | 8/5/2021 7:12 | 915 |
| 2021 | 8/5/2021 6:54 | 915 |
| 2021 | 8/5/2021 6:51 | 915 |
| 2021 | 8/5/2021 6:50 | 915 |
| 2021 | 8/5/2021 6:49 | 915 |
| 2021 | 8/5/2021 6:44 | 915 |
| 2021 | 8/5/2021 6:41 | 915 |
| 2021 | 8/5/2021 6:38 | 915 |
| 2021 | 8/5/2021 6:35 | 915 |
| 2021 | 8/5/2021 6:34 | 915 |
| 2021 | 8/5/2021 6:26 | 915 |
| 2021 | 8/5/2021 6:23 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/5/2021 6:21 | 915 |
| 2021 | 8/5/2021 5:45 | 915 |
| 2021 | 8/5/2021 5:41 | 915 |
| 2021 | 8/5/2021 4:13 | 915 |
| 2021 | 8/5/2021 0:17 | 915 |
| 2021 | 8/4/2021 22:05 | 915 |
| 2021 | 8/4/2021 21:27 | 915 |
| 2021 | 8/4/2021 18:30 | 915 |
| 2021 | 8/4/2021 16:38 | 915 |
| 2021 | 8/4/2021 16:31 | 915 |
| 2021 | 8/4/2021 16:26 | 915 |
| 2021 | 8/4/2021 15:55 | 915 |
| 2021 | 8/4/2021 15:16 | 915 |
| 2021 | 8/4/2021 14:52 | 915 |
| 2021 | 8/4/2021 14:38 | 915 |
| 2021 | 8/4/2021 14:32 | 915 |
| 2021 | 8/4/2021 14:04 | 915 |
| 2021 | 8/4/2021 13:16 | 915 |
| 2021 | 8/4/2021 13:08 | 915 |
| 2021 | 8/4/2021 12:32 | 915 |
| 2021 | 8/4/2021 12:13 | 915 |
| 2021 | 8/4/2021 11:06 | 915 |
| 2021 | 8/4/2021 10:47 | 915 |
| 2021 | 8/4/2021 9:53 | 915 |
| 2021 | 8/4/2021 9:29 | 915 |
| 2021 | 8/4/2021 9:28 | 915 |
| 2021 | 8/4/2021 9:10 | 915 |
| 2021 | 8/4/2021 8:33 | 915 |
| 2021 | 8/4/2021 8:27 | 915 |
| 2021 | 8/4/2021 8:21 | 915 |
| 2021 | 8/4/2021 8:11 | 915 |
| 2021 | 8/4/2021 7:19 | 915 |
| 2021 | 8/4/2021 6:55 | 915 |
| 2021 | 8/4/2021 6:52 | 915 |
| 2021 | 8/4/2021 6:21 | 915 |
| 2021 | 8/4/2021 6:04 | 915 |
| 2021 | 8/4/2021 5:38 | 915 |
| 2021 | 8/4/2021 5:37 | 915 |
| 2021 | 8/4/2021 5:28 | 915 |
| 2021 | 8/4/2021 5:22 | 915 |
| 2021 | 8/4/2021 5:12 | 915 |
| 2021 | 8/4/2021 4:48 | 915 |
| 2021 | 8/3/2021 21:10 | 915 |
| 2021 | 8/3/2021 19:25 | 915 |
| 2021 | 8/3/2021 18:59 | 915 |
| 2021 | 8/3/2021 17:40 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/3/2021 17:24 | 915 |
| 2021 | 8/3/2021 17:22 | 915 |
| 2021 | 8/3/2021 15:53 | 915 |
| 2021 | 8/3/2021 14:22 | 915 |
| 2021 | 8/3/2021 13:25 | 915 |
| 2021 | 8/3/2021 13:17 | 915 |
| 2021 | 8/3/2021 12:31 | 915 |
| 2021 | 8/3/2021 10:42 | 915 |
| 2021 | 8/3/2021 10:19 | 915 |
| 2021 | 8/3/2021 10:13 | 915 |
| 2021 | 8/3/2021 9:55 | 915 |
| 2021 | 8/3/2021 9:53 | 915 |
| 2021 | 8/3/2021 9:47 | 915 |
| 2021 | 8/3/2021 9:40 | 915 |
| 2021 | 8/3/2021 9:32 | 915 |
| 2021 | 8/3/2021 9:08 | 915 |
| 2021 | 8/3/2021 8:22 | 915 |
| 2021 | 8/3/2021 8:07 | 915 |
| 2021 | 8/3/2021 8:02 | 915 |
| 2021 | 8/3/2021 7:45 | 915 |
| 2021 | 8/3/2021 7:44 | 915 |
| 2021 | 8/3/2021 6:48 | 915 |
| 2021 | 8/3/2021 6:35 | 915 |
| 2021 | 8/3/2021 6:30 | 915 |
| 2021 | 8/3/2021 4:18 | 915 |
| 2021 | 8/3/2021 2:25 | 915 |
| 2021 | 8/2/2021 21:58 | 915 |
| 2021 | 8/2/2021 20:50 | 915 |
| 2021 | 8/2/2021 19:44 | 915 |
| 2021 | 8/2/2021 18:11 | 915 |
| 2021 | 8/2/2021 16:55 | 915 |
| 2021 | 8/2/2021 15:32 | 915 |
| 2021 | 8/2/2021 15:25 | 915 |
| 2021 | 8/2/2021 14:13 | 915 |
| 2021 | 8/2/2021 13:39 | 915 |
| 2021 | 8/2/2021 13:28 | 915 |
| 2021 | 8/2/2021 12:58 | 915 |
| 2021 | 8/2/2021 12:53 | 915 |
| 2021 | 8/2/2021 12:44 | 915 |
| 2021 | 8/2/2021 12:40 | 915 |
| 2021 | 8/2/2021 12:34 | 915 |
| 2021 | 8/2/2021 11:24 | 915 |
| 2021 | 8/2/2021 11:09 | 915 |
| 2021 | 8/2/2021 10:30 | 915 |
| 2021 | 8/2/2021 10:02 | 915 |
| 2021 | 8/2/2021 9:52 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/2/2021 9:35 | 915 |
| 2021 | 8/2/2021 9:20 | 915 |
| 2021 | 8/2/2021 9:18 | 915 |
| 2021 | 8/2/2021 7:56 | 915 |
| 2021 | 8/2/2021 7:53 | 915 |
| 2021 | 8/2/2021 7:41 | 915 |
| 2021 | 8/2/2021 7:41 | 915 |
| 2021 | 8/2/2021 7:31 | 915 |
| 2021 | 8/2/2021 7:01 | 915 |
| 2021 | 8/2/2021 6:38 | 915 |
| 2021 | 8/2/2021 6:38 | 915 |
| 2021 | 8/2/2021 6:21 | 915 |
| 2021 | 8/2/2021 6:18 | 915 |
| 2021 | 8/2/2021 5:49 | 915 |
| 2021 | 8/2/2021 5:24 | 915 |
| 2021 | 8/2/2021 5:23 | 915 |
| 2021 | 8/2/2021 5:23 | 915 |
| 2021 | 8/1/2021 21:56 | 915 |
| 2021 | 8/1/2021 19:21 | 915 |
| 2021 | 8/1/2021 18:48 | 915 |
| 2021 | 8/1/2021 15:27 | 915 |
| 2021 | 8/1/2021 15:19 | 915 |
| 2021 | 8/1/2021 11:03 | 915 |
| 2021 | 8/1/2021 10:49 | 915 |
| 2021 | 8/1/2021 10:46 | 915 |
| 2021 | 8/1/2021 10:44 | 915 |
| 2021 | 8/1/2021 10:40 | 915 |
| 2021 | 8/1/2021 8:49 | 915 |
| 2021 | 8/1/2021 8:34 | 915 |
| 2021 | 8/1/2021 8:27 | 915 |
| 2021 | 8/1/2021 8:18 | 915 |
| 2021 | 8/1/2021 7:26 | 915 |
| 2021 | 8/1/2021 7:21 | 915 |
| 2021 | 8/1/2021 7:16 | 915 |
| 2021 | 8/1/2021 7:14 | 915 |
| 2021 | 8/1/2021 7:12 | 915 |
| 2021 | 8/1/2021 6:54 | 915 |
| 2021 | 8/1/2021 5:43 | 915 |
| 2021 | 8/1/2021 5:14 | 915 |
| 2021 | 8/1/2021 5:05 | 915 |
| 2021 | 8/1/2021 5:03 | 915 |
| 2021 | 8/1/2021 5:01 | 915 |
| 2021 | 8/1/2021 4:54 | 915 |
| 2021 | 8/1/2021 4:50 | 915 |
| 2021 | 8/1/2021 4:50 | 915 |
| 2021 | 8/1/2021 4:32 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 8/1/2021 4:28 | 915 |
| 2021 | 7/31/2021 23:20 | 915 |
| 2021 | 7/31/2021 22:25 | 915 |
| 2021 | 7/31/2021 20:06 | 915 |
| 2021 | 7/31/2021 19:58 | 915 |
| 2021 | 7/31/2021 19:34 | 915 |
| 2021 | 7/31/2021 15:16 | 915 |
| 2021 | 7/31/2021 14:28 | 915 |
| 2021 | 7/31/2021 13:46 | 915 |
| 2021 | 7/31/2021 12:37 | 915 |
| 2021 | 7/31/2021 11:58 | 915 |
| 2021 | 7/31/2021 11:27 | 915 |
| 2021 | 7/31/2021 10:21 | 915 |
| 2021 | 7/31/2021 9:42 | 915 |
| 2021 | 7/31/2021 9:41 | 915 |
| 2021 | 7/31/2021 9:04 | 915 |
| 2021 | 7/31/2021 9:01 | 915 |
| 2021 | 7/31/2021 7:58 | 915 |
| 2021 | 7/31/2021 6:51 | 915 |
| 2021 | 7/31/2021 6:36 | 915 |
| 2021 | 7/31/2021 6:35 | 915 |
| 2021 | 7/31/2021 6:33 | 915 |
| 2021 | 7/31/2021 6:25 | 915 |
| 2021 | 7/31/2021 6:23 | 915 |
| 2021 | 7/31/2021 5:05 | 915 |
| 2021 | 7/31/2021 5:00 | 915 |
| 2021 | 7/31/2021 4:51 | 915 |
| 2021 | 7/31/2021 4:34 | 915 |
| 2021 | 7/31/2021 4:27 | 915 |
| 2021 | 7/30/2021 20:35 | 915 |
| 2021 | 7/30/2021 17:46 | 915 |
| 2021 | 7/30/2021 14:52 | 915 |
| 2021 | 7/30/2021 13:49 | 915 |
| 2021 | 7/30/2021 13:00 | 915 |
| 2021 | 7/30/2021 12:33 | 915 |
| 2021 | 7/30/2021 11:55 | 915 |
| 2021 | 7/30/2021 11:08 | 915 |
| 2021 | 7/30/2021 10:43 | 915 |
| 2021 | 7/30/2021 10:35 | 915 |
| 2021 | 7/30/2021 10:30 | 915 |
| 2021 | 7/30/2021 10:10 | 915 |
| 2021 | 7/30/2021 10:07 | 915 |
| 2021 | 7/30/2021 9:59 | 915 |
| 2021 | 7/30/2021 9:10 | 915 |
| 2021 | 7/30/2021 8:58 | 915 |
| 2021 | 7/30/2021 8:57 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/30/2021 8:19 | 915 |
| 2021 | 7/30/2021 8:10 | 915 |
| 2021 | 7/30/2021 7:45 | 915 |
| 2021 | 7/30/2021 7:22 | 915 |
| 2021 | 7/30/2021 7:03 | 915 |
| 2021 | 7/30/2021 6:50 | 915 |
| 2021 | 7/30/2021 6:47 | 915 |
| 2021 | 7/30/2021 6:39 | 915 |
| 2021 | 7/30/2021 5:56 | 915 |
| 2021 | 7/30/2021 5:52 | 915 |
| 2021 | 7/30/2021 5:46 | 915 |
| 2021 | 7/30/2021 5:34 | 915 |
| 2021 | 7/30/2021 5:31 | 915 |
| 2021 | 7/30/2021 5:23 | 915 |
| 2021 | 7/30/2021 5:18 | 915 |
| 2021 | 7/30/2021 5:17 | 915 |
| 2021 | 7/30/2021 5:01 | 915 |
| 2021 | 7/30/2021 4:52 | 915 |
| 2021 | 7/30/2021 4:47 | 915 |
| 2021 | 7/30/2021 4:45 | 915 |
| 2021 | 7/30/2021 4:37 | 915 |
| 2021 | 7/30/2021 4:28 | 915 |
| 2021 | 7/30/2021 0:23 | 915 |
| 2021 | 7/29/2021 22:18 | 915 |
| 2021 | 7/29/2021 20:56 | 915 |
| 2021 | 7/29/2021 19:08 | 915 |
| 2021 | 7/29/2021 17:14 | 915 |
| 2021 | 7/29/2021 16:21 | 915 |
| 2021 | 7/29/2021 15:55 | 915 |
| 2021 | 7/29/2021 15:31 | 915 |
| 2021 | 7/29/2021 15:25 | 915 |
| 2021 | 7/29/2021 15:16 | 915 |
| 2021 | 7/29/2021 12:17 | 915 |
| 2021 | 7/29/2021 12:04 | 915 |
| 2021 | 7/29/2021 11:24 | 915 |
| 2021 | 7/29/2021 10:28 | 915 |
| 2021 | 7/29/2021 10:24 | 915 |
| 2021 | 7/29/2021 9:55 | 915 |
| 2021 | 7/29/2021 9:49 | 915 |
| 2021 | 7/29/2021 9:47 | 915 |
| 2021 | 7/29/2021 9:35 | 915 |
| 2021 | 7/29/2021 9:09 | 915 |
| 2021 | 7/29/2021 9:06 | 915 |
| 2021 | 7/29/2021 9:02 | 915 |
| 2021 | 7/29/2021 8:58 | 915 |
| 2021 | 7/29/2021 8:40 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/29/2021 8:36 | 915 |
| 2021 | 7/29/2021 7:52 | 915 |
| 2021 | 7/29/2021 7:29 | 915 |
| 2021 | 7/29/2021 7:12 | 915 |
| 2021 | 7/29/2021 7:11 | 915 |
| 2021 | 7/29/2021 7:05 | 915 |
| 2021 | 7/29/2021 6:43 | 915 |
| 2021 | 7/29/2021 6:42 | 915 |
| 2021 | 7/29/2021 6:41 | 915 |
| 2021 | 7/29/2021 5:07 | 915 |
| 2021 | 7/29/2021 4:52 | 915 |
| 2021 | 7/29/2021 4:38 | 915 |
| 2021 | 7/28/2021 22:03 | 915 |
| 2021 | 7/28/2021 16:20 | 915 |
| 2021 | 7/28/2021 16:06 | 915 |
| 2021 | 7/28/2021 15:08 | 915 |
| 2021 | 7/28/2021 13:39 | 915 |
| 2021 | 7/28/2021 13:37 | 915 |
| 2021 | 7/28/2021 13:34 | 915 |
| 2021 | 7/28/2021 13:22 | 915 |
| 2021 | 7/28/2021 12:56 | 915 |
| 2021 | 7/28/2021 12:27 | 915 |
| 2021 | 7/28/2021 11:54 | 915 |
| 2021 | 7/28/2021 11:50 | 915 |
| 2021 | 7/28/2021 10:59 | 915 |
| 2021 | 7/28/2021 9:46 | 915 |
| 2021 | 7/28/2021 9:37 | 915 |
| 2021 | 7/28/2021 9:22 | 915 |
| 2021 | 7/28/2021 9:18 | 915 |
| 2021 | 7/28/2021 9:17 | 915 |
| 2021 | 7/28/2021 9:10 | 915 |
| 2021 | 7/28/2021 8:30 | 915 |
| 2021 | 7/28/2021 7:59 | 915 |
| 2021 | 7/28/2021 7:03 | 915 |
| 2021 | 7/28/2021 6:43 | 915 |
| 2021 | 7/28/2021 6:41 | 915 |
| 2021 | 7/28/2021 6:12 | 915 |
| 2021 | 7/28/2021 6:09 | 915 |
| 2021 | 7/28/2021 5:26 | 915 |
| 2021 | 7/28/2021 5:20 | 915 |
| 2021 | 7/28/2021 5:13 | 915 |
| 2021 | 7/28/2021 5:12 | 915 |
| 2021 | 7/28/2021 4:59 | 915 |
| 2021 | 7/28/2021 4:58 | 915 |
| 2021 | 7/28/2021 4:43 | 915 |
| 2021 | 7/28/2021 0:16 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/27/2021 19:36 | 915 |
| 2021 | 7/27/2021 17:50 | 915 |
| 2021 | 7/27/2021 16:45 | 915 |
| 2021 | 7/27/2021 16:18 | 915 |
| 2021 | 7/27/2021 13:45 | 915 |
| 2021 | 7/27/2021 13:21 | 915 |
| 2021 | 7/27/2021 12:39 | 915 |
| 2021 | 7/27/2021 11:33 | 915 |
| 2021 | 7/27/2021 11:24 | 915 |
| 2021 | 7/27/2021 11:17 | 915 |
| 2021 | 7/27/2021 11:11 | 915 |
| 2021 | 7/27/2021 10:59 | 915 |
| 2021 | 7/27/2021 10:39 | 915 |
| 2021 | 7/27/2021 9:04 | 915 |
| 2021 | 7/27/2021 8:51 | 915 |
| 2021 | 7/27/2021 8:12 | 915 |
| 2021 | 7/27/2021 7:48 | 915 |
| 2021 | 7/27/2021 7:46 | 915 |
| 2021 | 7/27/2021 7:46 | 915 |
| 2021 | 7/27/2021 7:45 | 915 |
| 2021 | 7/27/2021 7:43 | 915 |
| 2021 | 7/27/2021 7:39 | 915 |
| 2021 | 7/27/2021 7:25 | 915 |
| 2021 | 7/27/2021 7:19 | 915 |
| 2021 | 7/27/2021 6:45 | 915 |
| 2021 | 7/27/2021 6:36 | 915 |
| 2021 | 7/27/2021 5:49 | 915 |
| 2021 | 7/27/2021 5:09 | 915 |
| 2021 | 7/26/2021 22:49 | 915 |
| 2021 | 7/26/2021 18:45 | 915 |
| 2021 | 7/26/2021 16:34 | 915 |
| 2021 | 7/26/2021 14:55 | 915 |
| 2021 | 7/26/2021 14:38 | 915 |
| 2021 | 7/26/2021 14:31 | 915 |
| 2021 | 7/26/2021 14:24 | 915 |
| 2021 | 7/26/2021 13:54 | 915 |
| 2021 | 7/26/2021 13:42 | 915 |
| 2021 | 7/26/2021 13:27 | 915 |
| 2021 | 7/26/2021 13:00 | 915 |
| 2021 | 7/26/2021 12:21 | 915 |
| 2021 | 7/26/2021 12:08 | 915 |
| 2021 | 7/26/2021 12:05 | 915 |
| 2021 | 7/26/2021 10:50 | 915 |
| 2021 | 7/26/2021 10:47 | 915 |
| 2021 | 7/26/2021 10:38 | 915 |
| 2021 | 7/26/2021 10:19 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/26/2021 10:01 | 915 |
| 2021 | 7/26/2021 9:44 | 915 |
| 2021 | 7/26/2021 9:24 | 915 |
| 2021 | 7/26/2021 9:15 | 915 |
| 2021 | 7/26/2021 9:07 | 915 |
| 2021 | 7/26/2021 9:01 | 915 |
| 2021 | 7/26/2021 8:51 | 915 |
| 2021 | 7/26/2021 8:43 | 915 |
| 2021 | 7/26/2021 7:26 | 915 |
| 2021 | 7/26/2021 7:16 | 915 |
| 2021 | 7/26/2021 7:00 | 915 |
| 2021 | 7/26/2021 6:41 | 915 |
| 2021 | 7/26/2021 6:40 | 915 |
| 2021 | 7/26/2021 6:40 | 915 |
| 2021 | 7/26/2021 6:34 | 915 |
| 2021 | 7/26/2021 6:31 | 915 |
| 2021 | 7/26/2021 6:19 | 915 |
| 2021 | 7/26/2021 5:49 | 915 |
| 2021 | 7/26/2021 5:35 | 915 |
| 2021 | 7/26/2021 5:28 | 915 |
| 2021 | 7/25/2021 22:09 | 915 |
| 2021 | 7/25/2021 21:19 | 915 |
| 2021 | 7/25/2021 20:10 | 915 |
| 2021 | 7/25/2021 11:40 | 915 |
| 2021 | 7/25/2021 11:38 | 915 |
| 2021 | 7/25/2021 10:58 | 915 |
| 2021 | 7/25/2021 10:54 | 915 |
| 2021 | 7/25/2021 9:26 | 915 |
| 2021 | 7/25/2021 9:03 | 915 |
| 2021 | 7/25/2021 8:43 | 915 |
| 2021 | 7/25/2021 8:12 | 915 |
| 2021 | 7/25/2021 7:23 | 915 |
| 2021 | 7/25/2021 5:28 | 915 |
| 2021 | 7/25/2021 0:48 | 915 |
| 2021 | 7/24/2021 14:51 | 915 |
| 2021 | 7/24/2021 12:29 | 915 |
| 2021 | 7/24/2021 12:16 | 915 |
| 2021 | 7/24/2021 12:02 | 915 |
| 2021 | 7/24/2021 10:47 | 915 |
| 2021 | 7/24/2021 10:18 | 915 |
| 2021 | 7/24/2021 7:05 | 915 |
| 2021 | 7/24/2021 6:16 | 915 |
| 2021 | 7/24/2021 5:34 | 915 |
| 2021 | 7/24/2021 4:38 | 915 |
| 2021 | 7/23/2021 21:58 | 915 |
| 2021 | 7/23/2021 17:37 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/23/2021 16:37 | 915 |
| 2021 | 7/23/2021 16:25 | 915 |
| 2021 | 7/23/2021 14:15 | 915 |
| 2021 | 7/23/2021 13:53 | 915 |
| 2021 | 7/23/2021 13:44 | 915 |
| 2021 | 7/23/2021 13:25 | 915 |
| 2021 | 7/23/2021 13:20 | 915 |
| 2021 | 7/23/2021 12:05 | 915 |
| 2021 | 7/23/2021 11:52 | 915 |
| 2021 | 7/23/2021 11:09 | 915 |
| 2021 | 7/23/2021 10:43 | 915 |
| 2021 | 7/23/2021 9:58 | 915 |
| 2021 | 7/23/2021 9:57 | 915 |
| 2021 | 7/23/2021 9:13 | 915 |
| 2021 | 7/23/2021 8:54 | 915 |
| 2021 | 7/23/2021 8:06 | 915 |
| 2021 | 7/23/2021 7:49 | 915 |
| 2021 | 7/23/2021 7:39 | 915 |
| 2021 | 7/23/2021 7:08 | 915 |
| 2021 | 7/23/2021 6:57 | 915 |
| 2021 | 7/23/2021 6:50 | 915 |
| 2021 | 7/23/2021 6:33 | 915 |
| 2021 | 7/23/2021 5:25 | 915 |
| 2021 | 7/23/2021 5:21 | 915 |
| 2021 | 7/23/2021 5:20 | 915 |
| 2021 | 7/23/2021 5:19 | 915 |
| 2021 | 7/23/2021 5:16 | 915 |
| 2021 | 7/23/2021 5:04 | 915 |
| 2021 | 7/23/2021 4:59 | 915 |
| 2021 | 7/23/2021 4:54 | 915 |
| 2021 | 7/23/2021 4:52 | 915 |
| 2021 | 7/23/2021 4:46 | 915 |
| 2021 | 7/22/2021 15:08 | 915 |
| 2021 | 7/22/2021 15:07 | 915 |
| 2021 | 7/22/2021 14:26 | 915 |
| 2021 | 7/22/2021 13:50 | 915 |
| 2021 | 7/22/2021 13:18 | 915 |
| 2021 | 7/22/2021 11:53 | 915 |
| 2021 | 7/22/2021 11:52 | 915 |
| 2021 | 7/22/2021 11:39 | 915 |
| 2021 | 7/22/2021 11:30 | 915 |
| 2021 | 7/22/2021 11:04 | 915 |
| 2021 | 7/22/2021 10:55 | 915 |
| 2021 | 7/22/2021 10:35 | 915 |
| 2021 | 7/22/2021 10:15 | 915 |
| 2021 | 7/22/2021 9:57 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/22/2021 9:14 | 915 |
| 2021 | 7/22/2021 9:08 | 915 |
| 2021 | 7/22/2021 8:33 | 915 |
| 2021 | 7/22/2021 8:30 | 915 |
| 2021 | 7/22/2021 8:10 | 915 |
| 2021 | 7/22/2021 8:07 | 915 |
| 2021 | 7/22/2021 7:48 | 915 |
| 2021 | 7/22/2021 7:37 | 915 |
| 2021 | 7/22/2021 7:04 | 915 |
| 2021 | 7/22/2021 7:01 | 915 |
| 2021 | 7/22/2021 7:00 | 915 |
| 2021 | 7/22/2021 6:35 | 915 |
| 2021 | 7/22/2021 6:21 | 915 |
| 2021 | 7/22/2021 6:09 | 915 |
| 2021 | 7/22/2021 5:38 | 915 |
| 2021 | 7/22/2021 5:22 | 915 |
| 2021 | 7/22/2021 5:16 | 915 |
| 2021 | 7/22/2021 5:11 | 915 |
| 2021 | 7/22/2021 5:07 | 915 |
| 2021 | 7/22/2021 5:02 | 915 |
| 2021 | 7/22/2021 4:58 | 915 |
| 2021 | 7/22/2021 4:49 | 915 |
| 2021 | 7/22/2021 4:45 | 915 |
| 2021 | 7/22/2021 4:40 | 915 |
| 2021 | 7/21/2021 19:26 | 915 |
| 2021 | 7/21/2021 18:27 | 915 |
| 2021 | 7/21/2021 18:18 | 915 |
| 2021 | 7/21/2021 14:37 | 915 |
| 2021 | 7/21/2021 14:17 | 915 |
| 2021 | 7/21/2021 14:05 | 915 |
| 2021 | 7/21/2021 13:21 | 915 |
| 2021 | 7/21/2021 13:16 | 915 |
| 2021 | 7/21/2021 11:32 | 915 |
| 2021 | 7/21/2021 10:58 | 915 |
| 2021 | 7/21/2021 9:32 | 915 |
| 2021 | 7/21/2021 8:58 | 915 |
| 2021 | 7/21/2021 8:57 | 915 |
| 2021 | 7/21/2021 8:54 | 915 |
| 2021 | 7/21/2021 8:37 | 915 |
| 2021 | 7/21/2021 8:19 | 915 |
| 2021 | 7/21/2021 7:51 | 915 |
| 2021 | 7/21/2021 7:06 | 915 |
| 2021 | 7/21/2021 6:55 | 915 |
| 2021 | 7/21/2021 5:25 | 915 |
| 2021 | 7/21/2021 5:22 | 915 |
| 2021 | 7/21/2021 5:17 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/21/2021 5:11 | 915 |
| 2021 | 7/21/2021 4:57 | 915 |
| 2021 | 7/21/2021 4:56 | 915 |
| 2021 | 7/21/2021 4:54 | 915 |
| 2021 | 7/21/2021 4:51 | 915 |
| 2021 | 7/21/2021 4:47 | 915 |
| 2021 | 7/21/2021 4:43 | 915 |
| 2021 | 7/21/2021 4:35 | 915 |
| 2021 | 7/21/2021 4:14 | 915 |
| 2021 | 7/20/2021 21:47 | 915 |
| 2021 | 7/20/2021 17:13 | 915 |
| 2021 | 7/20/2021 16:51 | 915 |
| 2021 | 7/20/2021 15:17 | 915 |
| 2021 | 7/20/2021 14:50 | 915 |
| 2021 | 7/20/2021 14:07 | 915 |
| 2021 | 7/20/2021 13:59 | 915 |
| 2021 | 7/20/2021 13:55 | 915 |
| 2021 | 7/20/2021 13:34 | 915 |
| 2021 | 7/20/2021 13:17 | 915 |
| 2021 | 7/20/2021 13:10 | 915 |
| 2021 | 7/20/2021 12:35 | 915 |
| 2021 | 7/20/2021 12:09 | 915 |
| 2021 | 7/20/2021 11:06 | 915 |
| 2021 | 7/20/2021 10:25 | 915 |
| 2021 | 7/20/2021 10:01 | 915 |
| 2021 | 7/20/2021 9:50 | 915 |
| 2021 | 7/20/2021 9:20 | 915 |
| 2021 | 7/20/2021 9:17 | 915 |
| 2021 | 7/20/2021 8:45 | 915 |
| 2021 | 7/20/2021 8:01 | 915 |
| 2021 | 7/20/2021 7:41 | 915 |
| 2021 | 7/20/2021 7:26 | 915 |
| 2021 | 7/20/2021 7:17 | 915 |
| 2021 | 7/20/2021 6:55 | 915 |
| 2021 | 7/20/2021 6:38 | 915 |
| 2021 | 7/20/2021 5:10 | 915 |
| 2021 | 7/20/2021 3:36 | 915 |
| 2021 | 7/19/2021 23:59 | 915 |
| 2021 | 7/19/2021 21:00 | 915 |
| 2021 | 7/19/2021 19:59 | 915 |
| 2021 | 7/19/2021 17:07 | 915 |
| 2021 | 7/19/2021 16:53 | 915 |
| 2021 | 7/19/2021 15:41 | 915 |
| 2021 | 7/19/2021 15:12 | 915 |
| 2021 | 7/19/2021 14:11 | 915 |
| 2021 | 7/19/2021 14:11 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/19/2021 13:42 | 915 |
| 2021 | 7/19/2021 13:07 | 915 |
| 2021 | 7/19/2021 12:51 | 915 |
| 2021 | 7/19/2021 12:33 | 915 |
| 2021 | 7/19/2021 12:11 | 915 |
| 2021 | 7/19/2021 12:05 | 915 |
| 2021 | 7/19/2021 11:55 | 915 |
| 2021 | 7/19/2021 11:10 | 915 |
| 2021 | 7/19/2021 10:33 | 915 |
| 2021 | 7/19/2021 9:56 | 915 |
| 2021 | 7/19/2021 9:35 | 915 |
| 2021 | 7/19/2021 9:29 | 915 |
| 2021 | 7/19/2021 9:17 | 915 |
| 2021 | 7/19/2021 9:17 | 915 |
| 2021 | 7/19/2021 8:40 | 915 |
| 2021 | 7/19/2021 8:35 | 915 |
| 2021 | 7/19/2021 8:08 | 915 |
| 2021 | 7/19/2021 7:41 | 915 |
| 2021 | 7/19/2021 7:04 | 915 |
| 2021 | 7/19/2021 7:04 | 915 |
| 2021 | 7/19/2021 6:06 | 915 |
| 2021 | 7/19/2021 6:00 | 915 |
| 2021 | 7/19/2021 5:06 | 915 |
| 2021 | 7/18/2021 14:28 | 915 |
| 2021 | 7/18/2021 10:43 | 915 |
| 2021 | 7/18/2021 10:42 | 915 |
| 2021 | 7/18/2021 10:42 | 915 |
| 2021 | 7/18/2021 10:41 | 915 |
| 2021 | 7/18/2021 10:23 | 915 |
| 2021 | 7/18/2021 10:10 | 915 |
| 2021 | 7/18/2021 10:09 | 915 |
| 2021 | 7/18/2021 10:02 | 915 |
| 2021 | 7/18/2021 9:59 | 915 |
| 2021 | 7/18/2021 9:56 | 915 |
| 2021 | 7/18/2021 9:54 | 915 |
| 2021 | 7/18/2021 9:52 | 915 |
| 2021 | 7/18/2021 8:07 | 915 |
| 2021 | 7/18/2021 6:01 | 915 |
| 2021 | 7/18/2021 5:08 | 915 |
| 2021 | 7/18/2021 5:05 | 915 |
| 2021 | 7/18/2021 4:56 | 915 |
| 2021 | 7/18/2021 4:48 | 915 |
| 2021 | 7/18/2021 4:43 | 915 |
| 2021 | 7/18/2021 2:26 | 915 |
| 2021 | 7/18/2021 0:57 | 915 |
| 2021 | 7/17/2021 22:30 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/17/2021 20:13 | 915 |
| 2021 | 7/17/2021 15:29 | 915 |
| 2021 | 7/17/2021 14:39 | 915 |
| 2021 | 7/17/2021 14:00 | 915 |
| 2021 | 7/17/2021 12:51 | 915 |
| 2021 | 7/17/2021 12:21 | 915 |
| 2021 | 7/17/2021 12:01 | 915 |
| 2021 | 7/17/2021 11:42 | 915 |
| 2021 | 7/17/2021 11:35 | 915 |
| 2021 | 7/17/2021 11:33 | 915 |
| 2021 | 7/17/2021 11:30 | 915 |
| 2021 | 7/17/2021 10:43 | 915 |
| 2021 | 7/17/2021 9:04 | 915 |
| 2021 | 7/17/2021 8:39 | 915 |
| 2021 | 7/17/2021 6:23 | 915 |
| 2021 | 7/17/2021 6:18 | 915 |
| 2021 | 7/17/2021 5:43 | 915 |
| 2021 | 7/17/2021 5:30 | 915 |
| 2021 | 7/17/2021 5:26 | 915 |
| 2021 | 7/17/2021 5:05 | 915 |
| 2021 | 7/17/2021 4:49 | 915 |
| 2021 | 7/17/2021 4:44 | 915 |
| 2021 | 7/17/2021 4:34 | 915 |
| 2021 | 7/16/2021 20:30 | 915 |
| 2021 | 7/16/2021 19:45 | 915 |
| 2021 | 7/16/2021 19:07 | 915 |
| 2021 | 7/16/2021 18:20 | 915 |
| 2021 | 7/16/2021 15:42 | 915 |
| 2021 | 7/16/2021 15:28 | 915 |
| 2021 | 7/16/2021 14:10 | 915 |
| 2021 | 7/16/2021 13:54 | 915 |
| 2021 | 7/16/2021 13:13 | 915 |
| 2021 | 7/16/2021 13:05 | 915 |
| 2021 | 7/16/2021 12:44 | 915 |
| 2021 | 7/16/2021 11:24 | 915 |
| 2021 | 7/16/2021 11:24 | 915 |
| 2021 | 7/16/2021 11:23 | 915 |
| 2021 | 7/16/2021 11:23 | 915 |
| 2021 | 7/16/2021 11:13 | 915 |
| 2021 | 7/16/2021 11:11 | 915 |
| 2021 | 7/16/2021 11:09 | 915 |
| 2021 | 7/16/2021 11:06 | 915 |
| 2021 | 7/16/2021 11:01 | 915 |
| 2021 | 7/16/2021 10:59 | 915 |
| 2021 | 7/16/2021 10:51 | 915 |
| 2021 | 7/16/2021 10:42 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/16/2021 10:32 | 915 |
| 2021 | 7/16/2021 9:39 | 915 |
| 2021 | 7/16/2021 9:22 | 915 |
| 2021 | 7/16/2021 9:02 | 915 |
| 2021 | 7/16/2021 9:02 | 915 |
| 2021 | 7/16/2021 9:02 | 915 |
| 2021 | 7/16/2021 8:59 | 915 |
| 2021 | 7/16/2021 8:55 | 915 |
| 2021 | 7/16/2021 7:51 | 915 |
| 2021 | 7/16/2021 7:37 | 915 |
| 2021 | 7/16/2021 7:27 | 915 |
| 2021 | 7/16/2021 7:13 | 915 |
| 2021 | 7/16/2021 7:06 | 915 |
| 2021 | 7/16/2021 6:41 | 915 |
| 2021 | 7/16/2021 6:15 | 915 |
| 2021 | 7/16/2021 5:45 | 915 |
| 2021 | 7/16/2021 5:35 | 915 |
| 2021 | 7/16/2021 5:14 | 915 |
| 2021 | 7/16/2021 5:10 | 915 |
| 2021 | 7/16/2021 5:09 | 915 |
| 2021 | 7/16/2021 5:08 | 915 |
| 2021 | 7/16/2021 4:57 | 915 |
| 2021 | 7/16/2021 4:57 | 915 |
| 2021 | 7/16/2021 4:51 | 915 |
| 2021 | 7/16/2021 4:50 | 915 |
| 2021 | 7/16/2021 4:50 | 915 |
| 2021 | 7/16/2021 4:46 | 915 |
| 2021 | 7/16/2021 4:40 | 915 |
| 2021 | 7/15/2021 21:47 | 915 |
| 2021 | 7/15/2021 20:18 | 915 |
| 2021 | 7/15/2021 16:05 | 915 |
| 2021 | 7/15/2021 15:32 | 915 |
| 2021 | 7/15/2021 14:53 | 915 |
| 2021 | 7/15/2021 14:08 | 915 |
| 2021 | 7/15/2021 13:47 | 915 |
| 2021 | 7/15/2021 13:45 | 915 |
| 2021 | 7/15/2021 13:42 | 915 |
| 2021 | 7/15/2021 13:31 | 915 |
| 2021 | 7/15/2021 12:58 | 915 |
| 2021 | 7/15/2021 12:53 | 915 |
| 2021 | 7/15/2021 12:41 | 915 |
| 2021 | 7/15/2021 11:21 | 915 |
| 2021 | 7/15/2021 10:58 | 915 |
| 2021 | 7/15/2021 10:48 | 915 |
| 2021 | 7/15/2021 10:44 | 915 |
| 2021 | 7/15/2021 10:21 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/15/2021 10:12 | 915 |
| 2021 | 7/15/2021 9:45 | 915 |
| 2021 | 7/15/2021 9:33 | 915 |
| 2021 | 7/15/2021 8:56 | 915 |
| 2021 | 7/15/2021 8:45 | 915 |
| 2021 | 7/15/2021 7:24 | 915 |
| 2021 | 7/15/2021 7:18 | 915 |
| 2021 | 7/15/2021 6:59 | 915 |
| 2021 | 7/15/2021 6:55 | 915 |
| 2021 | 7/15/2021 6:50 | 915 |
| 2021 | 7/15/2021 5:47 | 915 |
| 2021 | 7/15/2021 5:21 | 915 |
| 2021 | 7/15/2021 5:08 | 915 |
| 2021 | 7/15/2021 4:47 | 915 |
| 2021 | 7/14/2021 23:14 | 915 |
| 2021 | 7/14/2021 22:24 | 915 |
| 2021 | 7/14/2021 20:19 | 915 |
| 2021 | 7/14/2021 18:38 | 915 |
| 2021 | 7/14/2021 17:23 | 915 |
| 2021 | 7/14/2021 16:38 | 915 |
| 2021 | 7/14/2021 16:31 | 915 |
| 2021 | 7/14/2021 15:20 | 915 |
| 2021 | 7/14/2021 14:30 | 915 |
| 2021 | 7/14/2021 14:19 | 915 |
| 2021 | 7/14/2021 13:05 | 915 |
| 2021 | 7/14/2021 12:32 | 915 |
| 2021 | 7/14/2021 12:14 | 915 |
| 2021 | 7/14/2021 11:52 | 915 |
| 2021 | 7/14/2021 11:33 | 915 |
| 2021 | 7/14/2021 11:23 | 915 |
| 2021 | 7/14/2021 11:08 | 915 |
| 2021 | 7/14/2021 10:46 | 915 |
| 2021 | 7/14/2021 10:40 | 915 |
| 2021 | 7/14/2021 9:41 | 915 |
| 2021 | 7/14/2021 9:15 | 915 |
| 2021 | 7/14/2021 8:36 | 915 |
| 2021 | 7/14/2021 8:27 | 915 |
| 2021 | 7/14/2021 8:21 | 915 |
| 2021 | 7/14/2021 8:05 | 915 |
| 2021 | 7/14/2021 8:00 | 915 |
| 2021 | 7/14/2021 7:52 | 915 |
| 2021 | 7/14/2021 7:31 | 915 |
| 2021 | 7/14/2021 7:24 | 915 |
| 2021 | 7/14/2021 7:20 | 915 |
| 2021 | 7/14/2021 7:16 | 915 |
| 2021 | 7/14/2021 7:01 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/14/2021 6:48 | 915 |
| 2021 | 7/14/2021 6:38 | 915 |
| 2021 | 7/14/2021 6:37 | 915 |
| 2021 | 7/14/2021 6:36 | 915 |
| 2021 | 7/14/2021 6:35 | 915 |
| 2021 | 7/14/2021 6:33 | 915 |
| 2021 | 7/14/2021 6:24 | 915 |
| 2021 | 7/14/2021 6:06 | 915 |
| 2021 | 7/14/2021 5:52 | 915 |
| 2021 | 7/14/2021 5:27 | 915 |
| 2021 | 7/14/2021 5:21 | 915 |
| 2021 | 7/14/2021 5:15 | 915 |
| 2021 | 7/14/2021 5:13 | 915 |
| 2021 | 7/14/2021 1:06 | 915 |
| 2021 | 7/13/2021 22:17 | 915 |
| 2021 | 7/13/2021 21:27 | 915 |
| 2021 | 7/13/2021 21:02 | 915 |
| 2021 | 7/13/2021 15:32 | 915 |
| 2021 | 7/13/2021 15:18 | 915 |
| 2021 | 7/13/2021 15:01 | 915 |
| 2021 | 7/13/2021 14:32 | 915 |
| 2021 | 7/13/2021 14:04 | 915 |
| 2021 | 7/13/2021 14:02 | 915 |
| 2021 | 7/13/2021 13:30 | 915 |
| 2021 | 7/13/2021 13:14 | 915 |
| 2021 | 7/13/2021 11:34 | 915 |
| 2021 | 7/13/2021 11:28 | 915 |
| 2021 | 7/13/2021 10:57 | 915 |
| 2021 | 7/13/2021 9:18 | 915 |
| 2021 | 7/13/2021 9:06 | 915 |
| 2021 | 7/13/2021 8:44 | 915 |
| 2021 | 7/13/2021 8:19 | 915 |
| 2021 | 7/13/2021 8:06 | 915 |
| 2021 | 7/13/2021 7:36 | 915 |
| 2021 | 7/13/2021 7:26 | 915 |
| 2021 | 7/13/2021 6:48 | 915 |
| 2021 | 7/13/2021 6:29 | 915 |
| 2021 | 7/13/2021 5:30 | 915 |
| 2021 | 7/13/2021 3:30 | 915 |
| 2021 | 7/12/2021 23:11 | 915 |
| 2021 | 7/12/2021 21:02 | 915 |
| 2021 | 7/12/2021 19:21 | 915 |
| 2021 | 7/12/2021 16:31 | 915 |
| 2021 | 7/12/2021 15:04 | 915 |
| 2021 | 7/12/2021 14:16 | 915 |
| 2021 | 7/12/2021 14:12 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/12/2021 13:33 | 915 |
| 2021 | 7/12/2021 13:29 | 915 |
| 2021 | 7/12/2021 13:14 | 915 |
| 2021 | 7/12/2021 12:28 | 915 |
| 2021 | 7/12/2021 12:17 | 915 |
| 2021 | 7/12/2021 10:57 | 915 |
| 2021 | 7/12/2021 10:33 | 915 |
| 2021 | 7/12/2021 10:26 | 915 |
| 2021 | 7/12/2021 10:20 | 915 |
| 2021 | 7/12/2021 9:57 | 915 |
| 2021 | 7/12/2021 9:44 | 915 |
| 2021 | 7/12/2021 9:21 | 915 |
| 2021 | 7/12/2021 9:12 | 915 |
| 2021 | 7/12/2021 9:04 | 915 |
| 2021 | 7/12/2021 9:03 | 915 |
| 2021 | 7/12/2021 9:01 | 915 |
| 2021 | 7/12/2021 8:59 | 915 |
| 2021 | 7/12/2021 8:20 | 915 |
| 2021 | 7/12/2021 8:10 | 915 |
| 2021 | 7/12/2021 8:05 | 915 |
| 2021 | 7/12/2021 8:02 | 915 |
| 2021 | 7/12/2021 7:10 | 915 |
| 2021 | 7/12/2021 6:29 | 915 |
| 2021 | 7/12/2021 5:21 | 915 |
| 2021 | 7/12/2021 2:37 | 915 |
| 2021 | 7/11/2021 22:17 | 915 |
| 2021 | 7/11/2021 22:13 | 915 |
| 2021 | 7/11/2021 21:54 | 915 |
| 2021 | 7/11/2021 20:53 | 915 |
| 2021 | 7/11/2021 15:21 | 915 |
| 2021 | 7/11/2021 14:06 | 915 |
| 2021 | 7/11/2021 10:38 | 915 |
| 2021 | 7/11/2021 10:29 | 915 |
| 2021 | 7/11/2021 10:10 | 915 |
| 2021 | 7/11/2021 8:57 | 915 |
| 2021 | 7/11/2021 8:40 | 915 |
| 2021 | 7/11/2021 8:12 | 915 |
| 2021 | 7/10/2021 22:15 | 915 |
| 2021 | 7/10/2021 21:02 | 915 |
| 2021 | 7/10/2021 17:08 | 915 |
| 2021 | 7/10/2021 13:02 | 915 |
| 2021 | 7/10/2021 12:57 | 915 |
| 2021 | 7/10/2021 11:41 | 915 |
| 2021 | 7/10/2021 10:34 | 915 |
| 2021 | 7/10/2021 9:48 | 915 |
| 2021 | 7/10/2021 9:23 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/10/2021 6:47 | 915 |
| 2021 | 7/10/2021 6:20 | 915 |
| 2021 | 7/10/2021 6:10 | 915 |
| 2021 | 7/9/2021 18:47 | 915 |
| 2021 | 7/9/2021 17:44 | 915 |
| 2021 | 7/9/2021 16:48 | 915 |
| 2021 | 7/9/2021 16:40 | 915 |
| 2021 | 7/9/2021 14:37 | 915 |
| 2021 | 7/9/2021 13:47 | 915 |
| 2021 | 7/9/2021 13:14 | 915 |
| 2021 | 7/9/2021 13:08 | 915 |
| 2021 | 7/9/2021 13:01 | 915 |
| 2021 | 7/9/2021 12:44 | 915 |
| 2021 | 7/9/2021 12:40 | 915 |
| 2021 | 7/9/2021 12:39 | 915 |
| 2021 | 7/9/2021 11:34 | 915 |
| 2021 | 7/9/2021 10:24 | 915 |
| 2021 | 7/9/2021 10:14 | 915 |
| 2021 | 7/9/2021 10:04 | 915 |
| 2021 | 7/9/2021 10:02 | 915 |
| 2021 | 7/9/2021 9:49 | 915 |
| 2021 | 7/9/2021 9:48 | 915 |
| 2021 | 7/9/2021 9:20 | 915 |
| 2021 | 7/9/2021 9:15 | 915 |
| 2021 | 7/9/2021 9:08 | 915 |
| 2021 | 7/9/2021 9:05 | 915 |
| 2021 | 7/9/2021 8:56 | 915 |
| 2021 | 7/9/2021 8:21 | 915 |
| 2021 | 7/9/2021 8:13 | 915 |
| 2021 | 7/9/2021 8:12 | 915 |
| 2021 | 7/9/2021 8:11 | 915 |
| 2021 | 7/9/2021 7:38 | 915 |
| 2021 | 7/9/2021 7:35 | 915 |
| 2021 | 7/9/2021 7:27 | 915 |
| 2021 | 7/9/2021 6:23 | 915 |
| 2021 | 7/9/2021 6:11 | 915 |
| 2021 | 7/9/2021 5:55 | 915 |
| 2021 | 7/9/2021 5:37 | 915 |
| 2021 | 7/9/2021 5:25 | 915 |
| 2021 | 7/9/2021 5:13 | 915 |
| 2021 | 7/9/2021 4:50 | 915 |
| 2021 | 7/9/2021 4:44 | 915 |
| 2021 | 7/9/2021 4:38 | 915 |
| 2021 | 7/9/2021 4:32 | 915 |
| 2021 | 7/9/2021 4:31 | 915 |
| 2021 | 7/8/2021 19:32 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/8/2021 18:53 | 915 |
| 2021 | 7/8/2021 16:14 | 915 |
| 2021 | 7/8/2021 16:09 | 915 |
| 2021 | 7/8/2021 15:41 | 915 |
| 2021 | 7/8/2021 14:56 | 915 |
| 2021 | 7/8/2021 13:33 | 915 |
| 2021 | 7/8/2021 13:31 | 915 |
| 2021 | 7/8/2021 13:09 | 915 |
| 2021 | 7/8/2021 12:55 | 915 |
| 2021 | 7/8/2021 12:40 | 915 |
| 2021 | 7/8/2021 10:11 | 915 |
| 2021 | 7/8/2021 9:51 | 915 |
| 2021 | 7/8/2021 9:48 | 915 |
| 2021 | 7/8/2021 9:13 | 915 |
| 2021 | 7/8/2021 8:26 | 915 |
| 2021 | 7/8/2021 7:40 | 915 |
| 2021 | 7/8/2021 7:27 | 915 |
| 2021 | 7/8/2021 7:25 | 915 |
| 2021 | 7/8/2021 6:57 | 915 |
| 2021 | 7/8/2021 6:44 | 915 |
| 2021 | 7/8/2021 6:42 | 915 |
| 2021 | 7/8/2021 6:39 | 915 |
| 2021 | 7/8/2021 6:30 | 915 |
| 2021 | 7/8/2021 5:31 | 915 |
| 2021 | 7/8/2021 5:25 | 915 |
| 2021 | 7/8/2021 5:07 | 915 |
| 2021 | 7/8/2021 4:52 | 915 |
| 2021 | 7/8/2021 4:45 | 915 |
| 2021 | 7/7/2021 21:30 | 915 |
| 2021 | 7/7/2021 18:34 | 915 |
| 2021 | 7/7/2021 17:48 | 915 |
| 2021 | 7/7/2021 16:59 | 915 |
| 2021 | 7/7/2021 15:39 | 915 |
| 2021 | 7/7/2021 15:28 | 915 |
| 2021 | 7/7/2021 15:11 | 915 |
| 2021 | 7/7/2021 14:43 | 915 |
| 2021 | 7/7/2021 14:32 | 915 |
| 2021 | 7/7/2021 14:01 | 915 |
| 2021 | 7/7/2021 13:58 | 915 |
| 2021 | 7/7/2021 13:49 | 915 |
| 2021 | 7/7/2021 12:53 | 915 |
| 2021 | 7/7/2021 11:20 | 915 |
| 2021 | 7/7/2021 10:37 | 915 |
| 2021 | 7/7/2021 10:37 | 915 |
| 2021 | 7/7/2021 10:35 | 915 |
| 2021 | 7/7/2021 10:20 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/7/2021 10:07 | 915 |
| 2021 | 7/7/2021 9:57 | 915 |
| 2021 | 7/7/2021 9:44 | 915 |
| 2021 | 7/7/2021 9:09 | 915 |
| 2021 | 7/7/2021 9:07 | 915 |
| 2021 | 7/7/2021 8:53 | 915 |
| 2021 | 7/7/2021 8:43 | 915 |
| 2021 | 7/7/2021 8:38 | 915 |
| 2021 | 7/7/2021 8:38 | 915 |
| 2021 | 7/7/2021 8:26 | 915 |
| 2021 | 7/7/2021 8:19 | 915 |
| 2021 | 7/7/2021 8:13 | 915 |
| 2021 | 7/7/2021 8:03 | 915 |
| 2021 | 7/7/2021 7:58 | 915 |
| 2021 | 7/7/2021 7:53 | 915 |
| 2021 | 7/7/2021 7:49 | 915 |
| 2021 | 7/7/2021 7:08 | 915 |
| 2021 | 7/7/2021 6:55 | 915 |
| 2021 | 7/7/2021 6:50 | 915 |
| 2021 | 7/7/2021 6:19 | 915 |
| 2021 | 7/7/2021 5:33 | 915 |
| 2021 | 7/7/2021 5:32 | 915 |
| 2021 | 7/7/2021 5:27 | 915 |
| 2021 | 7/7/2021 5:24 | 915 |
| 2021 | 7/7/2021 5:21 | 915 |
| 2021 | 7/6/2021 23:23 | 915 |
| 2021 | 7/6/2021 20:19 | 915 |
| 2021 | 7/6/2021 15:41 | 915 |
| 2021 | 7/6/2021 15:36 | 915 |
| 2021 | 7/6/2021 14:51 | 915 |
| 2021 | 7/6/2021 14:14 | 915 |
| 2021 | 7/6/2021 13:48 | 915 |
| 2021 | 7/6/2021 11:52 | 915 |
| 2021 | 7/6/2021 10:07 | 915 |
| 2021 | 7/6/2021 10:07 | 915 |
| 2021 | 7/6/2021 9:57 | 915 |
| 2021 | 7/6/2021 9:54 | 915 |
| 2021 | 7/6/2021 9:53 | 915 |
| 2021 | 7/6/2021 9:45 | 915 |
| 2021 | 7/6/2021 9:31 | 915 |
| 2021 | 7/6/2021 7:59 | 915 |
| 2021 | 7/6/2021 7:29 | 915 |
| 2021 | 7/6/2021 7:25 | 915 |
| 2021 | 7/6/2021 7:20 | 915 |
| 2021 | 7/6/2021 7:14 | 915 |
| 2021 | 7/6/2021 6:57 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/6/2021 6:38 | 915 |
| 2021 | 7/6/2021 6:36 | 915 |
| 2021 | 7/6/2021 5:28 | 915 |
| 2021 | 7/5/2021 15:53 | 915 |
| 2021 | 7/5/2021 15:12 | 915 |
| 2021 | 7/5/2021 14:07 | 915 |
| 2021 | 7/5/2021 13:40 | 915 |
| 2021 | 7/5/2021 13:37 | 915 |
| 2021 | 7/5/2021 13:30 | 915 |
| 2021 | 7/5/2021 12:38 | 915 |
| 2021 | 7/5/2021 11:55 | 915 |
| 2021 | 7/5/2021 11:11 | 915 |
| 2021 | 7/5/2021 10:58 | 915 |
| 2021 | 7/5/2021 9:56 | 915 |
| 2021 | 7/5/2021 9:39 | 915 |
| 2021 | 7/5/2021 8:53 | 915 |
| 2021 | 7/5/2021 8:44 | 915 |
| 2021 | 7/5/2021 8:04 | 915 |
| 2021 | 7/5/2021 7:40 | 915 |
| 2021 | 7/5/2021 6:44 | 915 |
| 2021 | 7/5/2021 5:23 | 915 |
| 2021 | 7/5/2021 5:23 | 915 |
| 2021 | 7/5/2021 5:16 | 915 |
| 2021 | 7/4/2021 21:29 | 915 |
| 2021 | 7/4/2021 18:22 | 915 |
| 2021 | 7/4/2021 16:03 | 915 |
| 2021 | 7/4/2021 14:03 | 915 |
| 2021 | 7/4/2021 13:52 | 915 |
| 2021 | 7/4/2021 12:36 | 915 |
| 2021 | 7/4/2021 10:37 | 915 |
| 2021 | 7/4/2021 9:15 | 915 |
| 2021 | 7/4/2021 8:08 | 915 |
| 2021 | 7/4/2021 7:51 | 915 |
| 2021 | 7/4/2021 7:17 | 915 |
| 2021 | 7/4/2021 6:59 | 915 |
| 2021 | 7/4/2021 6:53 | 915 |
| 2021 | 7/4/2021 5:47 | 915 |
| 2021 | 7/4/2021 5:46 | 915 |
| 2021 | 7/4/2021 5:37 | 915 |
| 2021 | 7/4/2021 5:20 | 915 |
| 2021 | 7/3/2021 21:45 | 915 |
| 2021 | 7/3/2021 19:30 | 915 |
| 2021 | 7/3/2021 11:43 | 915 |
| 2021 | 7/3/2021 11:26 | 915 |
| 2021 | 7/3/2021 11:17 | 915 |
| 2021 | 7/3/2021 7:49 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/3/2021 6:26 | 915 |
| 2021 | 7/3/2021 2:22 | 915 |
| 2021 | 7/3/2021 0:59 | 915 |
| 2021 | 7/3/2021 0:45 | 915 |
| 2021 | 7/3/2021 0:18 | 915 |
| 2021 | 7/2/2021 20:07 | 915 |
| 2021 | 7/2/2021 19:42 | 915 |
| 2021 | 7/2/2021 18:52 | 915 |
| 2021 | 7/2/2021 18:50 | 915 |
| 2021 | 7/2/2021 18:37 | 915 |
| 2021 | 7/2/2021 15:51 | 915 |
| 2021 | 7/2/2021 15:19 | 915 |
| 2021 | 7/2/2021 14:24 | 915 |
| 2021 | 7/2/2021 14:16 | 915 |
| 2021 | 7/2/2021 13:49 | 915 |
| 2021 | 7/2/2021 13:47 | 915 |
| 2021 | 7/2/2021 13:46 | 915 |
| 2021 | 7/2/2021 13:43 | 915 |
| 2021 | 7/2/2021 13:43 | 915 |
| 2021 | 7/2/2021 13:41 | 915 |
| 2021 | 7/2/2021 13:40 | 915 |
| 2021 | 7/2/2021 13:32 | 915 |
| 2021 | 7/2/2021 13:17 | 915 |
| 2021 | 7/2/2021 12:16 | 915 |
| 2021 | 7/2/2021 12:01 | 915 |
| 2021 | 7/2/2021 11:26 | 915 |
| 2021 | 7/2/2021 11:18 | 915 |
| 2021 | 7/2/2021 10:38 | 915 |
| 2021 | 7/2/2021 10:10 | 915 |
| 2021 | 7/2/2021 9:53 | 915 |
| 2021 | 7/2/2021 9:47 | 915 |
| 2021 | 7/2/2021 9:40 | 915 |
| 2021 | 7/2/2021 8:43 | 915 |
| 2021 | 7/2/2021 8:31 | 915 |
| 2021 | 7/2/2021 8:25 | 915 |
| 2021 | 7/2/2021 8:19 | 915 |
| 2021 | 7/2/2021 8:16 | 915 |
| 2021 | 7/2/2021 7:57 | 915 |
| 2021 | 7/2/2021 7:40 | 915 |
| 2021 | 7/2/2021 7:26 | 915 |
| 2021 | 7/2/2021 7:24 | 915 |
| 2021 | 7/2/2021 7:20 | 915 |
| 2021 | 7/2/2021 7:11 | 915 |
| 2021 | 7/2/2021 7:05 | 915 |
| 2021 | 7/2/2021 6:37 | 915 |
| 2021 | 7/2/2021 6:35 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/2/2021 6:30 | 915 |
| 2021 | 7/2/2021 6:12 | 915 |
| 2021 | 7/2/2021 5:50 | 915 |
| 2021 | 7/2/2021 5:50 | 915 |
| 2021 | 7/2/2021 5:43 | 915 |
| 2021 | 7/2/2021 5:41 | 915 |
| 2021 | 7/2/2021 5:37 | 915 |
| 2021 | 7/2/2021 5:32 | 915 |
| 2021 | 7/2/2021 5:26 | 915 |
| 2021 | 7/2/2021 5:25 | 915 |
| 2021 | 7/2/2021 5:25 | 915 |
| 2021 | 7/2/2021 5:16 | 915 |
| 2021 | 7/2/2021 5:13 | 915 |
| 2021 | 7/2/2021 5:06 | 915 |
| 2021 | 7/2/2021 5:03 | 915 |
| 2021 | 7/2/2021 4:29 | 915 |
| 2021 | 7/2/2021 1:59 | 915 |
| 2021 | 7/1/2021 23:11 | 915 |
| 2021 | 7/1/2021 20:38 | 915 |
| 2021 | 7/1/2021 18:09 | 915 |
| 2021 | 7/1/2021 16:58 | 915 |
| 2021 | 7/1/2021 16:37 | 915 |
| 2021 | 7/1/2021 16:08 | 915 |
| 2021 | 7/1/2021 15:54 | 915 |
| 2021 | 7/1/2021 15:49 | 915 |
| 2021 | 7/1/2021 15:49 | 915 |
| 2021 | 7/1/2021 15:27 | 915 |
| 2021 | 7/1/2021 14:57 | 915 |
| 2021 | 7/1/2021 14:00 | 915 |
| 2021 | 7/1/2021 13:01 | 915 |
| 2021 | 7/1/2021 12:41 | 915 |
| 2021 | 7/1/2021 12:36 | 915 |
| 2021 | 7/1/2021 12:24 | 915 |
| 2021 | 7/1/2021 11:32 | 915 |
| 2021 | 7/1/2021 11:01 | 915 |
| 2021 | 7/1/2021 10:51 | 915 |
| 2021 | 7/1/2021 10:29 | 915 |
| 2021 | 7/1/2021 10:06 | 915 |
| 2021 | 7/1/2021 9:59 | 915 |
| 2021 | 7/1/2021 9:36 | 915 |
| 2021 | 7/1/2021 9:26 | 915 |
| 2021 | 7/1/2021 9:19 | 915 |
| 2021 | 7/1/2021 8:56 | 915 |
| 2021 | 7/1/2021 8:01 | 915 |
| 2021 | 7/1/2021 7:58 | 915 |
| 2021 | 7/1/2021 7:20 | 915 |

| CALL CREATE YEAR | CALL CREATE DATE | FINAL CALL TYPE CODE |
|---|---|---|
| 2021 | 7/1/2021 7:18 | 915 |
| 2021 | 7/1/2021 7:13 | 915 |
| 2021 | 7/1/2021 7:09 | 915 |
| 2021 | 7/1/2021 7:01 | 915 |
| 2021 | 7/1/2021 6:11 | 915 |
| 2021 | 7/1/2021 5:43 | 915 |
| 2021 | 7/1/2021 5:33 | 915 |
| 2021 | 7/1/2021 5:29 | 915 |
| 2021 | 7/1/2021 5:26 | 915 |
| 2021 | 7/1/2021 5:25 | 915 |
| 2021 | 7/1/2021 5:20 | 915 |
| 2021 | 7/1/2021 5:18 | 915 |
| 2021 | 7/1/2021 5:15 | 915 |
| 2021 | 7/1/2021 5:06 | 915 |
| 2021 | 7/1/2021 5:00 | 915 |
| 2021 | 7/1/2021 4:58 | 915 |
| 2021 | 7/1/2021 4:55 | 915 |
| 2021 | 7/1/2021 4:45 | 915 |

# Exhibit 37



September 20, 2021

**By Email:** HSHsunshine@sfgov.org
Department of Homelessness and Supportive Housing
PO Box 427400
San Francisco, CA 94142

Re:     **Second Public Records Request Regarding Response to Homeless Encampments and
        Related Property.**

Dear Sir/Madam:

On September 9, 2021, we made a public records request to your office for any policies you maintain
regarding the City's response to homeless encampments or your agency's participation in the operations of
the Healthy Streets Operation Center (HSOC). This is a follow-up request for additional documents
pertaining to HSOC's day-to-day operations to address homeless encampments and your agency's
particular role in that process. The time period for this request is July 1, 2018 to present. Pursuant to the
California Public Records Act, Government Code § 6250, and the San Francisco Sunshine Ordinance, San
Francisco Administrative Code § 67.1, I hereby request as follows:

A.  All "bag and tag" logs identifying the property of homeless individuals removed and stored
    following HSOC or your agency's resolution of an encampment.

B.  All records and correspondence identifying or discussing the number of shelter beds available prior
    to any encampment resolution, including any Daily Allocation Summary or other records
    communicated to, discussed with, or shared among HSOC's participating agencies.

C.  All records, spreadsheets, correspondence, or any other documents identifying any services
    accepted, declined, or provided as part of HSH or HSOC's participation in any encampment
    resolution, including any documents specifically identifying the type of services offered to
    homeless individuals and the number of individuals offered those services.

D.  All memoranda, spreadsheets, or other summary records pertaining to HSH's administration of the
    SIP Hotel Program or I/Q Hotel Program, including any internal documents identifying
    participation statistics in these programs and any information about when and how these programs
    will conclude.

E.  All complaints, incident reports, incident tickets, or correspondence related to 311 or 911/0123
    calls concerning homeless encampments that have been referred to HSH for resolution or follow-
    up. Correspondence records should include both internal correspondence with other HSOC
    agencies, correspondence with "designated City forwarders," and correspondence with
    complainants themselves. We do not seek any auto-populated, template responses or stock email
    responses. This request shall be limited to records from July 2021 to present.

We expect an initial response to this records request on or before **September 30, 2021**. *See* Cal. Gov. Code
§ 6250; San Francisco Administrative Code § 67.21(b). After a preliminary discussion regarding your
agency's response, we welcome refining or adjusting our requests to better suit your agency's existing data.
*See* Cal. Gov. Code § 6253.1(a). Regardless, we expect that your agency will produce documents on a
rolling basis as they become available.  *See* San Francisco Administrative Code § 67.25(d). Please do not
hesitate to reach out to us with any questions.

Sincerely,

Zal K. Shroff
Staff Attorney, LCCRSF
131 Steuart Street, Suite 400
San Francisco, CA 94105
Email: zshroff@lccrsf.org
Tel: (415) 543-9444 x.220
Fax: (415) 543-0296

# Exhibit 38

| | |
|---|---|
| **From:** | Barrientos, Ely (DPH) |
| **To:** | Alvarado, Francisco (CON) |
| **Subject:** | Fw: 01/04 Daily Allocations (secure) |
| **Date:** | Friday, May 28, 2021 3:04:53 PM |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ▇▇▇▇▇▇

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Monday, January 4, 2021 09:48
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Patton, John (HOM) <John.Patton@sfgov.org>; mego@fivekeys.org <mego@fivekeys.org>; Maria Cornejo <mariac@fivekeys.org>; Michael Tyler <michaelt@fivekeys.org>; Sharlana Turner <sharlana.turner@bayviewci.org>; Ahmad Burks Jr. <ahmadb@fivekeys.org>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>
**Subject:** 01/04 Daily Allocations (secure)

## Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ▇▇▇▇▇▇. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply at your soonest convenience.

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 | HTP | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ▇▇▇▇ |
| 2 | SFHOT | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CBO Leadership | Five Keys | Meg | O'Neal | mego@fivekeys.org | ▇▇▇▇ |
| 2 | HSOC | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Managers | Five Keys | Maria | Cornejo | mariac@fivekeys.org | ▇▇▇▇ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Director | Five Keys | Michael | Tyler | michaelt@fivekeys.org | ▇▇▇▇ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Sharlana | Turner | sharlana.turner@bayviewci.org | |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Ahmad | Burks | ahmadb@fivekeys.org | |
| 6 | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Hospital | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | ███ |
| 7 | I&Q | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | ███ |
| | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 10 | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 0 | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ███ |
| 0 | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | ███ |
| 0 | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ███ |
| 0 | | | | | | | | | |
| 16 | | | | | | | | | |
| Grand Total | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ███

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

| From: | Barrientos, Ely (DPH) |
|---|---|
| To: | Alvarado, Francisco (CON) |
| Subject: | Fw: 01/05 Daily Allocation (secure) |
| Date: | Friday, May 28, 2021 3:07:30 PM |

**Cheers,**

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ███████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Tuesday, January 5, 2021 09:44
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Patton, John (HOM) <John.Patton@sfgov.org>; mego@fivekeys.org <mego@fivekeys.org>; Maria Cornejo <mariac@fivekeys.org>; Michael Tyler <michaelt@fivekeys.org>; Sharlana Turner <sharlana.turner@bayviewci.org>; Ahmad Burks Jr. <ahmadb@fivekeys.org>; Moughamian, Alice (DPH) <alice.moughamian@sfdph.org>; Fullerton, Carli (DPH) <carli.fullerton@sfdph.org>; Julie Leadbetter <jleadbetter@ecs-sf.org>; Saunders, Teresa (HSA) <teresa.saunders@sfgov.org>; rsmith <rsmith@ecs-sf.org>; Austin, Dina (HSA) <dina.austin@sfgov.org>; Lucy Lock <lucyl@fivekeys.org>; Shelia Hill <sheliah@fivekeys.org>; jessicat@fivekeys.org <jessicat@fivekeys.org>; Ellie Lefiti <elliel@fivekeys.org>; Paneet, Tia (DPH) <tia.paneet@sfdph.org>; jacksonc@fivekeys.org <jacksonc@fivekeys.org>; Alejandro Nuno <anuno@svdp-sf.org>; Lessy Benedith <lbenedith@svdp-sf.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; Cecily Banks <cbanks@svdp-sf.org>; Jaime Perez-Bautista <Jperez-bautista@svdp-sf.org>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>
**Subject:** 01/05 Daily Allocation (secure)

# Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ███████ Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply at your soonest convenience.

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 | HTP | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ███████ |
| 2 | SFHOT | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CBO Leadership | Five Keys | Meg | O'Neal | mego@fivekeys.org | ███████ |
| 2 | HSOC | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Managers | Five Keys | Maria | Cornejo | mariac@fivekeys.org | ███████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Director | Five Keys | Michael | Tyler | michaelt@fivekeys.org | ███████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Sharlana | Turner | sharlana.turner@bayviewci.org | |
| | | | Hotel Whitcomb Arrivals to 8th & | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | | 10 | Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Ahmad | Burks | ahmadb@fivekeys.org | |
| 2 | Intra/Transfer | 42 | Days Inn (Lombard Hotel Group) 465 Grove Street, San Francisco, CA 94102 | Site Managers | Episcopal Community Services | Alice | Moughamian | alice.moughamian@sfdph.org | ▆▆ |
| | | 42 | Days Inn (Lombard Hotel Group) 465 Grove Street, San Francisco, CA 94102 | Site Managers | Episcopal Community Services | Carli | Fullerton | carli.fullerton@sfdph.org | 415.864.4040 ext206 |
| | | 42 | Days Inn (Lombard Hotel Group) 465 Grove Street, San Francisco, CA 94102 | CBO Leadership | Episcopal Community Services | Julie | Leadbetter | jleadbetter@ecs-sf.org | |
| | | 42 | Days Inn (Lombard Hotel Group) 465 Grove Street, San Francisco, CA 94102 | CCC Program Manager | CCC | Teresa | Saunders | teresa.saunders@sfgov.org | ▆▆ |
| | | 42 | Days Inn (Lombard Hotel Group) 465 Grove Street, San Francisco, CA 94102 | CBO Leadership | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | |
| **8** | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 1 | HSOC | A | Moscone West 800 Howard St, San Francisco, CA 94103 | CCC Program Manager | CCC | Dina | Austin | dina.austin@sfgov.org | |
| | | A | Moscone West 800 Howard St, San Francisco, CA 94103 | CBO Leadership | Five Keys | Lucy | Lock | lucyl@fivekeys.org | ▆▆ |
| | | A | Moscone West 800 Howard St, San Francisco, CA 94103 | Site Managers | Five Keys | Shelia | Hill | Sheliah@fivekeys.org | ▆▆ |
| | | A | Moscone West 800 Howard St, San Francisco, CA 94103 | CCC Program Manager | CCC | Louis | Bracco | louis.bracco@sfgov.org | |
| | | A | Moscone West 800 Howard St, San Francisco, CA 94103 | Shift Leads/Supervisors | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | ▆▆ |
| | | A | Moscone West 800 Howard St, San Francisco, CA 94103 | CBO Contact | | Ellie | Lefiti | elliel@fivekeys.org | ▆▆ |
| | | A | Moscone West 800 Howard St, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Tia | Paneet | tia.paneet@sfdph.org | |
| | | A | Moscone West 800 Howard St, San Francisco, CA 94103 | CBO Contact | | Jackson | | jacksonc@fivekeys.org | |
| 4 | HSOC | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | ▆▆ |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedict | lbenedith@svdp-sf.org | |
| | | | Division Circle NC | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | | E | 224 South Van Ness Ave, San Francisco, CA 94103 | CCC Program Manager | CCC | Reuben | Halili | reuben.halili@flysfo.com | ▮ |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Cecily | Banks | cbanks@svdp-sf.org | |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | |
| 4 | Hospital | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | ▮ |
| 2 | I&Q | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | ▮ |
| 4 | SFHOT | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | ▮ |
| **15** | | | | | | | | | |
| | | | | | | | | | |
| **Allocation** | **Team** | **Site #** | **Site Name / Address** | **Role** | **CBO** | **First Name** | **Last Name** | **Email** | **Phone #** |
| 0 | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ▮ |
| 0 | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | ▮ |
| 0 | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ▮ |
| **0** | | | | | | | | | |
| | | | | | | | | | |
| **23** | | | | | | | | | |
| **Grand Total** | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ▮

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

| | |
|---|---|
| **From:** | Barrientos, Ely (DPH) |
| **To:** | Alvarado, Francisco (CON) |
| **Subject:** | Fw: 01/06 Daily Allocations (secure) |
| **Date:** | Friday, May 28, 2021 3:07:41 PM |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ███████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Wednesday, January 6, 2021 09:58
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Patton, John (HOM) <John.Patton@sfgov.org>; mego@fivekeys.org <mego@fivekeys.org>; Maria Cornejo <mariac@fivekeys.org>; Michael Tyler <michaelt@fivekeys.org>; Sharlana Turner <sharlana.turner@bayviewci.org>; Ahmad Burks Jr. <ahmadb@fivekeys.org>; Patton, John (HOM) <John.Patton@sfgov.org>; Rob Strahan <rstrahan@catholiccharitiessf.org>; ACelestine <ACelestine@catholiccharitiessf.org>; janice@sfnmhc.org <Janice@sfnmhc.org>; Patton, John (HOM) <John.Patton@sfgov.org>; toni@sfsafehouse.org <toni@sfsafehouse.org>; Lala@sfnmhc.org <Lala@sfnmhc.org>; Paneet, Tia (DPH) <tia.paneet@sfdph.org>; Jaime Haasch <jaime.haasch@bayviewci.org>; Jeffrey Timms <jtimms@bayviewci.org>; Saunders, Teresa (HSA) <teresa.saunders@sfgov.org>; DPH-pamela.gilmore <pamela.gilmore@jelanihouse.org>; Paneet, Tia (DPH) <tia.paneet@sfdph.org>; Alejandro Nuno <anuno@svdp-sf.org>; Lessy Benedith <lbenedith@svdp-sf.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; Cecily Banks <cbanks@svdp-sf.org>; Jaime Perez-Bautista <jperez-bautista@svdp-sf.org>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>
**Subject:** 01/06 Daily Allocations (secure)

## Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ███████ . Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email and work number please reply at your soonest convenience.

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Intra/Transfer | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ████ |
| 4 | HTP | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CBO Leadership | Five Keys | Meg | O'Neal | mego@fivekeys.org | ████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Managers | Five Keys | Maria | Cornejo | mariac@fivekeys.org | ████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Director | Five Keys | Michael | Tyler | michaelt@fivekeys.org | ████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Sharlana | Turner | sharlana.turner@bayviewci.org | |
| | | | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | | 10 | Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Ahmad | Burks | ahmadb@fivekeys.org | |
| 1 | HTP | 28 | Motel 6 895 Geary St. San Francisco, CA, 94109 | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ■ |
| | | 28 | Motel 6 895 Geary St. San Francisco, CA, 94109 | CBO Leadership | Catholic Charities | Rob | Strahan | rstrahan@catholiccharitiessf.org | ■ |
| | | 28 | Motel 6 895 Geary St. San Francisco, CA, 94109 | Care Coordinator | Catholic Charities | Ayana | Celestine | acelestine@catholiccharitiessf.org | ■ |
| 1 | HSOC | 47 | Hotel Epik 706 Polk St, San Francisco, CA 94109 | Site Managers | SafeHouse | Janice | Higuera | janice@sfnmhc.org | 415.643.7861 ext105 (emergency) |
| 2 | SFHOT | 47 | Hotel Epik 706 Polk St, San Francisco, CA 94109 | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ■ |
| | | 47 | Hotel Epik 706 Polk St, San Francisco, CA 94109 | Site Managers | SafeHouse | Toni | Eby | toni@sfsafehouse.org | |
| | | 47 | Hotel Epik 706 Polk St, San Francisco, CA 94109 | Care Coordinator | SafeHouse | La Terious | Venegas | Lala@sfnmhc.org | ■ |
| | | 47 | Hotel Epik 706 Polk St, San Francisco, CA 94109 | DPH Charge Nurse Onsite | | Tia | Paneet | tia.paneet@sfdph.org | |
| 2 | Intra/Transfer | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | Care Coordinator | Bayview Hunters Point Foundation | Jaime | Haasch | jaime.haasch@bayviewci.org | |
| 1 | HSOC | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | Site Managers | Bayview Hunters Point Foundation | Jeffrey | Timms | Jtimms@bayviewci.org | ■ |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | CCC Program Manager | CCC | Teresa | Saunders | teresa.saunders@sfgov.org | |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | CBO Leadership | Bayview Hunters Point Foundation | Pamela | Gilmore | Pamela.gilmore@jelanihouse.org | |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | DPH Charge Nurse Onsite | | Tia | Paneet | tia.paneet@sfdph.org | |
| **13** | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 4 | Hospital | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | ■ |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedict | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | CCC Program Manager | CCC | Reuben | Halili | reuben.halili@flysfo.com | ■ |
| | | | Division Circle NC 224 South Van Ness Ave, San | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | | E | Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Cecily | Banks | cbanks@svdp-sf.org | |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | |
| 4 | HSOC | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | ███████ |
| 4 | SFHOT | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | ███████ |
| | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| 12 | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 0 | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ███████ |
| 0 | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | ███████ |
| 0 | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ███████ |
| 0 | | | | | | | | | |
| 25 | | | | | | | | | |
| Grand Total | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile ███████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

| From: | Barrientos, Ely (DPH) |
|---|---|
| To: | Alvarado, Francisco (CON) |
| Subject: | Fw: 01/07 Daily Allocations (secure) |
| Date: | Friday, May 28, 2021 3:07:50 PM |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile:

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Thursday, January 7, 2021 09:49
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Patton, John (HOM) <John.Patton@sfgov.org>; mego@fivekeys.org <mego@fivekeys.org>; Maria Cornejo <mariac@fivekeys.org>; Michael Tyler <michaelt@fivekeys.org>; Sharlana Turner <sharlana.turner@bayviewci.org>; Ahmad Burks Jr. <ahmadb@fivekeys.org>; janice@sfnmhc.org <Janice@sfnmhc.org>; Patton, John (HOM) <John.Patton@sfgov.org>; toni@sfsafehouse.org <toni@sfsafehouse.org>; Lala@sfnmhc.org <Lala@sfnmhc.org>; Paneet, Tia (DPH) <tia.paneet@sfdph.org>; Jaime Haasch <jaime.haasch@bayviewci.org>; Jeffrey Timms <jtimms@bayviewci.org>; Saunders, Teresa (HSA) <teresa.saunders@sfgov.org>; DPH-pamela.gilmore <pamela.gilmore@jelanihouse.org>; Paneet, Tia (DPH) <tia.paneet@sfdph.org>; Alejandro Nuno <anuno@svdp-sf.org>; Lessy Benedith <lbenedith@svdp-sf.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; Cecily Banks <cbanks@svdp-sf.org>; Jaime Perez-Bautista <jperez-bautista@svdp-sf.org>; Kai Lindsey <kal@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>
**Subject:** 01/07 Daily Allocations (secure)

## Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ███████. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply at your soonest convenience.

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 3 | HTP | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ███ |
| 2 | HSOC | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CBO Leadership | Five Keys | Meg | O'Neal | mego@fivekeys.org | ███ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Managers | Five Keys | Maria | Cornejo | mariac@fivekeys.org | ███ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Director | Five Keys | Michael | Tyler | michaelt@fivekeys.org | ███ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Sharlana | Turner | sharlana.turner@bayviewci.org | |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | | 10 | Francisco, CA 94103) | Care Coordinator | Five Keys | Ahmad | Burks | ahmadb@fivekeys.org | |
| 2 | SFHOT | 47 | Hotel Epik 706 Polk St, San Francisco, CA 94109 | Site Managers | SafeHouse | Janice | Higuera | janice@sfnmhc.org | 415.643.7861 ext105 (emergency) |
| | | 47 | Hotel Epik 706 Polk St, San Francisco, CA 94109 | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ▮ |
| | | 47 | Hotel Epik 706 Polk St, San Francisco, CA 94109 | Site Managers | SafeHouse | Toni | Eby | toni@sfsafehouse.org | |
| | | 47 | Hotel Epik 706 Polk St, San Francisco, CA 94109 | Care Coordinator | SafeHouse | La Terious | Venegas | Lala@sfnmhc.org | ▮ |
| | | 47 | Hotel Epik 706 Polk St, San Francisco, CA 94109 | DPH Charge Nurse Onsite | | Tia | Paneet | tia.paneet@sfdph.org | |
| 1 | Intra/Transfer | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | Care Coordinator | Bayview Hunters Point Foundation | Jaime | Haasch | jaime.haasch@bayviewci.org | ▮ |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | Site Managers | Bayview Hunters Point Foundation | Jeffrey | Timms | Jtimms@bayviewci.org | ▮ |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | CCC Program Manager | CCC | Teresa | Saunders | teresa.saunders@sfgov.org | ▮ |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | CBO Leadership | Bayview Hunters Point Foundation | Pamela | Gilmore | Pamela.gilmore@jelanihouse.org | |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | DPH Charge Nurse Onsite | | Tia | Paneet | tia.paneet@sfdph.org | |
| **8** | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 4 | I&Q | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | ▮ |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedict | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | CCC Program Manager | CCC | Reuben | Halili | reuben.halili@flysfo.com | ▮ |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Cecily | Banks | cbanks@svdp-sf.org | |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | |
| 4 | Hospital | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | ▮ |
| | | | Next Door 1001 Polk St, San | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | HSOC | S | Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | ███ |
| | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| 12 | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 0 | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ███ |
| 0 | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | ███ |
| 0 | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ███ |
| 0 | | | | | | | | | |
| 20 | | | | | | | | | |
| Grand Total | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile ███

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

| | |
|---|---|
| **From:** | Barrientos, Ely (DPH) |
| **To:** | Alvarado, Francisco (CON) |
| **Subject:** | Fw: 01/08 Daily Allocation (secure) |
| **Date:** | Friday, May 28, 2021 3:07:57 PM |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile ███████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Friday, January 8, 2021 09:50
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** lsimpson@providencefoundationsf.org <lsimpson@providencefoundationsf.org>; Lin, Steve (HSA) <steve.lin@sfgov.org>; kroach@providencefoundationsf.org <kroach@providencefoundationsf.org>; frankhpowe415@gmail.com <frankhpowe415@gmail.com>; otisbrooms40@gmail.com <otisbrooms40@gmail.com>; Jaime Haasch <jaime.haasch@bayviewci.org>; Jeffrey Timms <jtimms@bayviewci.org>; Saunders, Teresa (HSA) <teresa.saunders@sfgov.org>; DPH-pamela.gilmore <pamela.gilmore@jelanihouse.org>; Paneet, Tia (DPH) <tia.paneet@sfdph.org>; charlesp@fivekeys.org <charlesp@fivekeys.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Shelia Hill <sheliah@fivekeys.org>; tonyc@fivekeys.org <tonyc@fivekeys.org>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>
**Subject:** 01/08 Daily Allocation (secure)

## Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ███████. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply at your soonest convenience.

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 | HTP | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Lamer | Simpson | lsimpson@providencefoundationsf.org | |
| 1 | HSOC | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | CCC Program Manager | CCC | Steve | Lin | steve.lin@sfgov.org | ███████ |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | ███████ |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Frank | Powers | frankhpowe415@gmail.com | |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Otis | Brooms | otisbrooms40@gmail.com | |
| 1 | SFHOT | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | Care Coordinator | Bayview Hunters Point Foundation | Jaime | Haasch | jaime.haasch@bayviewci.org | ███████ |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | Site Managers | Bayview Hunters Point Foundation | Jeffrey | Timms | Jtimms@bayviewci.org | ■ |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | CCC Program Manager | CCC | Teresa | Saunders | teresa.saunders@sfgov.org | ■ |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | CBO Leadership | Bayview Hunters Point Foundation | Pamela | Gilmore | Pamela.gilmore@jelanihouse.org | |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | DPH Charge Nurse Onsite | | Tia | Paneet | tia.paneet@sfdph.org | |
| **4** | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 Hospital | | R | Bayshore NC 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | |
| | | R | Bayshore NC 125 Bayshore Blvd, San Francisco, CA 94124 | CCC Program Manager | CCC | Louis | Bracco | louis.bracco@sfgov.org | |
| | | R | Bayshore NC 125 Bayshore Blvd, San Francisco, CA 94124 | Site Managers | Five Keys | Sheila | Hill | sheliah@fivekeys.org | |
| | | R | Bayshore NC 125 Bayshore Blvd, San Francisco, CA 94124 | Site Managers | Five Keys | Tony | Chase | tonyc@fivekeys.org | ■ |
| 2 Hospital | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | ■ |
| 3 I&Q | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | ■ |
| 4 HSOC | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| 1 SFHOT | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | | | | | | |
| **12** | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 0 | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ■ |
| 0 | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | ■ |
| | | | St. Mary's Cathedral 1111 | | | | | | |

| | | Gough, Guests should enter from the back parking lot side through Cleary Court (approximately | | Episcopal Community | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 | IFWS | 794 Cleary Ct) | Sr. Director Interim Housing | Services | John | Warner | jwarner@ecs-sf.org | ███████ |
| **0** | | | | | | | | |
| | | | | | | | | |
| **16** | | | | | | | | |
| **Grand Total** | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ███████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

| From: | Barrientos, Ely (DPH) |
|-------|------------------------|
| To: | Alvarado, Francisco (CON) |
| Subject: | Fw: 01/11 Daily Allocations (secure) |
| Date: | Friday, May 28, 2021 3:08:03 PM |

**Cheers,**

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile ▮▮▮▮▮

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Monday, January 11, 2021 09:45
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Patton, John (HOM) <John.Patton@sfgov.org>; mego@fivekeys.org <mego@fivekeys.org>; Maria Cornejo <mariac@fivekeys.org>; Michael Tyler <michaelt@fivekeys.org>; Sharlana Turner <sharlana.turner@bayviewci.org>; Ahmad Burks Jr. <ahmadb@fivekeys.org>; Jaime Haasch <jaime.haasch@bayviewci.org>; Jeffrey Timms <jtimms@bayviewci.org>; Saunders, Teresa (HSA) <teresa.saunders@sfgov.org>; DPH-pamela.gilmore <pamela.gilmore@jelanihouse.org>; Paneet, Tia (DPH) <tia.paneet@sfdph.org>; charlesp@fivekeys.org <charlesp@fivekeys.org>; Shelia Hill <sheliah@fivekeys.org>; tonyc@fivekeys.org <tonyc@fivekeys.org>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; William Henry <whenry@ecs-sf.org>; rsmith <rsmith@ecs-sf.org>; John Warner <jwarner@ecs-sf.org>
**Subject:** 01/11 Daily Allocations (secure)

## Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ▮▮▮▮▮. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply at your soonest convenience.

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|------------|------|--------|---------------------|------|-----|------------|-----------|-------|---------|
| 2 | HTP | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ▮▮▮ |
| 1 | HSOC | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CBO Leadership | Five Keys | Meg | O'Neal | mego@fivekeys.org | ▮▮▮ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Managers | Five Keys | Maria | Cornejo | mariac@fivekeys.org | ▮▮▮ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Director | Five Keys | Michael | Tyler | michaelt@fivekeys.org | ▮▮▮ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Sharlana | Turner | sharlana.turner@bayviewci.org | |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Ahmad | Burks | ahmadb@fivekeys.org | |
| 1 | Intra/Transfer | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | Care Coordinator | Bayview Hunters Point Foundation | Jaime | Haasch | jaime.haasch@bayviewci.org | ▮▮▮ |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | Site Managers | Bayview Hunters Point Foundation | Jeffrey | Timms | Jtimms@bayviewci.org | ▮▮▮ |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | CCC Program Manager | CCC | Teresa | Saunders | teresa.saunders@sfgov.org | ▮▮▮ |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | CBO Leadership | Bayview Hunters Point Foundation | Pamela | Gilmore | Pamela.gilmore@jelanihouse.org | |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | DPH Charge Nurse Onsite | | Tia | Paneet | tia.paneet@sfdph.org | |
| 4 | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|------------|------|--------|---------------------|------|-----|------------|-----------|-------|---------|
| 3 | Hospital | R | Bayshore NC 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | |
| 5 | I&Q | R | Bayshore NC 125 Bayshore Blvd, San Francisco, CA 94124 | CCC Program Manager | CCC | Louis | Bracco | louis.bracco@sfgov.org | |
| | | R | Bayshore NC 125 Bayshore Blvd, San Francisco, CA 94124 | Site Managers | Five Keys | Sheila | Hill | sheliah@fivekeys.org | |
| | | R | Bayshore NC 125 Bayshore Blvd, San Francisco, CA 94124 | Site Managers | Five Keys | Tony | Chase | tonyc@fivekeys.org | ▮▮▮ |
| 10 | HSOC | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | ▮▮▮ |
| | | | | CBO | | | | | |

| | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | ■■■■ |
|---|---|---|---|---|---|---|---|---|---|
| | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | | | | | | |
| | 18 | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Hospital | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ■■■ |
| 10 | SFHOT | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | ■■■ |
| | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ■■■ |
| 12 | | | | | | | | | |
| 34 | | | | | | | | | |
| Grand Total | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile ■■■■

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

| **From:** | Barrientos, Ely (DPH) |
|---|---|
| **To:** | Alvarado, Francisco (CON) |
| **Subject:** | Fw: 01/12 Daily Allocation (secure) |
| **Date:** | Friday, May 28, 2021 3:08:10 PM |

**Cheers,**

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ███████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Tuesday, January 12, 2021 09:45
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Patton, John (HOM) <John.Patton@sfgov.org>; mego@fivekeys.org <mego@fivekeys.org>; Maria Cornejo <mariac@fivekeys.org>; Michael Tyler <michaelt@fivekeys.org>; Sharlana Turner <sharlana.turner@bayviewci.org>; Ahmad Burks Jr. <ahmadb@fivekeys.org>; lsimpson@providencefoundationsf.org <lsimpson@providencefoundationsf.org>; Lin, Steve (HSA) <steve.lin@sfgov.org>; kroach@providencefoundationsf.org <kroach@providencefoundationsf.org>; frankhpowe415@gmail.com <frankhpowe415@gmail.com>; otisbrooms40@gmail.com <otisbrooms40@gmail.com>; John Warner <jwarner@ecs-sf.org>; Emeka Nnebe <ennebe@ecs-sf.org>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; William Henry <whenry@ecs-sf.org>; rsmith <rsmith@ecs-sf.org>; John Warner <jwarner@ecs-sf.org>
**Subject:** 01/12 Daily Allocation (secure)

## Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ███████ . Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

<mark>Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply at your soonest convenience.</mark>

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 | HTP | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ███████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CBO Leadership | Five Keys | Meg | O'Neal | mego@fivekeys.org | ███████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Managers | Five Keys | Maria | Cornejo | mariac@fivekeys.org | ███████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Director | Five Keys | Michael | Tyler | michaelt@fivekeys.org | ███████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Sharlana | Turner | sharlana.turner@bayviewci.org | |
| | | | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | | | 10 94103) | Care Coordinator | Five Keys | Ahmad | Burks | ahmadb@fivekeys.org | |
| 2 | HSOC | | 36 Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Lamer | Simpson | lsimpson@providencefoundationsf.org | |
| 2 | SFHOT | | 36 Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | CCC Program Manager | CCC | Steve | Lin | steve.lin@sfgov.org | ▇ |
| | | | 36 Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | ▇ |
| | | | 36 Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Frank | Powers | frankhpowe415@gmail.com | |
| | | | 36 Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Otis | Brooms | otisbrooms40@gmail.com | |
| **6** | | | | | | | | | |
| | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 5 | HSOC | AB | Sanctuary 201 8th Street | CBO Leadership | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ▇ |
| | | AB | Sanctuary 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | ▇ |
| | | AB | Sanctuary 201 8th Street | CCC Program Manager | CCC | Louis | Bracco | louis.bracco@sfgov.org | |
| 3 | Hospital | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | ▇ |
| 4 | I&Q | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | |
| 1 | HSOC | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| 2 | SFHOT | S | Next Door 1001 Polk St, San Francisco, CA 94109 | | | | | | |
| **15** | | | | | | | | | |
| | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 3 | Hospital | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ▇ |
| | | | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately | AD interim | Episcopal Community | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | SFHOT | IFWS | 794 Cleary Ct) | Housing | Services | Rod | Smith | rsmith@ecs-sf.org | ███ |
| | | | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately | | | | | | |
| | | IFWS | 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ███ |
| **21** | | | | | | | | | |
| | | | | | | | | | |
| **42** | | | | | | | | | |
| **Grand Total** | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile-███

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

| | |
|---|---|
| **From:** | Barrientos, Ely (DPH) |
| **To:** | Alvarado, Francisco (CON) |
| **Subject:** | Fw: 01/13 Daily Allocations (secure) |
| **Date:** | Friday, May 28, 2021 3:08:19 PM |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ███████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Wednesday, January 13, 2021 09:41
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Alicia Garcia <agarcia@wehope.org>; clericalkami74@yahoo.com <clericalkami74@yahoo.com>; Patton, John (HOM) <John.Patton@sfgov.org>; rlharris@gmail.com <rlharris@gmail.com>; jharper@wehope.org <jharper@wehope.org>; Angel Wolf <wolfmany3@gmail.com>; Kamilah Goodwin <kgoodwin@projectwehope.com>; Paneet, Tia (DPH) <tia.paneet@sfdph.org>; Lin, Steve (HSA) <steve.lin@sfgov.org>; kroach@providencefoundationsf.org <kroach@providencefoundationsf.org>; frankhpowe415@gmail.com <frankhpowe415@gmail.com>; otisbrooms40@gmail.com <otisbrooms40@gmail.com>; Lessy Benedith <lbenedith@svdp-sf.org>; Sharonda Aaron <saaron@svdp-sf.org>; Joseph Donohoe <jdonohoe@svdp-sf.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; William Henry <whenry@ecs-sf.org>; rsmith <rsmith@ecs-sf.org>; John Warner <jwarner@ecs-sf.org>
**Subject:** 01/13 Daily Allocations (secure)

## Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ███████. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

==Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply at your soonest convenience.==

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 1 | HTP | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | CBO Leadership | WeHope | Alicia | Garcia | Agarcia@wehope.org | |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | Site Managers | WeHope | Kamilah | Goodwin | clericalkami74@yahoo.com | ██████ |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ██████ |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | Site Managers | WeHope | Reginald | Harris | rlharris@gmail.com | |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | CBO Contact | WeHope | Joseph | Harper | jharper@wehope.org | |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | Site Managers | WeHope | Angel | Wolf | wolfmany3@gmail.com | ██████ |
| | | | The Monarch 1015 Geary Street, San Francisco, CA | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | | 30 | 94109 | Care Coordinator | WeHope | Kamilah | Goodwin | kgoodwin@projectwehope.com | |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Tia | Paneet | tia.paneet@sfdph.org | |
| 1 | HTP | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | CCC Program Manager | CCC | Steve | Lin | steve.lin@sfgov.org | ███ |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | ███ |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Frank | Powers | frankhpowe415@gmail.com | |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Otis | Brooms | otisbrooms40@gmail.com | |
| **2** | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 10 | HSOC | D | MSC South 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | ███ |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | CCC Program Manager | CCC | Reuben | Halili | reuben.halili@flysfo.com | ███ |
| 1 | Intra/Transfer | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | ███ |
| 3 | Hospital | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | ███ |
| 2 | SFHOT | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | | | | | | |
| **16** | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Hospital | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ███ |
| | | | St. Mary's Cathedral 1111 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18 | SFHOT | IFWS | Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | ███ |
| | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ███ |
| 20 | | | | | | | | | |
| 38 | | | | | | | | | |
| Grand Total | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile ███

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

| | |
|---|---|
| **From:** | Barrientos, Ely (DPH) |
| **To:** | Alvarado, Francisco (CON) |
| **Subject:** | Fw: 01/14 Daily Allocation (secure) |
| **Date:** | Friday, May 28, 2021 3:08:27 PM |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile:████████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Thursday, January 14, 2021 09:43
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Patton, John (HOM) <John.Patton@sfgov.org>; mego@fivekeys.org <mego@fivekeys.org>; mariac@fivekeys.org <mariac@fivekeys.org>; Michael Tyler <michaelt@fivekeys.org>; Sharlana Turner <sharlana.turner@bayviewci.org>; ahmadb@fivekeys.org <ahmadb@fivekeys.org>; John Warner <jwarner@ecs-sf.org>; Emeka Nnebe <ennebe@ecs-sf.org>; Lessy Benedith <lbenedith@svdp-sf.org>; Sharonda Aaron <saaron@svdp-sf.org>; Joseph Donohoe <jdonohoe@svdp-sf.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; William Henry <whenry@ecs-sf.org>; rsmith <rsmith@ecs-sf.org>; John Warner <jwarner@ecs-sf.org>
**Subject:** 01/14 Daily Allocation (secure)

## Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ████████ . Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply back with updated contacts.*

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 3 | HTP | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ██████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CBO Leadership | Five Keys | Meg | O'Neal | mego@fivekeys.org | ██████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Managers | Five Keys | Maria | Cornejo | mariac@fivekeys.org | ██████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Director | Five Keys | Michael | Tyler | michaelt@fivekeys.org | ██████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Sharlana | Turner | sharlana.turner@bayviewci.org | |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Ahmad | Burks | ahmadb@fivekeys.org | |

**3**

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Intra/Transfer | AB | Sanctuary 201 8th Street | CBO Leadership | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ███ |
| | | AB | Sanctuary 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | ███ |
| | | AB | Sanctuary 201 8th Street | CCC Program Manager | CCC | Louis | Bracco | louis.bracco@sfgov.org | |
| 10 | HSOC | D | MSC South 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | ███ |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | CCC Program Manager | CCC | Reuben | Halili | reuben.halili@flysfo.com | ███ |
| 4 | Hospital | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | ███ |
| 1 | I&Q | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | ███ |
| | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | | | | | | |

**16**

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Hospital | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ███ |
| 18 | SFHOT | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | ███ |
| | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ███ |

**20**

**39** **Grand Total**

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile ▮▮▮▮▮▮▮▮

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

| | |
|---|---|
| **From:** | Barrientos, Ely (DPH) |
| **To:** | Alvarado, Francisco (CON) |
| **Subject:** | Fw: 01/15 Daily Allocation (secure) |
| **Date:** | Friday, May 28, 2021 3:08:34 PM |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile:███████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Friday, January 15, 2021 09:54
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Patton, John (HOM) <John.Patton@sfgov.org>; mego@fivekeys.org <mego@fivekeys.org>; mariac@fivekeys.org <mariac@fivekeys.org>; Michael Tyler <michaelt@fivekeys.org>; Sharlana Turner <sharlana.turner@bayviewci.org>; ahmadb@fivekeys.org <ahmadb@fivekeys.org>; Alejandro Nuno <anuno@svdp-sf.org>; Lessy Benedith <lbenedith@svdp-sf.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; Cecily Banks <cbanks@svdp-sf.org>; Jaime Perez-Bautista <Jperez-bautista@svdp-sf.org>; Patrinaw@fivekeys.org <patrinaw@fivekeys.org>; Megan Phalon <meganp@fivekeys.org>; andream@fivekeys.org <andream@fivekeys.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; stevieh@fivekeys.org <stevieh@fivekeys.org>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; William Henry <whenry@ecs-sf.org>; rsmith <rsmith@ecs-sf.org>; John Warner <jwarner@ecs-sf.org>
**Subject:** 01/15 Daily Allocation (secure)

## Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ███████. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply at your soonest convenience.

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 3 | HTP | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CBO Leadership | Five Keys | Meg | O'Neal | mego@fivekeys.org | ████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Managers | Five Keys | Maria | Cornejo | mariac@fivekeys.org | ████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Director | Five Keys | Michael | Tyler | michaelt@fivekeys.org | ████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Sharlana | Turner | sharlana.turner@bayviewci.org | |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Ahmad | Burks | ahmadb@fivekeys.org | |
| 3 | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 5 | HSOC | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | ████ |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedict | lbenedith@svdp.org | |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Lisa | Rachowicz | lisa.rachowicz@sfgov.org | |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Cecily | Banks | cbanks@svdp-sf.org | |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | |
| 5 | HSOC | H | Embarcadero NC 555 Beale Street, San Francisco, CA 94105 | Care Coordinator | Five Keys | Patrina | Williams | patrinaw@fivekeys.org | ▇▇▇ |
| | | H | Embarcadero NC 555 Beale Street, San Francisco, CA 94105 | Site Managers | Five Keys | Megan | Phalon | meganp@fivekeys.org | ▇▇▇ |
| | | H | Embarcadero NC 555 Beale Street, San Francisco, CA 94105 | Care Coordinator | Five Keys | Andrea | Martin | andream@fivekeys.org | |
| | | H | Embarcadero NC 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Lisa | Rachowicz | lisa.rachowicz@sfgov.org | |
| | | H | Embarcadero NC 555 Beale Street, San Francisco, CA 94105 | Site Managers | | | | stevieh@fivekeys.org | ▇▇▇ |
| | | H | Embarcadero NC 555 Beale Street, San Francisco, CA 94105 | Front desk | | | | | ▇▇▇ |
| 4 | HOSP | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | ▇▇▇ |
| 4 | I&Q | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | |
| | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| **18** | | | | | | | | | |
| **Allocation** | **Team** | **Site #** | **Site Name / Address** | **Role** | **CBO** | **First Name** | **Last Name** | **Email** | **Phone #** |
| 3 | HOSP | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ▇▇▇ |
| 17 | SFHOT | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | ▇▇▇ |
| | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ▇▇▇ |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **20** | | | | | | | | | |
| **41** | | | | | | | | | |
| **Grand Total** | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*

*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ███████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

| From: | Barrientos, Ely (DPH) |
|---|---|
| To: | Alvarado, Francisco (CON) |
| Subject: | Fw: 01/19 Daily Allocation (secure) |
| Date: | Friday, May 28, 2021 3:08:42 PM |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ███████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Tuesday, January 19, 2021 09:41
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Lin, Steve (HSA) <steve.lin@sfgov.org>; kroach@providencefoundationsf.org <kroach@providencefoundationsf.org>; frankhpowe415@gmail.com <frankhpowe415@gmail.com>; otisbrooms40@gmail.com <otisbrooms40@gmail.com>; John Warner <jwarner@ecs-sf.org>; Emeka Nnebe <ennebe@ecs-sf.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Alejandro Nuno <anuno@svdp-sf.org>; Lessy Benedith <lbenedith@svdp-sf.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; Cecily Banks <cbanks@svdp-sf.org>; Jaime Perez-Bautista <jperez-bautista@svdp-sf.org>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; William Henry <whenry@ecs-sf.org>; rsmith <rsmith@ecs-sf.org>; John Warner <jwarner@ecs-sf.org>
**Subject:** 01/19 Daily Allocation (secure)

## Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ████████. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply at your soonest convenience.

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 3 | HTP | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | CCC Program Manager | CCC | Steve | Lin | steve.lin@sfgov.org | ███ |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | ███ |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Frank | Powers | frankhpowe415@gmail.com | |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Otis | Brooms | otisbrooms40@gmail.com | |
| 3 | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 5 | HSOC | AB | Sanctuary 201 8th Street | CBO Leadership | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ███ |
| | | AB | Sanctuary 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | ███ |
| | | AB | Sanctuary 201 8th Street | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| 5 | HSOC | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | ███ |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedict | lbenedith@svdp-sf.org | |
| | | | Division Circle NC 224 South Van Ness Ave, San Francisco, CA | HSH Program | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | | E | 94103 | Manager | HSH | Lisa | Rachowicz | lisa.rachowicz@sfgov.org | |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Cecily | Banks | cbanks@svdp-sf.org | |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | |
| 4 | HOSP | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | ▇▇▇ |
| 6 | I&Q | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | ▇▇▇ |
| | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| 20 | | | | | | | | | |
| | | | | | | | | | |
| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
| 2 | HOSP | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ▇▇▇ |
| 18 | SFHOT | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | ▇▇▇ |
| | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ▇▇▇ |
| 20 | | | | | | | | | |
| 43 | | | | | | | | | |
| Grand Total | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ▇▇▇

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

| | |
|---|---|
| **From:** | Barrientos, Ely (DPH) |
| **To:** | Alvarado, Francisco (CON) |
| **Subject:** | Fw: 01/20 Daily Allocations (secure) |
| **Date:** | Friday, May 28, 2021 3:08:48 PM |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ▮▮▮▮▮

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Wednesday, January 20, 2021 09:43
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracca, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Patton, John (HOM) <John.Patton@sfgov.org>; Rob Strahan <rstrahan@catholiccharitiessf.org>; ACelestine <ACelestine@catholiccharitiessf.org>; Lin, Steve (HSA) <steve.lin@sfgov.org>; kroach@providencefoundationsf.org <kroach@providencefoundationsf.org>; frankhpowe415 <frankhpowe415@gmail.com>; otisbrooms40@gmail.com <otisbrooms40@gmail.com>; Lessy Benedith <lbenedith@svdp-sf.org>; Sharonda Aaron <saaron@svdp-sf.org>; Joseph Donohoe <jdonohoe@svdp-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; William Henry <whenry@ecs-sf.org>; rsmith <rsmith@ecs-sf.org>; John Warner <jwarner@ecs-sf.org>
**Subject:** 01/20 Daily Allocations (secure)

## Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ▮▮▮▮▮ . Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Note. Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply at your soonest convenience.

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 1 | HTP | 28 | Motel 6 895 Geary St. San Francisco, CA, 94109 | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ▮▮▮▮▮ |
| | | 28 | Motel 6 895 Geary St. San Francisco, CA, 94109 | CBO Leadership | Catholic Charities | Rob | Strahan | rstrahan@catholiccharitiessf.org | ▮▮▮▮6 |
| | | 28 | Motel 6 895 Geary St. San Francisco, CA, 94109 | Care Coordinator | Catholic Charities | Ayana | Celestine | acelestine@catholiccharitiessf.org | ▮▮▮▮▮ |
| 2 | HTP | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | CCC Program Manager | CCC | Steve | Lin | steve.lin@sfgov.org | ▮▮▮▮▮ |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | ▮▮▮▮▮ |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Frank | Powers | frankhpowe415@gmail.com | |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Otis | Brooms | otisbrooms40@gmail.com | |
| **3** | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 10 | HSOC | D | MSC South 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | ▮▮▮▮▮ |
| | | | MSC South 525 5th | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | | D | St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 4 HOSP | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | |
| 4 I&Q | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | |
| 18 | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| | | | | | | | | | |
| **Allocation** | **Team** | **Site #** | **Site Name / Address** | **Role** | **CBO** | **First Name** | **Last Name** | **Email** | **Phone #** |
| 2 HOSP | IFWS | | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | |
| 18 SFHOT | IFWS | | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | |
| 20 | IFWS | | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | |
| 41 | | | | | | | | | |
| Grand Total | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ▮▮▮▮▮

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

| From: | Barrientos, Ely (DPH) |
|---|---|
| To: | Alvarado, Francisco (CON) |
| Subject: | Fw: Secure 01/21 Daily Allocation |
| Date: | Friday, May 28, 2021 3:08:53 PM |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ███████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Thursday, January 21, 2021 10:02
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Patton, John (HOM) <John.Patton@sfgov.org>; mego@fivekeys.org <mego@fivekeys.org>; Maria Cornejo <mariac@fivekeys.org>; Michael Tyler <michaelt@fivekeys.org>; Sharlana Turner <sharlana.turner@bayviewci.org>; Ahmad Burks Jr. <ahmadb@fivekeys.org>; charlesp@fivekeys.org <charlesp@fivekeys.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; Shelia Hill <sheliah@fivekeys.org>; tonyc@fivekeys.org <tonyc@fivekeys.org>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; William Henry <whenry@ecs-sf.org>; rsmith <rsmith@ecs-sf.org>; John Warner <jwarner@ecs-sf.org>
**Subject:** Secure 01/21 Daily Allocation

## Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ███████. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply at your soonest convenience.

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 | HTP | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ███████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CBO Leadership | Five Keys | Meg | O'Neal | mego@fivekeys.org | ███████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Managers | Five Keys | Maria | Cornejo | mariac@fivekeys.org | ███████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Director | Five Keys | Michael | Tyler | michaelt@fivekeys.org | ███████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Sharlana | Turner | sharlana.turner@bayviewci.org | |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Ahmad | Burks | ahmadb@fivekeys.org | |
| 2 | | | | | | | | | |
| | | | | | | | | | |
| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
| | | | Bayshore NC 125 Bayshore Blvd, San | Care | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 8 | HSOC | R | Francisco, CA 94124 | Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | |
| | | R | Bayshore NC 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Lisa | Rachowicz | lisa.rachowicz@sfgov.org | |
| | | R | Bayshore NC 125 Bayshore Blvd, San Francisco, CA 94124 | Site Managers | Five Keys | Sheila | Hill | sheliah@fivekeys.org | |
| | | R | Bayshore NC 125 Bayshore Blvd, San Francisco, CA 94124 | Site Managers | Five Keys | Tony | Chase | tonyc@fivekeys.org | ▇▇▇▇ |
| 3 | HOSP | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | ▇▇▇▇ |
| 4 | I&Q | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | ▇▇▇▇ |
| 3 | SFHOT | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| **18** | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 | HOSP | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ▇▇▇▇ |
| 18 | SFHOT | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | ▇▇▇▇ |
| | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ▇▇▇▇ |
| **20** | | | | | | | | | |
| **40** | | | | | | | | | |
| **Grand Total** | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ▇▇▇▇

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

**From:** Barrientos, Ely (DPH)
**To:** Alvarado, Francisco (CON)
**Subject:** Fw: Secure 01/22 Daily Allocation
**Date:** Friday, May 28, 2021 3:09:00 PM

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ████████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Friday, January 22, 2021 09:44
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Patton, John (HOM) <John.Patton@sfgov.org>; mego@fivekeys.org <mego@fivekeys.org>; Maria Cornejo <mariac@fivekeys.org>; Michael Tyler <michaelt@fivekeys.org>; Sharlana Turner <sharlana.turner@bayviewci.org>; Ahmad Burks Jr. <ahmadb@fivekeys.org>; John Warner <jwarner@ecs-sf.org>; Emeka Nnebe <ennebe@ecs-sf.org>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; William Henry <whenry@ecs-sf.org>; rsmith <rsmith@ecs-sf.org>; John Warner <jwarner@ecs-sf.org>
**Subject:** Secure 01/22 Daily Allocation

# Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ████████ . Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply at your soonest convenience.

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 3 | HTP | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CBO Leadership | Five Keys | Meg | O'Neal | mego@fivekeys.org | ████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Managers | Five Keys | Maria | Cornejo | mariac@fivekeys.org | ████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Director | Five Keys | Michael | Tyler | michaelt@fivekeys.org | ████ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Sharlana | Turner | sharlana.turner@bayviewci.org | |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Ahmad | Burks | ahmadb@fivekeys.org | |
| | 3 | | | | | | | | |
| | | | | | | | | | |
| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
| | | | Sanctuary 201 8th | | Episcopal Community | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 5 | HSOC | AB | Street | CBO Leadership | Services | John | Warner | jwarner@ecs-sf.org | ▉ |
| | | AB | Sanctuary 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | ▉ |
| 3 | HOSP | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | |
| 2 | I&Q | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | |
| 5 | SFHOT | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| **15** | | | | | | | | | |
| | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 | HOSP | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ▉ |
| 18 | SFHOT | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | ▉ |
| | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ▉ |
| **20** | | | | | | | | | |
| | | | | | | | | | |
| ***38*** | | | | | | | | | |
| **Grand Total** | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ▉

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

**From:** Barrientos, Ely (DPH)
**To:** Alvarado, Francisco (CON)
**Subject:** Fw: Secure 01/25 Daily Allocation
**Date:** Friday, May 28, 2021 3:09:06 PM

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ■■■■■

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Monday, January 25, 2021 09:55
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Haliii (AIR) <Reuben.Haliii@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Patton, John (HOM) <John.Patton@sfgov.org>; mego@fivekeys.org <mego@fivekeys.org>; Maria Cornejo <mariac@fivekeys.org>; Michael Tyler <michaelt@fivekeys.org>; Sharlana Turner <sharlana.turner@bayviewci.org>; Lessy Benedith <lbenedith@svdp-sf.org>; Sharonda Aaron <saaron@svdp-sf.org>; Joseph Donohoe <jdonohoe@svdp-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; William Henry <whenry@ecs-sf.org>; rsmith <rsmith@ecs-sf.org>; John Warner <jwarner@ecs-sf.org>
**Subject:** Secure 01/25 Daily Allocation

## Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ■■■■■ Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply at your soonest convenience.

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 | HTP | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ■■■■■ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | CBO Leadership | Five Keys | Meg | O'Neal | mego@fivekeys.org | ■■■■■ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Managers | Five Keys | Maria | Cornejo | mariac@fivekeys.org | ■■■■■ |
| | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Director | Five Keys | Michael | Tyler | michaelt@fivekeys.org | ■■■■■ |
| 2 | | 10 | Hotel Whitcomb Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Sharlana | Turner | sharlana.turner@bayviewci.org | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 5 | HSOC | D | MSC South 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | | | MSC South 525 5th St, | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | | D | San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | ▓ |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | 3 HOSP | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kai@fivekeys.org | ▓ |
| | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | ▓ |
| | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| **8** | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 HOSP | IFWS | | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ▓ |
| 18 SFHOT | IFWS | | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | ▓ |
| | IFWS | | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ▓ |
| **20** | | | | | | | | | |
| *30* | | | | | | | | | |
| **Grand Total** | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ▓

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

| From: | Barrientos, Ely (DPH) |
| --- | --- |
| To: | Alvarado, Francisco (CON) |
| Subject: | Fw: Secure 01/26 Daily Allocation |
| Date: | Friday, May 28, 2021 3:09:27 PM |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ▮▮▮▮▮▮

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Tuesday, January 26, 2021 09:44
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Lin, Steve (HSA) <steve.lin@sfgov.org>; kroach@providencefoundationssf.org <kroach@providencefoundationssf.org>; frankhpowe415@gmail.com <frankhpowe415@gmail.com>; otisbrooms40@gmail.com <otisbrooms40@gmail.com>; qhameed@bayareacs.org <qhameed@bayareacs.org>; Lin, Steve (HSA) <steve.lin@sfgov.org>; Green,Joyce <jgreen@bayareacs.org>; Crocker, Melanie (DPH) <melanie.crocker@sfdph.org>; Paneet, Tia (DPH) <tia.paneet@sfdph.org>; Lessy Benedith <lbenedith@svdp-sf.org>; Sharonda Aaron <saaron@svdp-sf.org>; Joseph Donohoe <jdonohoe@svdp-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; William Henry <whenry@ecs-sf.org>; rsmith <rsmith@ecs-sf.org>; John Warner <jwarner@ecs-sf.org>
**Subject:** Secure 01/26 Daily Allocation

## Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ▮▮▮▮▮▮ . Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply as your soonest convenience.

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2 | HTP | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | CCC Program Manager | CCC | Steve | Lin | steve.lin@sfgov.org | ▮▮▮ |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | ▮▮▮ |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Frank | Powers | frankhpowe415@gmail.com | |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Otis | Brooms | otisbrooms40@gmail.com | |
| 3 | HSOC | 49 | Chancellor 433 Powell St, San Francisco, CA 94102 | CBO Leadership | | Qimmah | Hameed | qhameed@bayareacs.org | ▮▮▮ |
| 3 | SFHOT | 49 | Chancellor 433 Powell St, San Francisco, CA 94102 | CCC Program Manager | CCC | Steve | Lin | steve.lin@sfgov.org | |
| | | 49 | Chancellor 433 Powell St, San Francisco, CA 94102 | Site Managers | Bay Area Community Services | Joycelynn | Green | jgreen@bayareacs.org | ▮▮▮ |
| | | 49 | Chancellor 433 Powell St, San Francisco, CA 94102 | DPH Nurse | | Melanie | Crocker | melanie.crocker@sfdph.org | ▮▮▮ |
| | | 49 | Chancellor 433 Powell St, San Francisco, CA 94102 | DPH Charge Nurse Onsite | | Tia | Paneet | tia.paneet@sfdph.org | |
| 8 | | | | | | | | | |
| | | | | | | | | | |
| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 5 | HSOC | D | MSC South 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | ███ |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 4 | HOSP | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | ███ |
| 1 | I&Q | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | ███ |
| 3 | SFHOT | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| 13 | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 3 | HOSP | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ███ |
| 15 | SFHOT | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | ███ |
| | | IFWS | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ███ |
| 18 | | | | | | | | | |
| 39 | | | | | | | | | |
| Grand Total | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile ███

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

| | |
|---|---|
| **From:** | Barrientos, Ely (DPH) |
| **To:** | Alvarado, Francisco (CON) |
| **Subject:** | Fw: Secure 01/277 Daily Allocation |
| **Date:** | Friday, May 28, 2021 3:11:29 PM |

**Cheers,**

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ▮▮▮▮▮▮

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-
mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the
Personal Health Information (PHI) contained herein may subject the disclosure to civil or
criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Wednesday, January 27, 2021 09:43
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Alicia Garcia <agarcia@wehope.org>; clericalkami74@yahoo.com <clericalkami74@yahoo.com>; Patton, John (HOM) <John.Patton@sfgov.org>; rlharris@gmail.com <rlharris@gmail.com>; jharper@wehope.org <jharper@wehope.org>; Angel Wolf <wolfmany3@gmail.com>; Kamilah Goodwin <kgoodwin@projectwehope.com>; Paneet, Tia (DPH) <tia.paneet@sfdph.org>; Lin, Steve (HSA) <steve.lin@sfgov.org>; kroach@providencefoundationsf.org <kroach@providencefoundationsf.org>; frankhpowe415 <frankhpowe415@gmail.com>; otisbrooms40@gmail.com <otisbrooms40@gmail.com>; Jaime Haasch <jaime.haasch@bayviewci.org>; Jeffrey Timms <jtimms@bayviewci.org>; Saunders, Teresa (HSA) <teresa.saunders@sfgov.org>; DPH-pamela.gilmore <pamela.gilmore@jelanihouse.org>; Paneet, Tia (DPH) <tia.paneet@sfdph.org>; Lessy Benedith <lbenedith@svdp-sf.org>; Sharonda Aaron <saaron@svdp-sf.org>; Joseph Donohoe <jdonohoe@svdp-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; William Henry <whenry@ecs-sf.org>; rsmith <rsmith@ecs-sf.org>; John Warner <jwarner@ecs-sf.org>
**Subject:** Secure 01/277 Daily Allocation

## Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ▮▮▮▮▮▮. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply at your soonest convenience.

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | CBO Leadership | WeHope | Alicia | Garcia | Agarcia@wehope.org | |
| 2 | SFHOT | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | Site Managers | WeHope | Kamilah | Goodwin | clericalkami74@yahoo.com | ▮▮▮▮▮▮ |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | ▮▮▮▮▮▮ |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | Site Managers | WeHope | Reginald | Harris | rlharris@gmail.com | |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | CBO Contact | WeHope | Joseph | Harper | jharper@wehope.org | |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | Site Managers | WeHope | Angel | Wolf | wolfmany3@gmail.com | ▮▮▮▮▮▮ |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Kamilah | Goodwin | kgoodwin@projectwehope.com | |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Tia | Paneet | tia.paneet@sfdph.org | |
| 2 | HTP | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | CCC Program Manager | CCC | Steve | Lin | steve.lin@sfgov.org | ▮▮▮▮▮▮ |
| | | | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | | 36 | CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | ▮ |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Frank | Powers | frankhpowe415@gmail.com | |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Otis | Brooms | otisbrooms40@gmail.com | |
| 1 | HSOC | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | Care Coordinator | Bayview Hunters Point Foundation | Jaime | Haasch | jaime.haasch@bayviewci.org | ▮ |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | Site Managers | Bayview Hunters Point Foundation | Jeffrey | Timms | Jtimms@bayviewci.org | ▮ |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | CCC Program Manager | CCC | Teresa | Saunders | teresa.saunders@sfgov.org | ▮ |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | CBO Leadership | Bayview Hunters Point Foundation | Pamela | Gilmore | Pamela.gilmore@jelanihouse.org | |
| | | 48 | Best Western Red Coach Inn 700 Eddy St, San Francisco, CA 94109 | DPH Charge Nurse Onsite | | Tia | Paneet | tia.paneet@sfdph.org | |
| **7** | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 5 | HSOC | D | MSC South 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | ▮ |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 3 | HOSP | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | ▮ |
| 3 | SFHOT | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | ▮ |
| | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| **11** | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 3 | HOSP | AG | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ▮ |
| 10 | SFHOT | AG | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | |
| | | AG | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ▮ |
| **13** | | | | | | | | | |

| **31** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ███████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

| From: | Barrientos, Ely (DPH) |
|---|---|
| To: | Alvarado, Francisco (CON) |
| Subject: | Fw: Secure 01/28 Daily Allocation |
| Date: | Friday, May 28, 2021 3:11:36 PM |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ███████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Thursday, January 28, 2021 09:56
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>
**Cc:** Agarcia@wehope.org <Agarcia@wehope.org>; clericalkami74@yahoo.com <clericalkami74@yahoo.com>; Patton, John (HOM) <John.Patton@sfgov.org>; rlharris@gmail.com <rlharris@gmail.com>; jharper@wehope.org <jharper@wehope.org>; Angel Wolf <wolfmany3@gmail.com>; Kamilah Goodwin <kgoodwin@projectwehope.com>; Paneet, Tia (DPH) <tia.paneet@sfdph.org>; Lin, Steve (HSA) <steve.lin@sfgov.org>; kroach@providencefoundationsf.org <kroach@providencefoundationsf.org>; frankhpowe415 <frankhpowe415@gmail.com>; otisbrooms40@gmail.com <otisbrooms40@gmail.com>; Lessy Benedith <lbenedith@svdp-sf.org>; Sharonda Aaron <saaron@svdp-sf.org>; Joseph Donohoe <jdonohoe@svdp-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; William Henry <whenry@ecs-sf.org>; rsmith <rsmith@ecs-sf.org>; John Warner <jwarner@ecs-sf.org>
**Subject:** Secure 01/28 Daily Allocation

# Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ███████. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply at your soonest convenience.

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 3 | HSOC | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | CBO Leadership | WeHope | Alicia | Garcia | Agarcia@wehope.org | |
| 3 | SFHOT | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | Site Managers | WeHope | Kamilah | Goodwin | clericalkami74@yahoo.com | ███████ |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | CCC Program Manager | CCC | John | Patton | john.patton@sfgov.org | |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | Site Managers | WeHope | Reginald | Harris | rlharris@gmail.com | |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | CBO Contact | WeHope | Joseph | Harper | jharper@wehope.org | |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | Site Managers | WeHope | Angel | Wolf | wolfmany3@gmail.com | |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Kamilah | Goodwin | kgoodwin@projectwehope.com | |
| | | 30 | The Monarch 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Tia | Paneet | tia.paneet@sfdph.org | |
| 2 | HTP | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | CCC Program Manager | CCC | Steve | Lin | steve.lin@sfgov.org | |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | |
| | | | Kimpton Buchanan | | | | | | |

| | | | | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | | | Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Frank | Powers | frankhpowe415@gmail.com | |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Otis | Brooms | otisbrooms40@gmail.com | |
| **8** | | 36 | | | | | | | |
| | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 4 | HSOC | D | MSC South 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | ███████ |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 3 | HOSP | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | ███████ |
| 3 | I&Q | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | ███████ |
| 1 | HSOC | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| **11** | | | | | | | | | |
| | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 3 | HOSP | AG | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ███████ |
| 5 | SFHOT | AG | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | ███████ |
| | | AG | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ███████ |
| **8** | | | | | | | | | |
| | | | | | | | | | |
| **27** | | | | | | | | | |
| **Grand Total** | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ███████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

| From: | Barrientos, Ely (DPH) |
|---|---|
| To: | Alvarado, Francisco (CON) |
| Subject: | Fw: Secure 01/29 Daily Allocation |
| Date: | Friday, May 28, 2021 3:11:47 PM |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing Center, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ███████

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (DPH) <ely.barrientos@sfdph.org>
**Sent:** Friday, January 29, 2021 09:53
**To:** Borne, Deborah (DPH) <deborah.borne@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Bryant-Williams, Niesha (DPH) <niesha.bryant-williams@sfdph.org>; Calderon, Luis (DPH) <luis.calderon@sfdph.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Carskaddon, Ashley (LIB) <Ashley.Carskaddon@sfpl.org>; Le, Tommy (HOM) <tommy.le@sfgov.org>; Leingang, Kendra (HOM) <kendra.leingang@sfgov.org>; Lippi, Joseph (HOM) <joseph.lippi@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Materre, Wanda (DPH) <wanda.materre@sfdph.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; McGowan, Roberta (DPH) <roberta.mcgowan@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Tyson, Anthony (HSA) <anthony.tyson@sfgov.org>; Ward, Cindy (HSA) <cindy.ward@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Reuben Halili (AIR) <Reuben.Halili@flysfo.com>; jpenticoff@healthright360.org <jpenticoff@healthright360.org>; jmaycott@healthright360.org <jmaycott@healthright360.org>; Ho, Emily (DPH) <emily.ho@sfdph.org>; Walton, Scott (HOM) <Scott.Walton@sfgov.org>; HSA HSBplacement <HSBplacement@sfgov.org>
**Cc:** Lin, Steve (HSA) <steve.lin@sfgov.org>; kroach@providencefoundationsf.org <kroach@providencefoundationsf.org>; frankhpowe415@gmail.com <frankhpowe415@gmail.com>; otisbrooms40@gmail.com <otisbrooms40@gmail.com>; qhameed@bayareacs.org <qhameed@bayareacs.org>; Charity, Shavonne (HSA) <shavonne.charity@sfgov.org>; Green, Joyce <jgreen@bayareacs.org>; Crocker, Melanie (DPH) <melanie.crocker@sfdph.org>; Paneet, Tia (DPH) <tia.paneet@sfdph.org>; Caygill-Walsh, Rory (DPH) <rory.caygill-walsh@sfdph.org>; Lessy Benedith <lbenedith@svdp-sf.org>; Sharonda Aaron <saaron@svdp-sf.org>; Joseph Donohoe <jdonohoe@svdp-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Kai Lindsey <kail@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; William Henry <whenry@ecs-sf.org>; rsmith <rsmith@ecs-sf.org>; John Warner <jwarner@ecs-sf.org>; HSA HSBplacement <HSBplacement@sfgov.org>
**Subject:** Secure 01/29 Daily Allocation

## Daily Allocation Summary

Hello Everyone,

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise please contact me at ███████. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Note: Please provide updated site contact information as we are working to reconcile our list. We would like the title, first/last name, email, and work number please reply at your earliest convenience.

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone No. |
|---|---|---|---|---|---|---|---|---|---|
| 2 | HTP | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | CCC Program Manager | CCC | Steve | Lin | steve.lin@sfgov.org | ████ |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | ████ |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Frank | Powers | frankhpowe415@gmail.com | |
| | | 36 | Kimpton Buchanan Hotel 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Otis | Brooms | otisbrooms40@gmail.com | |
| 2 | HSOC | 49 | Chancellor 433 Powell St, San Francisco, CA 94102 | CBO Leadership | | Qimmah | Hameed | qhameed@bayareacs.org | ████ |
| 3 | SFHOT | 49 | Chancellor 433 Powell St, San Francisco, CA 94102 | CCC Program Manager | CCC | Shavonne | Charity | shavonne.charity@sfgov.org | |
| | | 49 | Chancellor 433 Powell St, San Francisco, CA 94102 | Site Managers | Bay Area Community Services | Joycelynn | Green | jgreen@bayareacs.org | ████ |
| | | 49 | Chancellor 433 Powell St, San Francisco, CA 94102 | DPH Nurse | | Melanie | Crocker | melanie.crocker@sfdph.org | ████ |
| | | 49 | Chancellor 433 Powell St, San Francisco, CA 94102 | DPH Charge Nurse Onsite | | Tia | Paneet | tia.paneet@sfdph.org | |
| | | | Chancellor 433 Powell St, San Francisco, CA | | | | Caygill- | | |

| | | 49 | 94102 | DPH Nurse | DPH | Rory | Walsh | rory.caygill-walsh@sfdph.org | |
|---|---|---|---|---|---|---|---|---|---|
| **7** | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT | D | MSC South 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | ▮ |
| | | D | MSC South 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 3 | HOSP | S | Next Door 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Kai | Lindsay | kail@fivekeys.org | ▮ |
| 2 | I&Q | S | Next Door 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neill | mego@fivekeys.org | ▮ |
| | | S | Next Door 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| **10** | | | | | | | | | |

| Allocation | Team | Site # | Site Name / Address | Role | CBO | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 3 | HOSP | AG | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Site Managers | Episcopal Community Services | William | Henry | whenry@ecs-sf.org | ▮ |
| 5 | SFHOT | AG | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | AD interim Housing | Episcopal Community Services | Rod | Smith | rsmith@ecs-sf.org | ▮ |
| | | AG | St. Mary's Cathedral 1111 Gough, Guests should enter from the back parking lot side through Cleary Court (approximately 794 Cleary Ct) | Sr. Director Interim Housing | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | ▮ |
| **8** | | | | | | | | | |
| **25** | | | | | | | | | |
| **Grand Total** | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
HSA DOC Room 203
ely.barrientos@sfdph.org | Mobile: ▮

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

# Exhibit 39



September 20, 2021

**By Email**: dempress@sfgov.org
Mary Ellen Carroll, Executive Director
Department of Emergency Management
1011 Turk St
San Francisco, CA 94102

Re:     **Second Public Records Request Regarding Response to Homeless Encampments and
        Related Property.**

Dear Ms. Carroll:

On September 9, 2021, we made a public records request to your office for any policies you maintain
regarding the City's response to homeless encampments or the operations of the Healthy Streets Operation
Center (HSOC) housed within your agency. This is a follow-up request for additional documents pertaining
to HSOC's day-to-day operations to address homeless encampments and your agency's particular role in
that process. The time period for this request is July 1, 2018 to present. Pursuant to the California Public
Records Act, Government Code § 6250, and the San Francisco Sunshine Ordinance, San Francisco
Administrative Code § 67.1, I hereby request as follows:

A.   All HSOC encampment counts, tent counts, encampment reports, resolution/sweep schedules, or
     any other summary documents or data compilations recording HSOC's efforts to identify and
     resolve homeless encampments in the City of San Francisco. Responsive documents should include
     at a minimum, but should not be limited to, documents with the following file names or titles:
     Encampment Report, Encampment Schedule, Report and Schedule, Weekly Resolution Summary,
     Count(s) by Neighborhood, Encampment Assessment, Tent Count, Vehicle Count, and Tent and
     Vehicle Count.

B.   All HSOC annual work plans, documents identifying staffing and organizational structure, annual
     budgets and budget line-items, annual and interim budgetary requests, and any related explanations
     associated with any of these documents.

C.   All HSOC meeting agendas, meeting minutes, meeting aides, reference materials, documents
     included/shared for discussion at those meetings, and any follow-up notes. Responsive documents
     should include Daily Operations Call, Principal Meeting, and Quarterly Meeting agendas and
     summaries, among all other responsive documents.

D.   All reports, presentations, memoranda, or briefs in which HSOC's work has been presented to other
     government agencies, public or private boards or associations, or members of the public.

E.   All Requests for Services and Complaints created or recorded in the HSOC Complaint Management
     Dispatcher (CMD) system, and all HSOC39 Management Review Reports.

F.   All complaints, incident reports, incident tickets, or correspondence related to 311 or 911/0123
     calls that have been referred to HSOC for resolution or follow-up. Correspondence records should
     include both internal correspondence with other HSOC agencies, correspondence with "designated

City forwarders," and correspondence with complainants themselves. We do not seek any auto-populated, template responses or stock email responses. This request shall be limited to records from July 2021 to present.

G. All email correspondence sent from and received by the following HSOC inter-agency coordinating email address: HealthyStreets@sfgov.org. This request shall be limited to records from July 2021 to present.

H. All data spreadsheets, counts, records, or other supporting documents that underly the INTAKE, STREET RESPONSE, and SERVICE CONNECTION pages linked on the HSOC Dashboard located at https://sfgov.org/scorecards/HSOC. This request also includes any documents capturing such information after January 2020 (the time at which the HSOC Dashboard was last updated).

I. All memoranda, correspondence, or any other documents related to the HSOC Dashboard previously updated at https://sfgov.org/scorecards/HSOC, including documents specifically addressing the reasons why the Dashboard has not been updated and when it will next be updated.

J. All "bag and tag" logs identifying the property of homeless individuals removed and stored following HSOC or your agency's resolution of an encampment.

K. All records and correspondence identifying or discussing the number of shelter beds available prior to an HSOC encampment resolution, including any Daily Allocation Summary or other records communicated to, discussed with, or shared among HSOC's participating agencies.

L. All correspondence between HSOC, your agency, and any of San Francisco's seventeen (17) Community Benefit or Business Improvement Districts, or any of their present executive directors. Search terms should include, at a minimum, "encampment" or "tent." For convenience, we provide a list of the current districts and their executive directors: Castro/Upper Market (Andrea Aiello), Civic Center (Tracy Everwine), Discover Polk (Duncan Ley/Ben Bleiman), Downtown (Robbie Silver), The East Cut (Andrew Robinson), Fisherman's Whatf (Randall Scott), Japantown (Grace Horikiri), Lower Polk (Chris Schulman), Mid Market (Tracy Everwine), Moscone Expansion District (Paul Frentsos), Noe Valley (Debra Niemann), North of Market & Tenderloin (Simon Bertrang), Ocean Avenue (Pierre Smit), SoMa West (Christian Martin), Tourism Improvement District (Paul Frentsos), Union Square (Karin Flood), Yerba Buena (Cathy Maupin).

We expect an initial response to this records request on or before **September 30, 2021**. *See* Cal. Gov. Code § 6250; San Francisco Administrative Code § 67.21(b). We also welcome the opportunity to speak with you at your convenience regarding this records request. After a preliminary discussion regarding your agency's response, we can consider refining or adjusting our requests to better suit your agency's existing data. *See* Cal. Gov. Code § 6253.1(a). Regardless, we expect that your agency will produce documents on a rolling basis as they become available. *See* San Francisco Administrative Code § 67.25(d).  Please do not hesitate to reach out to us with any questions.

Sincerely,

Zal K. Shroff
Staff Attorney, LCCRSF
131 Steuart Street, Suite 400
San Francisco, CA 94105
Email: zshroff@lccrsf.org
Tel: (415) 543-9444 x.220
Fax: (415) 543-0296

# Exhibit 40

**HSOC Report: January 1 - February 28 2021**

| | | | | | | | | | | | | | Rates: | 29% | 12% | 58% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Operations: 87** | | | | | | **Totals:** | 671 | 593 | 78 | 59 | 24 | 35 | 712 | 210 | 88 | 414 |
| **Location** | **Police District** | **Neighbor-hood** | **Supervisor** | **Date** | **Mission** | **Starting Tents & Structures** | **Tents & Structures Removed** | **Tents & Structures Remaining** | **Starting Vehicles** | **Vehicles Removed** | **Vehicles Remaining** | **Total Clients** | **Clients Served** | **Clients Already Housed/ Sheltered** | **Clients Declining Services** |
| 500 5th | Southern | South of Market | 6 | 1/5/2021 | Re-Encampment Prevention | 7 | 7 | 0 | 1 | 1 | 0 | 11 | 4 | 0 | 7 |
| 1100 Harrison | Southern | South of Market | 6 | 1/5/2021 | Re-Encampment Prevention | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 78 8TH STREET | Tenderloin | South of Market | 6 | 1/5/2021 | Re-Encampment Prevention | 3 | 3 | 0 | 0 | 0 | 0 | 6 | 3 | 2 | 1 |
| 78 8TH STREET | Tenderloin | South of Market | 6 | 1/6/2021 | Re-Encampment Prevention | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 500 Eddy | Tenderloin | Tenderloin | 6 | 1/6/2021 | Re-Encampment Prevention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 300 Hyde | Tenderloin | Tenderloin | 6 | 1/6/2021 | Re-Encampment Prevention | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 300 Jones | Tenderloin | Tenderloin | 6 | 1/6/2021 | Re-Encampment Prevention | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 100 Jones | Tenderloin | Tenderloin | 6 | 1/6/2021 | Re-Encampment Prevention | 6 | 6 | 0 | 0 | 0 | 0 | 8 | 5 | 1 | 2 |
| 000 Golden Gate | Tenderloin | Tenderloin | 6 | 1/6/2021 | Re-Encampment Prevention | 4 | 4 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 |
| 000 Willow | Tenderloin | Tenderloin | 6 | 1/6/2021 | Re-Encampment Prevention | 8 | 8 | 0 | 0 | 0 | 0 | 6 | 2 | 0 | 4 |

| Total Operations: 87 | | | | | Totals: | 671 | 593 | 78 | 59 | 24 | 35 | 712 | 210 | 88 | 414 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location | Police District | Neighbor-hood | Supervisor | Date | Mission | Starting Tents & Structures | Tents & Structures Removed | Tents & Structures Remaining | Starting Vehicles | Vehicles Removed | Vehicles Remaining | Total Clients | Clients Served | Clients Already Housed/ Sheltered | Clients Declining Services |
| 2600 Geary | Richmond | Laurel Heights | 2 | 1/7/2021 | Resolution | 7 | 7 | 0 | 0 | 0 | 0 | 8 | 3 | 0 | 5 |
| 4400 24th Street | Mission | Upper Market | 8 | 1/7/2021 | Resolution | 4 | 2 | 2 | 0 | 0 | 0 | 4 | 2 | 0 | 2 |
| 200 Laguna | Northern | Lower Haight | 5 | 1/8/2021 | Resolution | 7 | 7 | 0 | 0 | 0 | 0 | 8 | 4 | 1 | 3 |
| Multiple Locations - Showplace Square | Mission | Showplace Square | 10 | 1/8/2021 | Outreach & Cleaning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Folsom between 13th & 16th | Mission | Mission | 9 | 1/11/2021 | Re-Encampment Prevention | 18 | 18 | 0 | 0 | 0 | 0 | 15 | 4 | 4 | 7 |
| Division and Folsom | Mission | Mission | 9 | 1/12/2021 | Re-Encampment Prevention | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| Folsom between 13th and 16th | Mission | Mission | 9 | 1/12/2021 | Re-Encampment Prevention | 3 | 3 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 4 |
| 365 Vermont | Mission | Showplace Square | 10 | 1/12/2021 | Resolution | 9 | 9 | 0 | 8 | 1 | 7 | 6 | 1 | 0 | 5 |
| Division and Vermont | Mission | Showplace Square | 10 | 1/12/2021 | Resolution | 5 | 4 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 1 |
| 550 15th St. | Mission | Showplace Square | 10 | 1/13/2021 | Resolution | 5 | 4 | 1 | 0 | 0 | 0 | 7 | 2 | 0 | 5 |
| 220 San Bruno | Mission | Showplace Square | 10 | 1/13/2021 | Resolution | 15 | 15 | 0 | 2 | 1 | 1 | 14 | 5 | 0 | 9 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Operations: 87** | | | | | | **Totals:** | 671 | 593 | 78 | 59 | 24 | 35 | 712 | 210 | 88 | 414 |
| **Location** | **Police District** | **Neighbor-hood** | **Supervisor** | **Date** | **Mission** | **Starting Tents & Structures** | **Tents & Structures Removed** | **Tents & Structures Remaining** | **Starting Vehicles** | **Vehicles Removed** | **Vehicles Remaining** | **Total Clients** | **Clients Served** | **Clients Already Housed/ Sheltered** | **Clients Declining Services** |
| Intersection of ALAMEDA ST and UTAH ST | Mission | Showplace Square | 10 | 1/13/2021 | Resolution | 4 | 3 | 1 | 1 | 0 | 1 | 5 | 1 | 1 | 3 |
| Intersection of ALAMEDA ST and UTAH ST | Mission | Showplace Square | 10 | 1/14/2021 | Resolution | 11 | 11 | 0 | 5 | 0 | 5 | 11 | 4 | 1 | 6 |
| Intersection of ALAMEDA ST and SAN BRUNO AVE | Mission | Showplace Square | 10 | 44210 | Resolution | 20 | 20 | 0 | 0 | 0 | 0 | 26 | 12 | 0 | 14 |
| Multiple Locations - Showplace Square | Mission | Showplace Square | 10 | 1/15/2021 | Resolution | 16 | 16 | 0 | 3 | 2 | 1 | 7 | 0 | 2 | 5 |
| 200 Dore | Southern | Showplace Square | 6 | 1/19/2021 | Re-Encampment Prevention | 6 | 6 | 0 | 0 | 0 | 0 | 9 | 1 | 2 | 6 |
| 000 Clementina | Southern | South of Market | 6 | 1/19/2021 | Resolution | 10 | 10 | 0 | 0 | 0 | 0 | 12 | 4 | 2 | 6 |
| 100 Minna | Southern | South of Market | 6 | 1/19/2021 | Resolution | 6 | 6 | 0 | 0 | 0 | 0 | 7 | 2 | 1 | 4 |
| 900 Franklin | Northern | Cathedral Hill | 5 | 1/20/2021 | Re-Encampment Prevention | 6 | 6 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 6 |
| 220 San Bruno | Mission | Showplace Square | 10 | 1/20/2021 | Re-Encampment Prevention | 9 | 9 | 0 | 0 | 0 | 0 | 10 | 1 | 2 | 7 |
| 000-200 Willow | Northern | Tenderloin | 6 | 1/20/2021 | Re-Encampment Prevention | 22 | 22 | 0 | 0 | 0 | 0 | 27 | 7 | 0 | 20 |
| 200-300 blocks of Ellis | Tenderloin | Tenderloin | 6 | 1/20/2021 | Re-Encampment Prevention | 9 | 9 | 0 | 0 | 0 | 0 | 15 | 12 | 0 | 3 |

| Total Operations: 87 | | | | | Totals: | 671 | 593 | 78 | 59 | 24 | 35 | 712 | 210 | 88 | 414 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location | Police District | Neighbor-hood | Supervisor | Date | Mission | Starting Tents & Structures | Tents & Structures Removed | Tents & Structures Remaining | Starting Vehicles | Vehicles Removed | Vehicles Remaining | Total Clients | Clients Served | Clients Already Housed/ Sheltered | Clients Declining Services |
| 1st/Clementina/Oscar Alley | Southern | South of Market | 6 | 1/21/2021 | Re-Encampment Prevention | 5 | 5 | 0 | 0 | 0 | 0 | 7 | 0 | 3 | 4 |
| 2nd/Minna | Southern | South of Market | 6 | 1/21/2021 | Re-Encampment Prevention | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| 220 San Bruno | Mission | Showplace Square | 10 | 1/22/2021 | Re-Encampment Prevention | 9 | 9 | 0 | 0 | 0 | 0 | 10 | 3 | 2 | 5 |
| 485 Irwin | Southern | Showplace Square | 10 | 1/22/2021 | Outreach & Cleaning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Multiple Locations - Cathedral Hill | Northern | Cathedral Hill | 5 | 1/25/2021 | Re-Encampment Prevention | 15 | 15 | 0 | 0 | 0 | 0 | 17 | 3 | 3 | 11 |
| Multiple Locations - Tenderloin | Tenderloin | Tenderloin | 6 | 1/25/2021 | Re-Encampment Prevention | 7 | 3 | 4 | 0 | 0 | 0 | 9 | 2 | 0 | 7 |
| 220 San Bruno | Mission | Showplace Square | 10 | 1/26/2021 | Re-Encampment Prevention | 17 | 17 | 0 | 0 | 0 | 0 | 17 | 3 | 2 | 12 |
| 220 San Bruno | Mission | Showplace Square | 10 | 1/26/2021 | Re-Encampment Prevention | 10 | 6 | 4 | 0 | 0 | 0 | 8 | 6 | 0 | 2 |
| Division between South Van Ness/Potrero | Mission | Mission | 9 | 1/27/2021 | Outreach & Cleaning | 16 | 10 | 6 | 0 | 0 | 0 | 14 | 4 | 5 | 5 |
| 30 Onondanga | Ingleside | Cayuga | 11 | 1/28/2021 | Resolution | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 220 San Bruno | Mission | Showplace Square | 10 | 1/28/2021 | Re-Encampment Prevention | 10 | 10 | 0 | 0 | 0 | 0 | 11 | 2 | 3 | 6 |

**Total Operations: 87**

| Location | Police District | Neighbor-hood | Supervisor | Date | Mission | Starting Tents & Structures | Tents & Structures Removed | Tents & Structures Remaining | Starting Vehicles | Vehicles Removed | Vehicles Remaining | Total Clients | Clients Served | Clients Already Housed/ Sheltered | Clients Declining Services |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:** | | | | | | 671 | 593 | 78 | 59 | 24 | 35 | 712 | 210 | 88 | 414 |
| 901 Rankin | Bayview | Bayview | 10 | 1/29/2021 | Resolution | 16 | 16 | 0 | 8 | 8 | 0 | 16 | 2 | 6 | 8 |
| Division and Harrison | Mission | Mission | 9 | 2/1/2021 | Re-Encampment Prevention | 8 | 8 | 0 | 0 | 0 | 0 | 9 | 5 | 0 | 4 |
| 365 Vermont | Mission | Showplace Square | 10 | 2/1/2021 | Resolution | 6 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 220 San Bruno | Mission | Showplace Square | 10 | 2/1/2021 | Re-Encampment Prevention | 8 | 8 | 0 | 0 | 0 | 0 | 11 | 3 | 0 | 8 |
| Division and South Van Ness | Mission | Mission | 9 | 2/2/2021 | Re-Encampment Prevention | 10 | 10 | 0 | 0 | 0 | 0 | 9 | 2 | 4 | 3 |
| Division and Folsom Streets | Mission | Mission | 9 | 2/2/2021 | Re-Encampment Prevention | 2 | 2 | 0 | 0 | 0 | 0 | 7 | 3 | 0 | 4 |
| 1st/Clementina | Southern | South of Market | 6 | 2/2/2021 | Re-Encampment Prevention | 8 | 8 | 0 | 0 | 0 | 0 | 8 | 2 | 4 | 2 |
| 100 ANZA | Park | Lone Mountain | 1 | 2/3/2021 | Resolution | 4 | 4 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| 23rd/Bartlett | Mission | Mission | 9 | 2/3/2021 | Resolution | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 16th street between Harrison/Folsom | Mission | Mission | 9 | 2/3/2021 | Resolution | 10 | 10 | 0 | 0 | 0 | 0 | 7 | 2 | 0 | 5 |
| 000 ASHBURY | Park | Panhandle | 5 | 2/3/2021 | Resolution | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |

| | | | | | | Totals: | 671 | 593 | 78 | 59 | 24 | 35 | 712 | 210 | 88 | 414 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Operations: 87** | | | | | | | | | | | | | | | | |
| **Location** | **Police District** | **Neighbor-hood** | **Supervisor** | **Date** | **Mission** | **Starting Tents & Structures** | **Tents & Structures Removed** | **Tents & Structures Remaining** | **Starting Vehicles** | **Vehicles Removed** | **Vehicles Remaining** | **Total Clients** | **Clients Served** | **Clients Already Housed/ Sheltered** | **Clients Declining Services** |
| 100 Willow | Northern | Tenderloin | 6 | 2/4/2021 | Re-Encampment Prevention | 18 | 18 | 0 | 0 | 0 | 0 | 19 | 7 | 4 | 8 |
| Multiple Locations - Castro | Mission | Castro | 8 | 2/5/2021 | Re-Encampment Prevention | 7 | 6 | 1 | 0 | 0 | 0 | 12 | 2 | 1 | 9 |
| 485 Irwin | Southern | Showplace Square | 10 | 2/5/2021 | Outreach & Cleaning | 29 | 0 | 29 | 0 | 0 | 0 | 25 | 0 | 0 | 25 |
| Intersection of ALAMEDA ST and UTAH ST | Mission | Showplace Square | 10 | 2/5/2021 | Outreach & Cleaning | 11 | 0 | 11 | 0 | 0 | 0 | 11 | 0 | 0 | 11 |
| Intersection of ALAMEDA ST and UTAH ST | Mission | Showplace Square | 10 | 2/8/2021 | Re-Encampment Prevention | 8 | 6 | 2 | 0 | 0 | 0 | 7 | 2 | 0 | 5 |
| 100 Willow | Northern | Tenderloin | 6 | 2/8/2021 | Re-Encampment Prevention | 10 | 5 | 5 | 0 | 0 | 0 | 7 | 1 | 0 | 6 |
| 600 Willow | Northern | Western Addition | 5 | 2/8/2021 | Resolution | 5 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 4 |
| 485 Irwin | Southern | Showplace Square | 10 | 2/9/2021 | Resolution | 26 | 26 | 0 | 2 | 0 | 2 | 30 | 14 | 6 | 10 |
| 251 NAPOLEON ST | Bayview | Produce Market | 10 | 2/10/2021 | Resolution | 15 | 15 | 0 | 0 | 3 | -3 | 18 | 3 | 6 | 9 |
| 485 Irwin | Southern | Showplace Square | 10 | 2/11/2021 | Re-Encampment Prevention | 7 | 7 | 0 | 0 | 0 | 0 | 8 | 6 | 0 | 2 |
| 220 San Bruno | Mission | Showplace Square | 10 | 2/11/2021 | Re-Encampment Prevention | 6 | 6 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 5 |

| Total Operations: 87 | | | | | Totals: | 671 | 593 | 78 | 59 | 24 | 35 | 712 | 210 | 88 | 414 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location | Police District | Neighbor-hood | Supervisor | Date | Mission | Starting Tents & Structures | Tents & Structures Removed | Tents & Structures Remaining | Starting Vehicles | Vehicles Removed | Vehicles Remaining | Total Clients | Clients Served | Clients Already Housed/ Sheltered | Clients Declining Services |
| 100 Jones | Tenderloin | Tenderloin | 6 | 2/12/2021 | Re-Encampment Prevention | 12 | 12 | 0 | 0 | 0 | 0 | 16 | 4 | 3 | 9 |
| 100 block of Eddy | Tenderloin | Tenderloin | 6 | 2/12/2021 | Re-Encampment Prevention | 6 | 4 | 2 | 0 | 0 | 0 | 7 | 2 | 2 | 3 |
| Flower/Patterson | Bayview | Produce Market | 10 | 2/16/2021 | Re-Encampment Prevention | 3 | 1 | 2 | 1 | 1 | 0 | 3 | 0 | 0 | 3 |
| Laguna/Hayes | Northern | Hayes Valley | 5 | 2/17/2021 | Resolution | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| Howard St between 5th St and 11th St. | Southern | South of Market | 6 | 2/17/2021 | Resolution | 5 | 5 | 0 | 0 | 0 | 0 | 16 | 5 | 0 | 11 |
| 2600 Geary | Richmond | Laurel Heights | 2 | 2/18/2021 | Re-Encampment Prevention | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 500 5th | Southern | South of Market | 6 | 2/18/2021 | Re-Encampment Prevention | 8 | 8 | 0 | 0 | 0 | 0 | 7 | 1 | 4 | 2 |
| 78 8TH STREET | Tenderloin | South of Market | 6 | 2/18/2021 | Re-Encampment Prevention | 5 | 5 | 0 | 0 | 0 | 0 | 6 | 2 | 0 | 4 |
| Embarcadero between Washington and Mission including Embarcadero/Green | Central | Financial District | 3 | 2/19/2021 | Re-Encampment Prevention | 12 | 12 | 0 | 0 | 0 | 0 | 8 | 2 | 0 | 6 |
| Market/Octavia | Northern | Mint Hill | 5 | 2/19/2021 | Re-Encampment Prevention | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 |
| 16th/Shotwell | Mission | Mission | 9 | 2/22/2021 | Re-Encampment Prevention | 10 | 10 | 0 | 0 | 0 | 0 | 9 | 4 | 1 | 4 |

| | | | | | | Totals: | 671 | 593 | 78 | 59 | 24 | 35 | 712 | 210 | 88 | 414 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Operations: 87** | | | | | | | | | | | | | | | | |
| **Location** | **Police District** | **Neighbor-hood** | **Supervisor** | **Date** | **Mission** | | **Starting Tents & Structures** | **Tents & Structures Removed** | **Tents & Structures Remaining** | **Starting Vehicles** | **Vehicles Removed** | **Vehicles Remaining** | **Total Clients** | **Clients Served** | **Clients Already Housed/ Sheltered** | **Clients Declining Services** |
| Treat/Alameda | Mission | Mission | 9 | 2/22/2021 | Re-Encampment Prevention | | 9 | 6 | 3 | 0 | 0 | 0 | 9 | 1 | 2 | 6 |
| Pennsylvania between 18th/Mariposa | Bayview | Potrero Hill | 10 | 2/23/2021 | Re-Encampment Prevention | | 6 | 6 | 0 | 0 | 0 | 0 | 8 | 5 | 0 | 3 |
| 15th/San Bruno | Mission | Showplace Square | 10 | 2/23/2021 | Re-Encampment Prevention | | 4 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 4 |
| 22nd/Illinois including end block of 23rd | Bayview | Central Waterfront | 10 | 2/23/2021 | Resolution | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 16th/Vermont | Southern | Showplace Square | 10 | 2/24/2021 | Re-Encampment Prevention | | 7 | 7 | 0 | 0 | 0 | 0 | 6 | 1 | 2 | 3 |
| Alameda between Utah/San Bruno | Mission | Showplace Square | 10 | 2/24/2021 | Re-Encampment Prevention | | 5 | 5 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 3 |
| 16th/Vermont | Southern | Showplace Square | 10 | 2/24/2021 | Re-Encampment Prevention | | 3 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 |
| 15th/San Bruno | Mission | Showplace Square | 10 | 2/24/2021 | Re-Encampment Prevention | | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 |
| Multiple Locations in Castro | Mission | Castro | 8 | 2/25/2021 | Re-Encampment Prevention | | 14 | 13 | 1 | 0 | 0 | 0 | 13 | 7 | 1 | 5 |
| Ingalls/Donner | Bayview | Bret Harte | 10 | 2/26/2021 | Resolution | | 4 | 4 | 0 | 15 | 0 | 15 | 8 | 0 | 0 | 8 |
| Crisp/Quesada | Bayview | Hunters Point | 10 | 2/26/2021 | Resolution | | 4 | 1 | 3 | 13 | 7 | 6 | 6 | 3 | 0 | 3 |