**EXHIBIT C**

**TO**

**DECLARATION OF ARIELLE PIASTUNOVICH, LCSW, IN SUPPORT OF SAN FRANCISCO'S OPPOSITION TO PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION**

HSOC Client Log 2022

| Encounter Date | Shift or Referral | Location (address, park, intersection, etc.) | HSOC Staff Initials | Client First Name | Client Last Name (or refused) | Date of Birth | Last 4 SSN | Reason for Refusal | Desired Destination | With Partner? | If Partnered, Indicate Initials | Gender Identity | Physical Disability | Type of Disability | Number of Pets | Number of Bikes | Number of Bags | Follow-Up Required? | Follow-Up Needed | Notes | In ONE? | Housed? | Destination or Program | Transport Method | Transport Confirmed? | Site Informed? | Engagement Status | RTZ Entered? | HSH Notes | DPH Notes DPH Service Post-HSOC Resolution, 1 | DPH Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/22 | Morning | Larkin & Willow | MVAR | ▓ | | | | | Other Referral | No | | ▓ | | | | 0 | 2 | | No | Referral for Cova Hotel placement, 1 | Yes | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |
| 01/03/22 | Morning | Willow and Poll | AB | | | | | | Other Referral | No | | | | | 0 | 0 | 2 | | No | | Yes | Yes | | | | | Engaged | | Larkin Inn | |
| 01/03/22 | Morning | Willow and Lark | AB | | | | | | Other Referral | No | | | | | 0 | 0 | | | No | | | | | | | | Engaged | | | |
| 01/03/22 | Morning | Willow & polk | MVAR | | | | | | Other Referral | No | | | | | 0 | 1 | 2 | | No | COVA referral please | Yes | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |
| 01/03/22 | Morning | Willow & larkin | MVAR | | | | | | Other Referral | No | | | | | 0 | | 2 | | No | Cova hotel please | Yes | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |
| 01/03/22 | Morning | Willow and Larkin | AB | | | | | | Other Referral | No | | | | | 0 | | 8 | | No | | No | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |
| 01/03/22 | Morning | Willow at Pol | MVAR | | | | | | Other Referral | No | | | | | 0 | | 2 | | No | COVA hotel | No | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |
| 01/03/22 | Morning | Willow at larkin | MVAR | | | | | | Other Referral | No | | | | | 0 | 1 | 2 | | No | COVA referral please | No | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |
| 01/03/22 | Morning | Willow and Polk | AB | | | | | | Other Referral | No | | | | | 0 | | 3 | | No | | No | No | | | | | Engaged | | | |
| 01/03/22 | Morning | Willow & larkin | MVAR | | | | | | Other Referral | No | | | | | 0 | 2 | 2 | | No | COVA referral please | Yes | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |
| 01/03/22 | Morning | Willow & Franklin | MVAR | | | | | | Other Referral | No | | | | | 1 | 0 | 2 | | No | COVA referral please | Yes | No | | | | | Engaged | | | |
| 01/03/22 | Morning | Willow And Franklin | AB | | | | | | Other Referral | No | | | | | 1 | 0 | 0 | | No | | Yes | No | | | | | Engaged | | | |
| 01/03/22 | Morning | Willow And Franklin | AB | | | | | | Other Referral | No | | | | | 0 | 1 | 3 | | No | | Yes | No | | | | | Engaged | | | |
| 01/03/22 | Morning | Willow and Franklin | AB | | | | | | Other Referral | Yes | D.P. | | | | 0 | 2 | 4 | | No | | Yes | No | | | | | Engaged | | | |
| 01/03/22 | Morning | Willow & Franklin | MVAR | | | | | | Other Referral | No | | | | | 0 | | 2 | | No | COVA referral please | Yes | No | | | | | Engaged | | | |
| 01/03/22 | Afternoon | Market and 6th | ES | | | | | | Site 38 | No | | | | | 0 | | 2 | | | | Yes | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |
| 01/03/22 | Afternoon | Market and 6th | ES | | | | | | | No | | | | | 0 | | 0 | | No | | No | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |
| 01/03/22 | Afternoon | Market and 6th | ES | | | | | | | | | | | | | | ▓ | | | | Yes | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |
| 01/03/22 | Afternoon | 200 Willow street + polk | DN | | | | | | Other Referral | Yes | CL | | | | 0 | | 2 | | Yes | DPH Follow Up (medical or behavioral) | Following up currently at | Yes | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |
| 01/03/22 | Afternoon | Willow and Polk | DN | | | | | | Other Referral | Yes | TP | | | | 0 | | 1 | | No | With partner who is ▓ | Yes | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |
| 01/03/22 | Afternoon | Market and 6th | ES | | | | | | | | | | | | | | ▓ | | | | No | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |
| 01/03/22 | Afternoon | Market and 6th | ES | | | | | | | | | | | | | | | | | | No | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |
| 01/03/22 | Afternoon | Market and 6th | ES | | | | | | | | | | | | | | | | | | No | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |
| 01/04/22 | Morning | Willow & Franklin | MVAR | | | | | | Other Referral | No | | | | | 0 | | 2 | | No | COVA hotel referral please | Yes | Yes | | | | | Engaged | | Site 5 | |
| 1/4/2022 | Morning | 5th & berry | PR | | | | | | Shelter | No | | | | | 0 | 1 | 2 | | No | Client requeste | Yes | No | All - Sanctuary | Taxi Voucher | Yes | | Sheltered | | | |
| 1/4/2022 | Morning | Berry st | JM | | | | | | | No | | | | | 0 | 1 | 2 | | No | | Yes | No | | | | | Engaged | | | |
| 1/4/2022 | Morning | Berry st | JM | | | | | | Shelter | No | | | | | 0 | | 2 | | No | Ot declined pla | Yes | No | All - Sanctuary | Taxi Voucher | No | | Sheltered | | | |
| 1/4/2022 | Morning | 5th & berry | PR | | | | | | Shelter | No | | | | | 0 | | 2 | | No | Client requeste | Yes | No | | | | | Engaged | | | |
| 1/4/2022 | Morning | 5th & berry | PR | | | | | | Shelter | No | | | | | 0 | | 2 | | No | Client requeste | Yes | No | | | | | Engaged | | | |
| 1/4/2022 | Morning | Berry/Kind st | JM | | | | | | Shelter | No | | | | | 0 | | 2 | | No | | Yes | No | | | | | Engaged | | | |
| 1/4/2022 | Morning | 5th & berry | PR | | | | | | Shelter | No | | | | | 0 | | 2 | | No | Client requeste | Yes | No | All - Sanctuary | Taxi Voucher | Yes | | Sheltered | | | |
| 1/5/2022 | Morning | Eddy & Hyde | PR | | | | | | Shelter | No | | | | | 1 | | 2 | | No | Client requeste | Yes | No | 38 - Cova Hotel | SFHOT | | | Sheltered | Yes | | |
| 1/5/2022 | Morning | Hyde/Eddy st | JM | | | | | | Shelter | No | | | | | 0 | | 2 | | No | | Yes | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |
| 1/5/2022 | Morning | Hyde st | JM | | | | | | Shelter | No | | | | | 0 | | 2 | | No | | No | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | Ended up not placed, also parter not |
| 1/5/2022 | Morning | Hyde st | JM | | | | | | Shelter | No | | | | | 0 | 0 | 2 | | No | | Yes | No | 38 - Cova Hotel | Taxi Voucher | | | Sheltered | Yes | | |

HSOC Client Log 2022

| Date | Time | Location | Staff | | Type | Response | Note | | | | | | Client requested | | | | | Shelter Option | Taxi | | Status | | | | Note | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2022 | Morning | Eddy & Hyde | PR | | Shelter | No | | | | 0 | | 2 | No | | Client requested | Yes | No | | 38 - Cova Hotel | Taxi Voucher | | Sheltered | Yes | | | |
| 1/5/2022 | Morning | Hyde/Eddy st | JM | | Shelter | No | | | | 0 | | 2 | No | | | No | No | | | | | Engaged | | couples room with line 1112 HC | |
| 1/5/2022 | Morning | Eddy & Hyde | PR | | Shelter | Yes | HC | | | 0 | | 2 | No | | Client requested | Yes | Yes | | 38 - Cova Hotel | Taxi Voucher | | Sheltered | Yes | | | |
| 1/5/2022 | Morning | Eddy & Hyde | PR | | Shelter | No | | | | 0 | | 2 | No | | Client requested | Yes | Yes | | | | | Engaged | | active site 5 | |
| 1/5/2022 | Morning | Eddy & Hyde | PR | | Shelter | Yes | CB | | | 0 | | 2 | No | | Client requested | Yes | No | | 38 - Cova Hotel | Taxi Voucher | | Sheltered | Yes | | couple with line 1110 NB | |
| 1/5/2022 | Morning | Eddy & Hyde | PR | | Shelter | No | | | | 0 | | 2 | No | | Client requested | Yes | No | | | | | Sheltered | Yes | | | |
| 1/5/2022 | Morning | Eddy/Hyde st | JM | | Shelter | Yes | SS | | | 0 | | 2 | No | | | Yes | No | | 38 - Cova Hotel | Taxi Voucher | | Sheltered | Yes | | couple with line 1115 SS | |
| 1/5/2022 | Morning | Eddy & Hyde | PR | | Shelter | Yes | DD | | | 0 | | 2 | No | | Client requested | Yes | No | | 38 - Cova Hotel | Taxi Voucher | | Sheltered | Yes | | couple with line 1114 DD | |
| 1/5/2022 | Morning | Eddy & Hyde | PR | | Shelter | Yes | AC | | | 0 | | 2 | No | | Client requested | Yes | No | | | | | Engaged | | | |
| 1/5/2022 | Morning | Eddy & Hyde | PR | | Shelter | No | | | | 0 | | 2 | No | | Client requested | Yes | No | | 38 - Cova Hotel | | | Sheltered | Yes | | room not avail, couple but partner slotted for cova site 38, w/partner line | |
| 1/5/2022 | Morning | Eddy & Hyde | PR | | Shelter | No | | | | 0 | | 2 | No | | vail, | Client requested | Yes | No | | AB - Sanctuary | Taxi Voucher | | Sheltered | | | 38 - Cova Hotel | |
| 1/5/2022 | Morning | Eddy & Hyde | PR | | Shelter | No | | | | 0 | | 2 | No | | Client requested | Yes | No | | | | | Sheltered | Yes | | | |
| 1/5/2022 | Morning | Hyde/Eddy st | JM | | Shelter | No | | | | 0 | | 2 | No | | | Yes | No | | AB - Sanctuary | Taxi Voucher | | Sheltered | | | | |
| 1/5/2022 | Afternoon | Eddy & Hyde | PR | | Shelter | No | | | | 0 | | 2 | No | | | Yes | No | | AB - Sanctuary | Taxi Voucher | | Sheltered | | | | |
| 1/5/2022 | Morning | Eddy/Hyde st | JM | | Shelter | Yes | This is Michael | | | 0 | | 0 | No | | | Yes | No | | | | | Engaged | | | |
| 1/5/2022 | Morning | Hyde/Eddy st | JM | | Shelter | Yes | He is the PATH | | | 0 | | 2 | No | | | No | No | | | | | Engaged | | slotted for site 38 couple with line 1117 LC | |
| 1/5/2022 | Afternoon | Hyde/Eddy st | JM | | Shelter | Yes | She is Henry P | | | 0 | | 2 | No | | | Yes | No | | AB - Sanctuary | Taxi Voucher | No | Yes | Sheltered | | referral cancelled as clt walked | |
| 1/5/2022 | Morning | Eddy & Hyde | PR | | Shelter | No | | | | 0 | | 2 | No | | Client requested | Yes | No | | | | | Engaged | | | |
| 1/5/2022 | Afternoon | Eddy & Hyde | PR | | Shelter | No | | | | 0 | | 2 | No | | Client requested | Yes | No | | AB - Sanctuary | Taxi Voucher | | Sheltered | | | | |
| 1/5/2022 | Afternoon | Eddy & Hyde | PR | | Shelter | No | | | | 0 | | 2 | No | | Client requested | Yes | No | | AB - Sanctuary | Taxi Voucher | | Sheltered | | | | |
| 1/6/2022 | Morning | 13th & van ness | PR | | Shelter | No | | | | 0 | | 2 | No | | Client requested | Yes | No | | | | | Engaged | | | |
| 1/6/2022 | Morning | 13/Division st | JM | | Shelter | Yes | TG | | | 0 | | 1 | No | | | Yes | No | | | | | Engaged | | | |
| 1/6/2022 | Morning | 13th & van ness | PR | | Shelter | Yes | MW | | | 0 | | 2 | No | | Client requested | Yes | No | | | | | Engaged | | | |
| 1/6/2022 | Morning | 13/Division st | JM | | Shelter | Yes | CD | | | 0 | | 1 | No | | Client is on new | Yes | Yes | | | | | Engaged | | Was OK's to be placed at another site, | |
| 1/6/2022 | Morning | 13/Division st | JM | | Shelter | Yes | HS | | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | | | |
| 1/6/2022 | Morning | 13th & van ness | PR | | Shelter | No | | | | 0 | | 2 | No | | Client requested | Yes | No | | | | | Engaged | | | |
| 1/6/2022 | Morning | 13th & Harrison | PR | | Shelter | No | | | | 0 | | 2 | No | | Client requested | Yes | No | | | | | Engaged | | | |
| 1/6/2022 | Morning | 13th & Harrison | PR | | Shelter | No | | | | 0 | | 2 | No | | Client requested | Yes | No | | | | | Engaged | | | |
| 1/6/2022 | Morning | 13th & Harrison | PR | | Shelter | No | | | | 0 | | 2 | No | | Client requested | Yes | No | | | | | Engaged | | | |
| 1/6/2022 | Morning | 13th and Division | KS | | Shelter | No | | | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | | Confirmed with the site he's ok to | |
| 1/6/2022 | Afternoon | Cesar chavez x Valencia | KS | | Shelter | No | | | | 0 | | 0 | No | | | Yes | Yes | | | | | Engaged | | E indicates perm housed Isabel hotel | |
| 1/7/2022 | Morning | 16th & Pond | PR | | Shelter | No | | | | 0 | | 2 | No | | Client requested | Yes | No | | | | | Engaged | | | |
| 1/7/2022 | Morning | 16th & Pond | PR | | Shelter | No | | | | 0 | | 2 | No | | Client requested | Yes | No | | | | | Engaged | | | |
| 1/7/2022 | Morning | 16th and Pond | KS | | Shelter | No | | | | 0 | | 2 | No | | | Yes | No | | V04 - South Van Ness Safe Sleep | Taxi Voucher | | Sheltered | | | | |
| 1/7/2022 | Morning | 16th and Pond | Ks | | Shelter | No | | | | 0 | | 2 | No | | Not in One. Will | Yes | No | | V04 - South Van Ness Safe Sleep | Taxi Voucher | | Engaged | | | | |
| 1/7/2022 | Morning | 16th and Pond | KS | | Other Referral | No | | | | 1 | | 2 | No | | Not interested | Yes | No | | | | | Sheltered | | | | |
| 1/7/2022 | Morning | 16th and Pond | PR | | Shelter | No | | | | 0 | | 2 | No | | Client requested | Yes | No | | | | | Engaged | | | |

HSOC Client Log 2022

| Date | Time | Location | | | Type | Yes/No | ID | | | | | Yes/No | | | | Yes/No | Yes/No | | | | | Status | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2022 | Morning | Pond st | JM | ███ | Safe Sleeping | Yes | TB | ███ | 1 | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 1/7/2022 | Morning | 16 Pond st | | ███ | Safe Sleeping | Yes | RK | ███ | 1 | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 01/07/22 | Afternoon | Ellis & Leavenworth | DN | ███ | Cova site 38 | No | | ███ | 0 | 0 | 2 | No | | | Yes | No | 38 - Cova Hotel | SPHOT | Yes | Sheltered | Yes | | |
| 01/10/22 | Morning | Olive and Polk | KS | ███ | Shelter | No | | ███ | 0 | 0 | 1 | No | | | Yes | No | | | | | Engaged | | |
| 01/10/22 | Morning | Olive/Polk st | | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | No | | | | | | Engaged | | |
| 01/10/22 | Morning | Olive and Polk | | ███ | Shelter | No | | ███ | | | | No | Client stated that he has | | Yes | No | AB - Sanctuary | Taxi Voucher | Yes | Sheltered | Yes | | |
| 01/10/22 | Morning | Olive and Polk | | Desired destination not available | | | | ███ | | | | No | | | No | | | | | | Refused | | |
| 01/10/22 | Morning | Polk and Olive | KS | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 01/10/22 | Morning | Olive/Polk st | JM | ███ | Shelter | No | | ███ | 0 | 1 | 2 | No | | | Yes | No | 38 - Cova Hotel | Taxi Voucher | | Sheltered | Yes | | |
| 01/10/22 | Morning | Myrtle and Polk | KS | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 01/10/22 | Morning | Myrtle/Polk st | JM | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 01/10/22 | Morning | Myrtle/Polk st | JM | ███ | Shelter | No | | ███ | 0 | 0 | 1 | No | | | Yes | No | | | | | Engaged | | |
| 01/10/22 | Morning | Myrtle/Polk st | JM | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | No | | | | | | Engaged | | |
| 01/10/22 | Morning | Myrtle x Polk | Ks | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | No | | | | | | Engaged | | |
| 01/10/22 | Morning | Myrtle x Polk | KS | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | Yes | Yes | | | | | Engaged | | Site F: Pier 94 |
| 01/10/22 | Morning | Olive  X Polk | KS | ███ | Shelter | Yes | WH | ███ | 1 | 1 | 2 | No | | | No | | | | | | Engaged | | |
| 01/10/22 | Morning | Olive x Polk | KS | ███ | Shelter | Yes | KW | ███ | 1 | 1 | 2 | No | | | No | | | | | | Engaged | | |
| 01/10/22 | Morning | Olive and Polk | KS | ███ | Shelter | Yes | | ███ | 0 | 0 | 2 | No | | | Yes | No | 38 - Cova Hotel | Taxi Voucher | Yes | Sheltered | Yes | | |
| 01/10/22 | Morning | Olive x Polk | JM | ███ | Shelter | Yes | DR | ███ | 0 | 0 | 2 | No | | | Yes | No | 38 - Cova Hotel | Taxi Voucher | | Sheltered | Yes | | |
| 01/10/22 | Morning | Olive/Polk st | JM | ███ | Shelter | Yes | FM | ███ | 0 | 0 | 2 | No | | | Yes | No | 38 - Cova Hotel | Taxi Voucher | | Sheltered | Yes | | |
| 01/11/22 | Morning | 12th and Market | KS | ███ | Safe Sleeping | No | | ███ | 0 | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 01/11/22 | Morning | 12th x Market | Ks | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | No | | | | | | Engaged | | |
| 01/11/22 | Morning | 12th x Market | KS | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 01/11/22 | Morning | 12th x Market | KS | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 01/11/22 | Morning | 12th x Market | KS | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | No | | | | | | Engaged | | |
| 01/11/22 | Morning | 12th x Market | KS | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 01/11/22 | Morning | 12th x Market | KS | ███ | Other Referral | No | | ███ | 0 | 0 | 2 | No | Has a Walker | Yes | Yes | | | | | | Engaged | | Post Hotel |
| 01/11/22 | Morning | 23rd and Iowa | KS | ███ | | | | ███ | | | | No | | | Yes | No | | | | | Refused | | |
| 01/11/22 | Afternoon | 2200 block of McKinnon | ES | ███ | Desired destination not available | | | ███ | 0 | 0 | 2 | ne | | | Yes | No | | | | | Engaged | | |
| 01/12/22 | Morning | Russ/Folsom st | JM | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 01/12/22 | Morning | Russ/Folsom st | JM | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | Yes | No | AB - Sanctuary | Taxi Voucher | | Sheltered | | |
| 01/12/22 | Morning | Russ/Folsom st | JM | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 01/12/22 | Morning | Russ/Howard st | JM | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | Yes | No | AB - Sanctuary | Taxi Voucher | | Sheltered | | |
| 01/12/22 | Morning | Russ/Howard st | JM | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | No | | | | | | Engaged | | |
| 01/12/22 | Afternoon | Russ/Folsom st | JM | ███ | Shelter | No | | ███ | 0 | 0 | 1 | No | | | Yes | No | | | | | Engaged | | |
| 01/12/22 | Afternoon | Russ/Howard st | JM | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | Yes | No | | | | | Engaged | | exited AB 1/11/22 for bed |
| 01/13/22 | Morning | Minna and 7th | JM | ███ | Shelter | No | | ███ | 0 | 0 | 2 | No | | | Yes | No | | | Yes | Engaged | | |

| Date | Time | Location | | | | | Type | | | | | | | | | | | | | | | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/22 | Morning | Minna/ 7 st | JM | | | | Shelter | No | | | 0 | 0 | No | | Yes | No | AB - Sanctuary | SHOT | | Yes | Sheltered | | | |
| 01/13/22 | Morning | 7th and Minna | DN | | | | Shelter | No | | 1 | 0 | 1 | No | Can manage upper bunk | Yes | No | AB - Sanctuary | SHOT | | Yes | Sheltered | | | |
| 01/13/22 | Morning | 7 Minna st | JM | | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | | |
| 01/13/22 | Morning | 7/Minna st | JM | | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | | |
| 01/13/22 | Morning | 7/Minna st | JM | | | | Shelter | No | | 1 | 0 | 2 | No | | Yes | No | | | | | Engaged | | | |
| 01/13/22 | Morning | Minna | KS | | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | | |
| 01/13/22 | Morning | 7th and Minna | DN | Desired destination not available | | | | | | | | | No | Interested in a hotel | Yes | No | | | | | Refused | | | |
| 01/13/22 | Morning | Minna | KS | Desired destination not available | | | | | | | | | No | | No | No | | | | | Refused | | | |
| 01/13/22 | Morning | 7/Minna st | JM | | Yes | AB | | Shelter | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | | |
| 01/13/22 | Morning | Minna | KS | | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | | |
| 01/13/22 | Community Referral | 1876 Alameny | ES | | | | | | | | 0 | 0 | | | Yes | No | AB - Sanctuary | Taxi Voucher | | | Sheltered | | | |
| 01/13/22 | Morning | 7/Minna | JM | | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | | |
| 01/13/22 | Morning | Minna | KS | | | | Shelter | No | | 0 | 0 | 2 | No | | No | No | | | | | Engaged | | | |
| 01/13/22 | Morning | 7th and Minna | DN | | | | Other Referral | No | | 0 | 0 | | No | Other;DPH Follow Up (medical or | Connected to SFHOT district team and will | Yes | No | | | | | Engaged | | | |
| 01/13/22 | Morning | 7/st Minna st | JM | | | | Shelter | No | | 0 | 0 | 2 | Yes | | Yes | No | AB - Sanctuary | Taxi Voucher | | | Sheltered | | | |
| 01/13/22 | Morning | 7/Minna st | JM | | | | Shelter | No | | 0 | 1 | | No | DPH Follow Up (medical or behavioral | Yes | No | AB - Sanctuary | Taxi Voucher | | | Sheltered | | | |
| 01/14/22 | Morning | 23rd and Grandview | AM | | | | Safe Sleeping | No | | 0 | 0 | | Yes | | Yes | No | | | | | Engaged | | | |
| 01/14/22 | Morning | Pond and 16th | ks | | | | Safe Sleeping | No | | 1 | 1 | | No | | Yes | No | V04 - South Van Ness Safe Sleep | SHOT | | | Sheltered | | | |
| 01/18/22 | Morning | Grove/Larkin | JM | | | | Shelter | No | | 0 | 0 | 2 | No | | No | No | | | | | Engaged | | | |
| 01/18/22 | Morning | Larkin St & Grove St | CT | | | | Shelter | No | | 0 | 0 | 2 | No | | Client is in W/C Set can self care and | Yes | No | | | | | Engaged | | | |
| 01/18/22 | Morning | Grove/Larkin | JM | | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | | |
| 01/18/22 | Morning | Larkin and Grove | KS | | Yes | M L | | Shelter | | | 0 | 0 | 2 | No | | Yes | No | V04 - South Van Ness Safe Sleep | Taxi Voucher | | | Sheltered | | | |
| 01/18/22 | Morning | Grove/Larkin | JM | | | | Shelter | No | | 0 | 0 | 2 | No | | No | No | | | | | Engaged | | | |
| 01/18/22 | Morning | Larkin St. & Grove St. | CT | | | | Shelter | No | | 0 | 0 | 0 | No | | Yes | No | | | | | Engaged | | | |
| 01/18/22 | Morning | Grove/Larkin | JM | | | | Shelter | No | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | | |
| 01/18/22 | Morning | Larkin and Grove | KS | | Yes | TM | | Shelter | | | 0 | 0 | 2 | No | | Yes | No | V04 - South Van Ness Safe Sleep | Taxi Voucher | | | Sheltered | | | |
| 01/18/22 | Morning | Grove/Larkin | JM | | | | Shelter | No | | 0 | 0 | 2 | No | | No | No | | | | | Engaged | | | |
| 01/18/22 | Morning | Larkin St. & Grove St. | CT | | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | | |
| 01/18/22 | Morning | Grove/Larkin | JM | | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | | |
| 01/18/22 | Morning | Larkin and Grove | KS | | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | Central Water Front | Taxi Voucher | | | Sheltered | | | |
| 01/18/22 | Morning | Larkin St. & Grove St. | CT | | Yes | BJH | | Shelter | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | | |
| 01/18/22 | Morning | Grove/Larkin st | JM | | Yes | SY | | Shelter | | | 0 | 0 | | No | | Yes | No | | | | | Engaged | | | |
| 01/18/22 | Morning | Larkin St & Grove St | CT | | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | Yes | | | | | Engaged | Site 10 | | | |
| 01/18/22 | Morning | Grove/Larkin | JM | | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | Yes | | | | | Engaged | | | | |
| 01/18/22 | Morning | Larkin St. & Grove St. | CT | | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | Yes | | | | | Engaged | VDS - Jones | | | |
| 01/18/22 | Morning | Grove/Larkin | JM | | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | | | |
| 01/18/22 | Morning | Larkin and Grove | KS | | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | Yes | | | | | Engaged | Granada Hotel | | | |

HSOC Client Log 2022

| Date | Time | Location | | | Engagement | | | | | | | | | | Shelter Offer | | | | Outcome | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/22 | Morning | Larkin and Grove | KS | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | Engaged | | |
| 01/18/22 | Morning | Larkin St & Grove St | CT | | Shelter | No | | | 0 | | 2 | No | | Yes | No | Central Water Front | Taxi Voucher | Sheltered | | |
| 01/18/22 | Morning | Larkin St. & Grove St | CT | | Shelter | No | | | 0 | | 2 | No | | | | AB - Sanctuary | Taxi Voucher | Sheltered | | |
| 01/18/22 | Morning | Larkin and Grove | KS | Desired destination not available | | | | | | | | No | Not in onesystem, interested in | No | No | | | Refused | | |
| 01/18/22 | Morning | Larkin St & Grove St. | CT | | Shelter | No | | | 0 | | 2 | No | | Yes | No | Central Water Front | Taxi Voucher | Sheltered | | |
| 01/18/22 | Morning | Larkin and Grove | KS | | Shelter | No | | | 0 | | 2 | No | | Yes | No | AB - Sanctuary | Taxi Voucher | Sheltered | | |
| 01/18/22 | Morning | Grove/Larkin | JM | | Shelter | No | | | 0 | | 2 | No | | Yes | No | | | Engaged | | |
| 01/18/22 | Afternoon | 357 Ellis St | CT | | Shelter | No | | | 0 | | 2 | No | Client has cast on leg | Yes | No | Central Water Front | Taxi Voucher | Sheltered | | |
| 01/18/22 | Afternoon | 300 block of Ellis | KS | | Safe Sleeping | No | | | 1 | 1 | 2 | No | | | | VO4 - South Van Ness Safe Sleep | Taxi Voucher | Sheltered | | |
| 01/18/22 | Afternoon | 300 block of Ellis | JM | | Shelter | No | | | 0 | | 2 | No | | Yes | No | Central Water Front | Taxi Voucher | Sheltered | | |
| 01/18/22 | Afternoon | 357 Ellis St | CT | Desired destination not available | | | | | Yes | | | | Other:          and DPH Follow Up | Yes | No | | | Refused | | |
| 01/19/22 | Morning | Hemlock and Larkin | DN | Desired destination not available | | | | | Yes | | | | Interested in hotel, interested in | Yes | | | | Refused | | |
| 01/19/22 | Morning | Hemlock/Larkin st | JM | | Shelter | No | | | 0 | | 2 | No | | Yes | No | | | Engaged | | |
| 01/19/22 | Morning | Hemlock/Larkin | JM | | Shelter | Yes | GD | | 0 | 1 | 2 | No | | Yes | No | | | Engaged | | |
| 01/19/22 | Morning | Hemlock/Larkin st | JM | | Shelter | Yes | AD | | 0 | | 2 | No | | Yes | No | | | Engaged | | |
| 01/19/22 | Morning | Hemlock/Larkin | JM | | Shelter | No | | | 0 | | 0 | No | | Yes | No | | | Engaged | | |
| 01/19/22 | Morning | Hemlock/Larkin | JM | | Shelter | No | | | 0 | | 2 | No | | Yes | No | | | Engaged | | |
| 01/19/22 | Morning | Hemlock/Larkin st | JM | | Shelter | No | | | 9 | 0 | 0 | No | | Yes | No | AB - Sanctuary | Taxi Voucher | Sheltered | | |
| 01/19/22 | Afternoon | Octavia/Market st | JM | | Safe Sleeping | No | | | 0 | | 2 | No | 1515 South Van Ness safe sleep Site. | Yes | No | VO4 - South Van Ness Safe Sleep | Taxi Voucher | Sheltered | | |
| 01/19/22 | Afternoon | Waller/Octava st | MV | | Safe Sleeping | Yes | EF | | 0 | | 2 | No | She the PATNER of 1515 they | No | No | VO4 - South Van Ness Safe Sleep | Taxi Voucher | Sheltered | | |
| 01/20/22 | Morning | Division & Potrero | CT | | Shelter | No | | | 1 | | 2 | No | | Yes | No | VO4 - South Van Ness Safe Sleep | Taxi Voucher | Sheltered | | |
| 01/20/22 | Morning | 1515 South Van Ness | CT | | Safe Sleeping | No | | | 1 | | 2 | No | | Yes | No | | | Engaged | | |
| 01/21/22 | Morning | Eddy & Van Ness | CT | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | Engaged | | |
| 01/21/22 | Morning | Ellis St & Franklin St | CT | | Shelter | Yes | JH | | 0 | | 2 | No | | Yes | | | | Engaged | | |
| 01/21/22 | Morning | Ellis St. @ Franklin St. | CT | | Shelter | Yes | VM | | 0 | 1 | 2 | No | | | Yes | | | Engaged | | |
| 01/21/22 | Morning | Ellis St. & Franklin St | CT | | Shelter | No | | | 0 | | 2 | No | | Yes | No | | | Engaged | | |
| 01/21/22 | Morning | Hyde & Eddy st | CT | | Shelter | No | | | 1 | | 2 | No | | Yes | Yes | VO4 - South Van Ness Safe Sleep | Taxi Voucher | Sheltered | Site S | |
| 01/21/22 | Afternoon | 26/Cesar Chavez | JM | | Safe Sleeping | No | | | 0 | | 2 | No | He going to take 1515 SVN | No | No | | | Engaged | | |
| 1/25/2022 | Morning | 4 & Harrison | PR | | Will not engage/unknown | | | | | | | No | | NA | NA | | | Refused | | |
| 1/25/2022 | Morning | 4 & Harrison | PR | | Will not engage/unknown | | | | | | | No | | NA | NA | | | Refused | | |
| 1/25/2022 | Morning | 4 & Harrison | PR | | Will not engage/unknown | | | | | | | No | | NA | NA | | | Refused | | |
| 1/25/2022 | Morning | 4 & Harrison | PR | | Will not engage/unknown | | | | | | | No | | NA | NA | | | Refused | | |
| 1/25/2022 | Morning | 4th St & Harrison St | CT | | Will not engage/unknown | | | | | | | No | | Yes | No | | | Refused | | |
| 1/25/2022 | Morning | 4th & Harrison | CT | | Will not engage/unknown | | | | | | | No | | NA | NA | | | Refused | | |
| 01/25/22 | Afternoon | Harriet & Harrison St | CT | | Will not engage/unknown | | | | | | | No | | NA | NA | | | Refused | | |
| 01/25/22 | Afternoon | Harriet & Harrison St | CT | | Will not engage/unknown | | | | | | | No | | NA | NA | | | Refused | | |
| 01/25/22 | Afternoon | Harriet & Harrison St | CT | | Will not engage/unknown | | | | | | | No | | NA | NA | | | Refused | | |

HSOC Client Log 2022

| Date | Time | Location | Init | | Type | | | | | | | Notes | Yes | No | | Referral | Voucher | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/22 | Afternoon | Harrison & Harriet | PR | | Shelter | No | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | E - Division Circle Nav | Taxi Voucher | Sheltered | | |
| 01/26/22 | Morning | 12th & market | PR | | Shelter | No | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | Engaged | | |
| 01/26/22 | Morning | 12th/Market st | JM | | Shelter | No | | | 0 | 2 | No | | Yes | Yes | | | | Engaged | Baview Nav | |
| 01/26/22 | Morning | 12th & market | PR | | Shelter | No | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | Engaged | | |
| 01/26/22 | Morning | 12/Market st | JM | | Shelter | No | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | Engaged | | |
| 01/26/22 | Morning | 12th and Market | AM | | Shelter | No | | | 0 | 1 | No | wants nav - doesn't feel safe in shelter | No | No | | | | Engaged | | |
| 01/26/22 | Morning | 12/Market st | JM | | Shelter | No | | | 0 | 1 | No | | Yes | No | | D - MSC South | Taxi Voucher | Sheltered | | |
| 01/26/22 | Morning | 12/Market st | JM | | Shelter | No | | | 0 | 2 | No | | Yes | No | | D - MSC South | Taxi Voucher | Sheltered | | |
| 01/26/22 | Morning | 12/Market st | JM | | Shelter | No | | | 0 | 2 | No | | No | No | | E - Division Circle Nav | Taxi Voucher | Sheltered | | |
| 01/27/22 | Morning | Market | KS | | Shelter | No | | | 0 | 2 | No | | Yes | No | | D - MSC South | | Sheltered | | |
| 01/27/22 | Morning | Market | KS | | Shelter | No | | | 0 | 2 | No | | Yes | No | | | | Engaged | | |
| 01/27/22 | Morning | 6th & market | PR | | Shelter | No | | | 0 | 2 | No | Client requested a shelter bed | Yes | | | | | Engaged | | |
| 01/27/22 | Morning | 973 Market St | CT | Will not engage/unknown | | | | | | | No | CX states cannot use upper bunk | NA | NA | | | | Refused | | |
| 01/27/22 | Morning | Market | KS | | Shelter | No | | | | | No | | Yes | No | | | | Engaged | | |
| 01/27/22 | Morning | 5th & market | PR | | Shelter | No | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | D - MSC South | | Sheltered | | |
| 01/27/22 | Morning | 973/Market st | JM | | Shelter | No | | | 0 | 2 | No | | Yes | No | | D - MSC South | | Sheltered | | |
| 01/27/22 | Afternoon | Market St. & Collingwood | CT | Will not engage/unknown | | | | | | | No | | NA | NA | | | | Refused | | |
| 01/27/22 | Afternoon | Market St & Collingwood | CT | Will not engage/unknown | | | | | | | No | | NA | NA | | | | Refused | | |
| 01/27/22 | Afternoon | Market St. & Collingwood | CT | Behavioral health/substance use issues | | | | | | | No | | NA | NA | | | | Refused | | |
| 01/27/22 | Afternoon | Market St & Collingwood | CT | Will not engage/unknown | | | | | | | No | | NA | NA | | | | Refused | | |
| 01/28/22 | Morning | Laskie and Mission | DN | Desired destination not available | | | | | | Yes | Other; | Referred for housing at linkage center | | | | | | Refused | | |
| 01/28/22 | Morning | Laskie and mission | DN | Desired destination not available | | | | | | Yes | Other; | Referred to linkage with partner; | Yes | No | | | | Refused | | |
| 01/28/22 | Morning | Mission & laskie | PR | | Shelter | No | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | Engaged | | |
| 01/31/22 | Morning | Division & SVN | CT | | Shelter | Yes | TG | | 0 | 2 | No | Couple bed if possible. | Yes | No | | | | Engaged | | |
| 01/31/22 | Morning | Division & SVN | CT | | Shelter | Yes | MW | | 0 | 2 | No | Couple bed if possible. | Yes | No | | | | Engaged | | |
| 01/31/22 | Morning | Dubose | KS | | Safe Sleeping | No | | 1 | 1 | 2 | No | | Yes | No | | | | Engaged | | |
| 01/31/22 | Morning | 13th x dubose | KS | | Safe Sleeping | No | | | 0 | 1 | No | | Yes | No | | | | Engaged | | |
| 01/31/22 | Morning | Division & SVN | CT | Will not engage/unknown | | | | | | | No | | NA | NA | | | | Refused | | |
| 01/31/22 | Morning | 13th and dubose | CT | | Safe Sleeping | No | | | | | No | | Yes | No | | | | Engaged | | |
| 01/31/22 | Morning | Division & SVN | CT | Will not engage/unknown | | | | | | | No | | NA | NA | | | | Refused | | |
| 01/31/22 | Morning | Division & SVN | CT | Will not engage/unknown | | | | | | | No | | NA | NA | | | | Refused | | |
| 01/31/22 | Morning | Division & SVN | CT | | | | | | 0 | 2 | No | | Yes | No | | D - MSC South | Taxi Voucher | Sheltered | | |
| 01/31/22 | Afternoon | Shotwell and 26th | DN | | Shelter | No | | | | | No | Referred to: site 38 | Yes | No | | 38 - Cova Hotel | Taxi Voucher | Sheltered | | |
| 01/31/22 | Afternoon | 13th & Mission | CT | Behavioral health/substance use issues | | | | | | | No | | NA | NA | | | | Refused | | |
| 02/01/22 | Morning | 13th Folsom | PR | | Shelter | No | | | 0 | 2 | No | Client requested a navigation bed | Yes | No | | E - Division Circle Nav | SHOT | NA | Sheltered | | |
| 02/01/22 | Morning | Folsom x 13th | KS | | Shelter | No | | | 0 | 2 | No | | Yes | No | | | | Engaged | | |

HSOC Client Log 2022

| Date | Time | Location | | Service | | | | | | No | Notes | Yes | No | | | | Status | Site |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/22 | Morning | Folsom St & 13th St | CT | Will not engage/unknown | | | | | | No | | NA | NA | | | | Refused | |
| 02/01/22 | Morning | Folsom St & 13th St | CT | Will not engage/unknown | | | | | | No | | NA | NA | | | | Refused | |
| 02/01/22 | Morning | 13th St & Mission | CT | Will not engage/unknown | | | | | | No | | NA | NA | | | | Refused | |
| 02/01/22 | Morning | 13th St & Mission | CT | Will not engage/unknown | | | | | | No | | NA | NA | | | | Refused | |
| 02/01/22 | Morning | Mission x 13th | KS | | Shelter | No | | | 2 | No | | | | E - Division Circle Nav | SHOT | NA | Sheltered | |
| 02/01/22 | Morning | 13th St & Mission | CT | | Shelter | No | | | 2 | No | Client has not been to current | Yes | | | | | Engaged | Site S |
| 02/01/22 | Community Referral | Camp and Guerrero | ES | | | | | | 2 | No | | No | No | | | | Engaged | |
| 02/01/22 | Afternoon | 13th St & Mission | | | Shelter | No | | | 2 | No | | Yes | No | S - Next Door | | | Sheltered | |
| 02/01/22 | Afternoon | 13th St | CT | | Shelter | No | | | 2 | No | | Yes | No | S - Next Door | | | Sheltered | |
| 02/01/22 | Afternoon | 13th St & Mission | CT | | Shelter | No | | 1 | | No | Disability | Yes | No | S - Next Door | | | Sheltered | |
| 02/01/22 | Afternoon | 13th St & Mission | CT | | Shelter | No | | | 0 | No | Client is in wheelchair, and can | Yes | No | S - Next Door | | | Sheltered | |
| 02/01/22 | Afternoon | 5th & Bryant | PR | | Shelter | No | | | 2 | No | Client requested a shelter bed at | Yes | No | S - Next Door | | | Sheltered | |
| 02/01/22 | Afternoon | 450 5 st | JM | | Shelter | No | | | 2 | No | | Yes | No | S - Next Door | | | Sheltered | |
| 02/01/22 | Afternoon | 5th & Bryant | PR | | Shelter | | | | 2 | No | Client requested a shelter bed | Yes | No | S - Next Door | | | Sheltered | |
| 02/02/22 | Morning | 19th & shotwell | PR | | Shelter | Yes | CR | 1 | 2 | No | Client requested a safe sleeping | Yes | No | V04 - South Van Ness Safe Sleep | | | Sheltered | |
| 02/02/22 | Afternoon | 19/Shotwell st | JM | | Safe Sleeping | Yes | DS | | 1 | No | | Yes | No | V04 - South Van Ness Safe Sleep | | | Sheltered | |
| 02/02/22 | Morning | 18th and Shotwell | AM | | Shelter | Yes | SO | | 0 | No | | | Yes | | | | Engaged | Bayview Nav |
| 02/02/22 | Morning | 18th and Shotwell | AM | | Shelter | No | | | 2 | No | Wants nav | Yes | Yes | | | | Engaged | Site R |
| 02/02/22 | Morning | 19/Shotwell st | JM | | Shelter | No | | | 2 | No | | Yes | No | D - MSC South | Taxi Voucher | | Sheltered | |
| 02/02/22 | Morning | 18th and Shotwell | AM | | Shelter | Yes | SG | | 2 | No | D/L from bayview nav | Yes | No | | | | Engaged | |
| 02/02/22 | Morning | 19th & shotwell | PR | | Shelter | | | 1 | 2 | No | Client requested a Navigation | Yes | No | | | | Engaged | |
| 02/02/22 | Morning | 19/Shotwell st | JM | | Shelter | No | | | 2 | No | | Yes | No | D - MSC South | Taxi Voucher | | Sheltered | |
| 02/02/22 | Morning | 19/Shotwell st | JM | | Safe Sleeping | Yes | VS | | 2 | No | | Yes | No | V04 - South Van Ness Safe Sleep | | | Engaged | |
| 02/02/22 | Afternoon | 19th & capp | PR | | Safe Sleeping | Yes | JJ | 1 | 2 | No | Client requested a safe sleeping | Yes | No | V04 - South Van Ness Safe Sleep | | | Sheltered | |
| 02/02/22 | Afternoon | 21/Capp st | JM | | Safe Sleeping | Yes | JE | | 0 | No | Client requested a safe sleeping | Yes | No | V04 - South Van Ness Safe Sleep | | | Sheltered | |
| 02/03/22 | Morning | Natoma/Russ | JM | | Shelter | No | | | 2 | No | He have a dog | Yes | No | | | | Engaged | |
| 02/03/22 | Morning | 6th & minna | PR | | Shelter | No | | 1 | 2 | No | Client requested a Navigation | Yes | No | | | | Engaged | |
| 02/03/22 | Morning | 6th & minna | PR | | Shelter | No | | | 2 | No | Client requested a shelter bed | Yes | No | | | | Engaged | |
| 02/03/22 | Morning | 6th & minna | PR | | Safe Sleeping | No | | | 0 | No | Client requested a safe sleeping | Yes | No | | | | Engaged | |
| 02/03/22 | Morning | 6th & minna | PR | | Shelter | No | | | 2 | No | Client requested a shelter bed | Yes | No | | | | Engaged | |
| 02/04/22 | Morning | Masonic & Geary | CT | | Shelter | No | | | 2 | No | | Yes | No | | | | Engaged | |
| 02/04/22 | Morning | Masonic | PR | | Shelter | No | | | 2 | No | Client requested a shelter bed | Yes | No | | | | Engaged | |
| 02/04/22 | Morning | Steiner/Geary st | JM | | Shelter | No | | | 1 | No | | Yes | No | | | | Engaged | |
| 02/04/22 | Morning | Steiner/Geary st | JM | | Safe Sleeping | Yes | TB | 1 | 2 | No | | Yes | No | | | | Engaged | |
| 02/04/22 | Morning | Steiner & Geary | PR | | Safe Sleeping | Yes | ER | | 2 | No | Client requested a safe sleeping | No | No | | | | Engaged | |
| 02/04/22 | Morning | Steiner & Geary | PR | | Shelter | Yes | MB | | 2 | No | Client has been homeless for | Yes | No | | | | Engaged | |
| 02/04/22 | Morning | Steiner/Geary st | JM | | Shelter | Yes | DL | | 2 | No | | Yes | No | | | | Engaged | |

HSOC Client Log 2022

| Date | Time | Location | Init | Note | Referral | Y/N | Note 2 | Yes | Y/N | Site Code | Voucher | Status | Site |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/22 | Morning | Steiner & Geary | PR | | Shelter | No | | Yes | Yes | E - Division Circle Nav | | Sheltered | |
| 02/04/22 | Morning | Scott | KS | | Other Referral | No | Interested in TAY | Yes | No | | | Engaged | |
| 02/04/22 | Morning | Scott and Grove | KS | | Shelter | No | Interested in TAY | Yes | No | | | Engaged | |
| 02/04/22 | Morning | Scott x Grove | KS | | Shelter | No | Interested in TAY | Yes | No | | | Engaged | |
| 02/04/22 | Community Referral | 890 Hayes St | JE | | Shelter | No | Comm. Referral from Jessie + HR360 | Yes | No | D - MSC South | | Sheltered | |
| 02/04/22 | Afternoon | Valencia & Cesar Chavez | CT | Will not engage/unknown | | | | | | | | Refused | |
| 02/04/22 | Afternoon | Valencia & Cesar Chavez | CT | Will not engage/unknown | | | | | | | | Refused | |
| 02/04/22 | Afternoon | 24/mission st | JM | | Shelter | No | | Yes | No | D - MSC South | | Sheltered | |
| 02/07/22 | Morning | Myrtle x Polk | KS | | Shelter | No | | Yes | No | | | Engaged | |
| 02/07/22 | Morning | Myrtle and Polk | KS | | Shelter | No | | Yes | No | | | Engaged | |
| 02/07/22 | Morning | Polk / Myrtle | SH | | Shelter | No | | Yes | No | | | Engaged | |
| 02/07/22 | Morning | Polk/myrtle | SH | | Shelter | No | | Yes | No | | | Engaged | |
| 02/07/22 | Morning | Cedar | KS | Client states they are housed/shelte | | | | | | | | Refused | |
| 02/07/22 | Morning | Cedar | KS | | Shelter | No | | No | No | | | Engaged | |
| 02/07/22 | Morning | Cedar | SH | | Shelter | No | | Yes | No | | | Engaged | |
| 02/07/22 | Morning | Cedar and Polk | DN | Desired destination not available | | | Referred to linkage center interested in | Yes | No | | | Refused | |
| 02/07/22 | Morning | Cedar | KS | Desired destination not available | | | referred to Linkage | No | No | | | Refused | |
| 02/07/22 | Morning | Cedar | KS | | Shelter | No | | Yes | No | | | Engaged | |
| 02/07/22 | Morning | Cedar | SH | | Shelter | No | Hotel | Yes | No | | | Engaged | |
| 02/07/22 | Morning | Cedar | KS | Client states they are housed/shelte | | | Referred to Linkage | Yes | Yes | | | Refused | Site 5 |
| 02/07/22 | Morning | Cedar | KS | Client states they are housed/shelte | | | Referred to Linkage | Yes | Yes | | | Refused | Site 5 |
| 02/07/22 | Morning | Cedar | KS | | Other Referral | Yes | | Yes | No | | | Engaged | |
| 02/07/22 | Morning | Cedar | KS | | | Yes / NH | | Yes | No | | | Engaged | |
| 02/07/22 | Morning | Cedar | KS | | Shelter | No | Interested in Nextdoor shelter | Yes | No | S - Next Door | Taxi Voucher | Sheltered | |
| 02/07/22 | Morning | Cedar and Polk | DN | | Shelter | No | For site 4 | Yes | No | | | Engaged | |
| 02/08/22 | Morning | 13th & mission | PR | | Shelter | No | Client requested a shelter bed | Yes | No | | | Engaged | |
| 02/08/22 | Morning | 13th x mission | PR | | Shelter | No | Client requested a shelter bed | Yes | No | E - Division Circle Nav | | Sheltered | |
| 02/08/22 | Morning | 13th x Mission | KS | | Shelter | No | Client was hospitalized and wasn't | Yes | No | S - Next Door | | Sheltered | |
| 02/08/22 | Morning | 13th and Mission | KS | Desired destination not available | | | | Yes | No | | | Refused | |
| 02/08/22 | Morning | 13th & mission | JM | Desired destination not available | | | | Yes | No | | | Refused | |
| 02/08/22 | Morning | 11/Division st | JM | | Shelter | No | | Yes | No | Central Water Front | | Sheltered | |
| 02/08/22 | Afternoon | 400 Leavenworth | PR | | Shelter | No | Client requested a shelter bed | Yes | No | D - MSC South | | Sheltered | |
| 02/08/22 | Afternoon | Leavenworth x Ellis | KS | | Other Referral | No | | Yes | No | | | Engaged | |
| 02/08/22 | Afternoon | 400/Leavenworth/Ellis st | JM | | Other Referral | No | Interested in site 4 | Yes | No | | | Engaged | |
| 02/08/22 | Afternoon | 400 Leavenworth | PR | | Shelter | No | Interested in Site 4 | Yes | No | | | Engaged | |
| 02/08/22 | Afternoon | Ellis x Leavenworth | KS | | Other Referral | No | | Yes | No | | | Engaged | |
| 02/09/22 | Morning | Alameda/Treat | JM | | Other Referral | No | Interested in Safe sleep or Navigation | Yes | No | | | Engaged | |

HSOC Client Log 2022

| Date | Time | Location | | | | Referral Type | | | | | | | | Notes | | | | | | Status | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/22 | Morning | Division/Florida st | JM | ▮ | | Other Referral | No | | | 0 | 1 | 2 | No | Interested to CWF | Yes | No | | | | Engaged | | | |
| 02/09/22 | Morning | Florida/Division st | JM | ▮ | | Other Referral | No | | | 1 | 1 | 2 | No | Interested in Bayview Navigation | Yes | No | | | | Engaged | | | |
| 02/09/22 | Morning | Florida/Division st | JM | ▮ | | Safe Sleeping | No | | | 0 | 1 | 2 | No | Interested in 1515 SVN--Per RTZ still active | Yes | No | | | | Engaged | | | |
| 02/09/22 | Morning | Alameda/Treat | JM | ▮ | | Safe Sleeping | No | | | 0 | 1 | 2 | No | | Yes | No | | | | Engaged | | | |
| 02/09/22 | Morning | Florida and Division | DN | ▮ | | Shelter | No | | | 0 | 1 | 2 | No | Nav center | Yes | No | | | | Engaged | | | |
| 02/09/22 | Morning | Alameda & treat | PR | ▮ | | Safe Sleeping | No | | | 0 | 0 | 2 | No | Client requested a navigation bed | Yes | No | V04 - South Van Ness Safe Sleep | | | Sheltered | | | |
| 02/10/22 | Morning | 13th & division | PR | ▮ | | Safe Sleeping | No | | | 0 | 1 | 2 | No | Client requested a safe sleeping | Yes | No | | | | Sheltered | | | |
| 02/10/22 | Morning | Florida & Division | CT | ▮ | | Shelter | Yes | UH | | 1 | 1 | 2 | No | Couple interested in Hotel. | Yes | No | | | | Engaged | | | |
| 02/10/22 | Morning | Florida & Division | CT | ▮ | | Shelter | Yes | MC | | 1 | 1 | 2 | No | Couple interested in Hotel. | Yes | No | | | | Engaged | | | |
| 02/10/22 | Morning | Alameda and Harrison | KS | ▮ | ill not ngage/unkno n | Other Referral | No | | | | | | No | | Yes | No | | | | Engaged | | | |
| 02/10/22 | Morning | Florida & Division | CT | ▮ | | | | | | | | | No | | NA | NA | | | | Refused | | | |
| 02/10/22 | Community Referral | 5th and King | AM | ▮ | | | | | | | | | | | Yes | No | | | | Engaged | | | |
| 02/10/22 | Morning | 2 | CT | ▮ | | Shelter | No | | | 0 | 1 | 2 | No | MSC South | Yes | No | 0 - MSC South | | | Sheltered | | | |
| 02/10/22 | Afternoon | 16th & Capp St | CT | ▮ | ill not ngage/unkno n | | | | | | | | No | | NA | NA | | | | Refused | | | |
| 02/10/22 | Morning | Capp/16 st | JM | ▮ | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | E - Division Circle Nav | | | Sheltered | | | |
| 02/11/22 | Morning | Golden gate & laguna | PR | ▮ | | Shelter | Yes | WE | | 0 | 0 | 2 | No | Client requested a shelter bed | No | No | 4 - Good Hotel (Winter Shelter) | | | Sheltered | | | |
| 02/11/22 | Morning | Golden gate & laguna | PR | ▮ | | Shelter | Yes | BB | | 0 | 0 | 2 | No | Client requested | No | No | 4 - Good Hotel (Winter Shelter) | | | Sheltered | | | |
| 02/11/22 | Morning | Golden Gate/Frankly | JM | ▮ | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | A8 - Sanctuary | Yes | | Sheltered | | | |
| 02/11/22 | Morning | Franklin & Golden Gate | CT | ▮ | | Shelter | Yes | DM | | 0 | 0 | 2 | No | Clients requesting couples bed | Yes | No | 4 - Good Hotel (Winter Shelter) | | | Sheltered | | | |
| 02/11/22 | Morning | Franklin & Golden Gate | CT | ▮ | | Shelter | Yes | MS | | 0 | 0 | 2 | No | Clients requesting couples bed | Yes | No | 4 - Good Hotel (Winter Shelter) | | | Sheltered | | | |
| 02/11/22 | Morning | Golden gate x Franklin | Ks | ▮ | | Other Referral | No | | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | | | |
| 02/11/22 | Morning | Golden gate/Franklyn | JM | ▮ | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | E - Division Circle Nav | Yes | | Sheltered | | | |
| 02/11/22 | Morning | Polk and Hemlock | KS | ▮ | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | 4 - Good Hotel (Winter Shelter) | Yes | | Sheltered | | | |
| 02/14/22 | Morning | Cedar & Polk St | CT | ▮ | ill not ngage/unkno n | | | | | | | | No | | NA | NA | | | | Refused | | | |
| 02/14/22 | Morning | Cedar & Polk St | CT | ▮ | | Shelter | Yes | BA | | 0 | 0 | 2 | No | Client requesting SIP Hotel. | Yes | No | 4 - Good Hotel (Winter Shelter) | Yes | | Sheltered | | | |
| 02/14/22 | Morning | Cedar St & Polk St | CT | ▮ | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | | | |
| 02/14/22 | Morning | Cedar St & Polk St | CT | ▮ | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | Engaged | | | |
| 02/14/22 | Morning | Cedar St & Polk St | CT | ▮ | ill not ngage/unkno n | | | | | | | | No | | NA | NA | | | | Refused | | | |
| 02/14/22 | Morning | Cedar St & Polk St | CT | ▮ | | Shelter | Yes | YJ | | 0 | 0 | 2 | No | Requesting SIP couple bed | Yes | No | 4 - Good Hotel (Winter Shelter) | Yes | | Sheltered | | | |
| 02/14/22 | Morning | Cedar St & Polk St | CT | ▮ | | Shelter | Yes | TC | | 0 | 0 | 2 | No | Requesting couple bed in SIP Hotel | Yes | No | | | | Engaged | | | |
| 02/14/22 | Morning | Cedar St & polk | DN | ▮ | | Shelter | Yes | EA | | 0 | 0 | 2 | No | Possible referral to non congregant | Yes | Yes | | | | Engaged | | Site 34 | |
| 02/14/22 | Morning | Cedar St & Polk St | CT | ▮ | | Shelter | Yes | MP | | 0 | 0 | 2 | No | Requesting couple bed in SIP Hotel. | Yes | No | 4 - Good Hotel (Winter Shelter) | Yes | | Sheltered | | | |
| 02/14/22 | Morning | Cedar and polk | DN | ▮ | | Shelter | Yes | DM | | | | | Yes | DPH Follow Up (medical or behavioral | Could use connection to primary care. | No | No | 4 - Good Hotel (Winter Shelter) | | | Sheltered | | | |
| 02/14/22 | Morning | Cedar St & Polk St | CT | ▮ | | Shelter | No | | | 1 | 0 | 2 | No | | No | No | | | | Engaged | | | |
| 02/14/22 | Morning | Cedar St & Polk St | CT | ▮ | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | | | |
| 02/14/22 | Morning | Cedar St & Polk St | CT | ▮ | ill not ngage/unkno n | | | | | | | | No | | NA | NA | | | | Refused | | | |
| 02/14/22 | Morning | Cedar St & Polk St | CT | ▮ | ill not ngage/unkno n | | | | | | | | No | | NA | NA | | | | Refused | | | |

HSOC Client Log 2022

| Date | Time | Location | Code | [redacted] | Status | | [redacted] | | | | Notes | | | | | | | Outcome | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/14/22 | Morning | Cedar St & Polk St | CT | | Will not engage/unknown | | | | | No | | NA | NA | | | | | Refused | |
| 02/14/22 | Morning | Hemlock and Larkin | DN | | | Shelter | No | | 0 | 2 | No | Interested in Nav | Yes | Yes | | | | Engaged | |
| 02/14/22 | Morning | Cedar St & Polk St | CT | | | Shelter | No | | 0 | 2 | No | | Yes | No | R - Bayshore Nav | | Yes | Sheltered | |
| 02/14/22 | Afternoon | Myrtle & Polk St | CT | | | Shelter | No | | 0 | 2 | No | | Yes | Yes | R - Bayshore Nav | | Yes | Sheltered | Site D |
| 02/14/22 | Afternoon | Myrtle & Polk St | CT | | Will not engage/unknown | | | | | | No | | NA | NA | | | | Refused | |
| 02/14/22 | Afternoon | Myrtle & Polk St | CT | | | Shelter | No | | | | No | | Yes | No | | | | Engaged | |
| 02/14/22 | Afternoon | Myrtle and Polk | DN | | Desired destination not available | | | | | | No | Interested in hotel room | Yes | No | | | | Refused | |
| 02/14/22 | Afternoon | Myrtle and Polk | DN | | | Shelter | No | | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 02/14/22 | Community Referral | Bartlett and 22nd | DN | | | Shelter | No | | 0 | 2 | No | | Yes | No | R - Bayshore Nav | | | Sheltered | |
| 02/14/22 | Afternoon | Myrtle & Polk St | CT | | | Shelter | No | | 0 | 2 | No | | Yes | No | R - Bayshore Nav | | | Sheltered | |
| 02/15/22 | Morning | Merlin | KS | | | Shelter | No | | 1 | 2 | No | Interested to go in Nav | Yes | No | | | | Engaged | |
| 02/15/22 | Morning | Merlin & Harrison | PR | | | Shelter | No | | 0 | 2 | No | Client requested a navigation bed | Yes | No | R - Bayshore Nav | Taxi Voucher | Yes | Yes | Sheltered | |
| 02/15/22 | Morning | Oak grove | KS | | Desired destination not available | | | | | | No | | Yes | No | | | | Refused | |
| 02/15/22 | Morning | Oak grove | KS | | | Shelter | No | | 0 | 2 | No | Interested in Bayshore nav | Yes | No | | | | Engaged | |
| 02/15/22 | Morning | Oak grove | KS | | | Shelter | No | | 0 | 2 | No | Interested in Bayshore nav | Yes | No | | | | Engaged | |
| 02/15/22 | Morning | Merlin/Harrison | JM | | | Shelter | No | | 0 | 1 | No | | Yes | No | AB - Sanctuary | Taxi Voucher | Yes | Yes | Sheltered | |
| 02/15/22 | Afternoon | Oak & grove | PR | | | Shelter | No | | 0 | 2 | No | Client stated a navigation bed | Yes | No | | | NA | NA | Engaged | |
| 02/15/22 | Afternoon | Oak st | JM | | | Shelter | No | | 1 | 1 | No | | Yes | No | | | | | Engaged | |
| 02/16/22 | Morning | 200 willow | PR | | | Shelter | No | | 0 | 2 | No | Client requested site V02 | No | No | | | | Engaged | |
| 02/16/22 | Morning | Willow/Franklyn | JM | | | Safe Sleeping | No | | 0 | 1 | No | | No | No | | | | | Engaged | |
| 02/16/22 | Morning | Willow/Franklyn | JM | | | Safe Sleeping | No | | 0 | 0 | No | preferred Fulton safe sleep | Yes | No | | | | | Engaged | |
| 02/16/22 | Morning | 200 & willow | PR | | | Shelter | No | | 0 | 2 | No | Client requested a Navigation | Yes | No | R - Bayshore Nav | | | Sheltered | |
| 02/16/22 | Afternoon | 13/Mission st | JM | | | Shelter | No | | 0 | 2 | No | | Yes | No | R - Bayshore Nav | | | Sheltered | |
| 02/16/22 | Afternoon | 13/Mission st | JM | | | Shelter | No | | 0 | 2 | No | | Yes | No | R - Bayshore Nav | Taxi Voucher | Yes | Sheltered | |
| 02/17/22 | Morning | Quint & custer | PR | | | Shelter | No | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | Engaged | |
| 02/17/22 | Morning | Custer Ave & Quint | CT | | | Shelter | No | | 1 | 2 | No | Not able to get on top bunk | Yes | No | | | | Engaged | |
| 02/17/22 | Morning | Custer st | JM | | | Shelter | No | | 1 | 1 | No | | No | No | | | | | Engaged | |
| 02/17/22 | Morning | Custer & Quint | CT | | Will not engage/unknown | | | | | | No | | NA | NA | | | | Refused | |
| 02/17/22 | Morning | Custer | KS | | | Shelter | No | | 1 | 2 | No | | Yes | No | | | | Engaged | |
| 02/17/22 | Morning | Custer & Quint | CT | | Will not engage/unknown | | | | | | No | | Yes | No | | | | Refused | |
| 02/18/22 | Morning | Embarcadero | PR | | Will not engage | Shelter | No | | 0 | 2 | No | | No | No | D - MSC South | Taxi Voucher | | Sheltered | |
| 02/18/22 | Morning | Washington & Embarcadero | CT | | Will not engage/unknown | | | | | | No | | | | | Yes | | Refused | |
| 02/18/22 | Morning | Washington & Embarcadero | CT | | Will not engage/unknown | | | | | | No | | | | | | | Refused | |
| 02/18/22 | Morning | Washington & Embarcadero | CT | | Will not engage/unknown | | | | | | No | | Yes | No | | | | Refused | |
| 02/18/22 | Morning | Washington & Embarcadero | CT | | | Shelter | No | | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 02/18/22 | Morning | Washington & Embarcadero | CT | | Client states they are housed/shelte | | | | | | No | | | | | | | Refused | Veteran |

HSOC Client Log 2022

| Date | Time | Location | | | Type | Y/N | | | | | Offer | Request | Y | N | Resource | Voucher | | | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/22 | Morning | Embarcadero & Washington | PR | | Shelter | Yes | BCC | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 02/18/22 | Morning | Embarcadero & Washington | PR | | Shelter | Yes | MC | | | | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 02/18/22 | Morning | Embardero | JM | | Shelter | No | | | | 0 | 1 | No | | No | No | | | | | Engaged | |
| 02/18/22 | Afternoon | Bryant and Division | KS | | Other Referral | Yes | LH | | | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 02/18/22 | Afternoon | Bryant & Division | CT | | Shelter | Yes | MC | | | 1 | 2 | No | | No | No | 3B - Cova Hotel (Winter Shelter) | Taxi Voucher | Yes | | Sheltered | |
| 02/18/22 | Morning | Division & Bryant | PR | | Shelter | No | | | | | 2 | No | Client requested a cpl at site | No | No | 3B - Cova Hotel (Winter Shelter) | Taxi Voucher | Yes | | Sheltered | |
| 02/22/22 | Morning | Harriet & Harrison | PR | | Shelter | No | | | | | 2 | No | Client requested a shelter bed | No | No | AB - Sanctuary | Taxi Voucher | Yes | | Sheltered | |
| 02/22/22 | Morning | Harriet & Harrison | CT | | Shelter | Yes | NT | | | 1 | 2 | No | Couple bed | Yes | Yes | | | | | Engaged | housed in perm housing Knox apts |
| 02/22/22 | Morning | Harriet & Harrison | CT | | Shelter | Yes | SF | | | 1 | 2 | No | Couple bed | Yes | Yes | | | | | Engaged | housed perm housing Winton |
| 02/22/22 | Morning | Harriet & Harriet | PR | | Shelter | No | | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 02/22/22 | Morning | Harrison & Harriet | PR | | Shelter | No | | | | 1 | 2 | No | Client requested a Navigation | Yes | No | R - Bayshore Nav | | | | Sheltered | clt declined last minute |
| 02/22/22 | Morning | Harriet & Harrison | CT | Will not engage/unknown | | | | | | | | No | | | | | | | | Refused | |
| 02/22/22 | Morning | Harriet & Harrison | CT | Will not engage/unknown | | | | | | | | No | | | | | | | | Refused | |
| 02/22/22 | Morning | Harriet and Harrison | Ks | Will not engage/unknown | | | | | | | | No | | | | | | | | Refused | |
| 02/22/22 | Morning | Harriet + Harrison | KS | Will not engage/unknown | | | | | | | | No | | | | | | | | Refused | |
| 02/22/22 | Morning | Harriet & Harrison | CT | | Shelter | No | | | | | 2 | No | | Yes | No | R - Bayshore Nav | Taxi Voucher | Yes | | Sheltered | |
| 02/22/22 | Morning | Ahern x 6th | Ks | Will not engage/unknown | | | | | | | | No | | | | | | | | Refused | |
| 02/22/22 | Morning | Harriet & Harriet | PR | | Shelter | Yes | Bns | | | 0 | 2 | No | Client requested a couples bed | Yes | No | | | | | Engaged | |
| 02/22/22 | Morning | 7/Harrison st | JM | | Shelter | Yes | JCM | | | 1 | 2 | No | Can we get a couple beds | Yes | No | | | | | Engaged | |
| 02/22/22 | Afternoon | Minna & Russ St | CT | Will not engage/unknown | | | | | | | | No | | | | | | | | Refused | |
| 02/22/22 | Afternoon | Minna & Russ St | CT | Client states they are housed/shelter | | | | | | | | No | | | | | | | | Refused | |
| 02/22/22 | Afternoon | Minna & natoma | PR | | Shelter | No | | | | | 2 | No | Client requested a Navigation at | Yes | No | R - Bayshore Nav | Taxi Voucher | Yes | | Sheltered | |
| 02/22/22 | Afternoon | Russ/minna | JM | | Shelter | No | | | | 1 | 1 | No | Can we another navigation | Yes | No | R - Bayshore Nav | | | | Sheltered | clt declined last minute |
| 02/22/22 | Community Referral | Russ and 7th | HG | | shelter | No | | | | 0 | 2 | No | SFPD engagement | Yes | No | | | | | Engaged | clt wanted different shelter |
| 02/23/22 | Morning | Polk and Olive | DN | | Shelter | No | | | | 0 | 2 | No | Wants placement with | Yes | No | 3B - Cova Hotel (Winter Shelter) | SFHOT | Yes | | Sheltered | |
| 02/23/22 | Morning | Olive at Polk | DN | | Shelter | Yes | JA | | | 0 | 2 | No | With partner | Yes | No | E - Division Circle Nav | Taxi Voucher | Yes | Yes | Sheltered | |
| 02/23/22 | Morning | Olive at Polk | DN | | Shelter | Yes | KC | | | 0 | 2 | No | | No | No | | | | | Engaged | |
| 02/23/22 | Morning | Olive at Van ness | DN | | Shelter | No | | | | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 02/23/22 | Morning | Olive at polk | DN | | Other Referral | Yes | RG | | | 0 | 2 | No | With husband | Yes | No | 3B - Cova Hotel (Winter Shelter) | SFHOT | Yes | Yes | Sheltered | |
| 02/23/22 | Morning | Olive and Polk | AM | | Shelter | Yes | | | | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 02/23/22 | Morning | Olive and Polk | AM | | Shelter | Yes | WS | | | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 02/23/22 | Morning | Olive and polk | AM | | Shelter | Yes | WH | | | 0 | 2 | No | | No | No | | | | | Engaged | |
| 02/23/22 | Morning | Olive and Polk | AM | | Shelter | Yes | | | | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 02/23/22 | Morning | Olive and polk | AM | | Shelter | Yes | SG | | | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 02/23/22 | Afternoon | Olive and Polk | DN | | Shelter | No | | | | 1 | 2 | No | Wants Navigation | No | No | E - Division Circle Nav | Taxi Voucher | Yes | Yes | Sheltered | |
| 02/23/22 | Afternoon | Larkin & Grove | PR | | Shelter | No | | | | 0 | 2 | No | Client requested a Navigation | Yes | No | E - Division Circle Nav | Taxi Voucher | Yes | Yes | Sheltered | |
| 02/23/22 | Afternoon | Grove/Larkin at | JM | | Shelter | No | | | | 0 | 2 | No | Site E | Yes | No | E - Division Circle Nav | Taxi Voucher | Yes | Yes | Sheltered | |

HSOC Client Log 2022

| Date | Time | Location | Init | | Note | Shelter | Y/N | | | # | # | No | Note | Y | N | Destination | Voucher | Y | NA | Outcome | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/24/22 | Morning | Russ St & Minna | CT | ▮ | Will not engage/unknown | | | | | | | No | | | | | | | | Refused | |
| 02/24/22 | Morning | Russ and Minna | ks | | | Shelter | No | | | 1 | 2 | No | Navigation | Yes | No | | | | | Engaged | |
| 02/24/22 | Morning | Minna & Russ | PR | | | | No | | 0 | | 2 | No | Client requested a Navigation | Yes | No | | | | | Engaged | |
| 02/24/22 | Morning | Russ St & Howard | CT | | | Shelter | Yes | KJ | | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 02/24/22 | Morning | Russ St & Howard | CT | | | Shelter | Yes | AC | | 1 | 2 | No | Couple bed | Yes | No | | | | | Engaged | |
| 02/24/22 | Morning | Minna & Russ | PR | | | | No | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 02/24/22 | Morning | Russ St & Minna St | CT | ▮ | Will not engage/unknown | | | No | | | | | | | | | | | | Refused | |
| 02/24/22 | Morning | Russ St & Minna St | CT | | | Shelter | No | | 0 | | 2 | No | Navigation | Yes | No | | | | | Engaged | |
| 02/25/22 | Morning | 17th St & Shotwell | CT | ▮ | Will not engage/unknown | | | No | | | | | | | | | | | | Refused | |
| 02/25/22 | Morning | 17th x shotwell | KS | ▮ | Will not engage/unknown | | | No | | | | | | | | | | | | Refused | |
| 02/25/22 | Morning | 16th x Shotwell | KS | ▮ | Desired destination not available | | | No | | | | | | | | | | | | Refused | |
| 02/25/22 | Morning | 16th St & Shotwell | CT | ▮ | Will not engage/unknown | | | No | | | | | | | | | | | | Refused | |
| 02/25/22 | Morning | 15th St & Shotwell St | CT | ▮ | Will not engage/unknown | | | No | | | | | | | | | | | | Refused | |
| 02/25/22 | Morning | 14th and shotwell | KS | ▮ | Will not engage/unknown | | | No | | | | | | | | | | | | Refused | |
| 02/25/22 | Morning | 14/Shotwell st | JM | | | Shelter | No | | 0 | | 2 | No | | | | | | | | Engaged | |
| 02/25/22 | Morning | 16th and Shotwell | KS | | | Shelter | No | | | | | No | | Yes | No | D - MSC South | Taxi Voucher | Yes | NA | Sheltered | |
| 02/25/22 | Morning | 16S capp | KS | | | Shelter | No | | 0 | | 2 | No | | Yes | Yes | D - MSC South | Taxi Voucher | Yes | NA | Sheltered | active at interfaith since 2/4/22 |
| 02/25/22 | Morning | 16S capp st | JM | | | Shelter | No | | 1 | 0 | | No | | No | No | D - MSC South | Taxi Voucher | Yes | NA | Sheltered | |
| 02/25/22 | Morning | 16S Capp st | JM | | | Shelter | No | | | | | No | | Yes | No | | | | | Engaged | |
| 02/25/22 | Morning | 16S Capp St | CT | | | Shelter | No | | | | | No | | Yes | No | | | | | Engaged | |
| 02/25/22 | Morning | 16S Capp st | JM | | | Shelter | No | | | | | No | | Yes | No | | | | | Engaged | |
| 02/25/22 | Morning | Shotwell and 14th | DN | | | | No | | | | | No | Div circle nav | | | E - Division Circle Nav | Taxi Voucher | Yes | Yes | Sheltered | |
| 02/25/22 | Morning | Capp x 25th street | KS | | Desired destination not available | | | No | | | | | | Yes | No | | | | | Refused | |
| 02/25/22 | Community Referral | 22nd Shotwell | M.D | | | Shelter | No | | 1 | | 5 | No | This potential participant would like to | Yes | No | | | | | Engaged | |
| 02/28/22 | Morning | Julian and 14th | KS | | Desired destination not available | | | No | | | | | | | | | | | | Refused | |
| 02/28/22 | Morning | Julian and 14th | KS | | Client states they are housed/shelte | | | No | | | | | Active at Fulton VD2 | | | | | | | Refused | |
| 02/28/22 | Morning | Stevenson and 14th | Ks | | | Shelter | No | | 0 | | 2 | No | | Yes | No | D - MSC South | Taxi Voucher | Yes | Yes | Sheltered | |
| 02/28/22 | Morning | Julian and 15th | Ks | | Desired destination not available | | | No | | | | | | | | | | | | Refused | |
| 02/28/22 | Morning | Julian and 15th | Ks | | Client states they are housed/shelte | | | No | | | | | | | | | | | | Refused | |
| 02/28/22 | Morning | Julian & 15 | MVAR | | Client states they are housed/shelte | | | Yes | HSH - Problem Solving; | | | Clt request problem solving follow | Yes | Yes | | | | | Refused | Appears active at DCNC |
| 02/28/22 | Morning | Julian & 16 | MVAR | | Client states they are housed/shelte | | | Yes | Multiple Encounters; | | | | Yes | No | | | | | Refused | Per ONE/Tahanan LOSP. Per RT2, |
| 02/28/22 | Morning | Woodward & 15th | MVAR | | Behavioral health/substa nce use issues | | | Yes | Multiple Encounters; | Referred to mission team | | NA | NA | | | | | Refused | |
| 02/28/22 | Morning | Julian & 15th | MVAR | | Client states they are housed/shelte | | | Yes | Multiple Encounters; | Connected to mission SFHOT team | | Yes | Yes | | | | | Refused | Site E |
| 02/28/22 | Morning | Julian & 15th | MVAR | | Desired destination not available | | | Yes | Multiple Encounters; | Connected to mission team SFHOT for | | Yes | | | | | | Refused | |
| 03/01/22 | Morning | Julian & 15 | MVAR | | Behavioral health/substa nce use issues | | | Yes | Multiple Encounters; | Passed to mission team | | Yes | | | | | | Refused | |
| 03/01/22 | Morning | 7th & minna | PR | | | Shelter | No | | 0 | | 2 | No | Client requested a shelter bed | Yes | | | | | | Engaged | |
| 03/01/22 | Morning | Julia and Minna | | ▮ | | Shelter | No | | 1 | | | No | Can't use top bunk bed. Interested in | Yes | No | | | | | Engaged | |

HSOC Client Log 2022

| Date | Time | Location | Init | | Reason | | | | | | | | | DPH Follow Up | Notes | | | | | | | Outcome | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/22 | Morning | 7th & minna | PR | | | Shelter | No | | | 0 | 1 | 2 | No | | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 03/01/22 | Morning | Minna and 8th st | KS | | Will not engage/unknown | | | | | | | | No | | | | | | | | | Refused | |
| 03/01/22 | Morning | Julia and Minna | KS | | Desired destination not available | | | | | | | | No | | | | | | | | | Refused | |
| 03/01/22 | Morning | Minna and Julia | KS | | Desired destination not available | | | | | | | | No | | | | | | | | | Refused | |
| 03/01/22 | Morning | Minna and Julia | KS | | Desired destination not available | | | | | | | | No | | | | | | | | | Refused | |
| 03/01/22 | Morning | 8th St & Minna St | CT | | | Shelter | No | | | 0 | | | No | | SIP Hotel | No | | | | | | Engaged | |
| 03/01/22 | Morning | Minna and 7th | DN | | Behavioral health/substance use issue | | | | | | | | Yes | DPH Follow Up (medical or behavioral) | Ct seen at Sunset mental health wants | Yes | No | | | | | Refused | |
| 03/01/22 | Morning | 7th & minna | PR | | | Shelter | No | | | 0 | | 2 | No | | Client requested a shelter bed | No | No | Central Water Front | Taxi Voucher | Yes | Yes | Sheltered | |
| 03/01/22 | Morning | Julia and Minna | KS | | | Shelter | No | | | 0 | | 2 | No | | Can't use top bunk bed. Interested in | | | | | | | Engaged | |
| 03/01/22 | Morning | 7th & minna | PR | | | | | | | | | | No | | Client requested a shelter bed | | | | | | | Engaged | |
| 03/01/22 | Morning | Minna and 8th st | KS | | Will not engage/unknown | | | | | | | | No | | | | | | | | | Refused | |
| 03/01/22 | Morning | Julia and Minna | KS | | Desired destination not available | | | | | | | | No | | | | | | | | | Refused | |
| 03/01/22 | Morning | Minna and Julia | KS | | Desired destination not available | | | | | | | | No | | | | | | | | | Refused | |
| 03/01/22 | Morning | Minna and Julia | KS | | Desired destination not available | | | | | | | | No | | | | | | | | | Refused | |
| 03/01/22 | Morning | 8th St & Minna St | CT | | | Shelter | No | | | 0 | | 2 | No | | SIP Hotel | | | | | | | Engaged | |
| 03/01/22 | Morning | Minna and 7th | DN | | Behavioral health/substance use issues | | | | | | | | Yes | DPH Follow Up (medical or behavioral) | Ct seen at Sunset mental health wants | Yes | No | | | | | Refused | |
| 03/01/22 | Morning | 7th & minna | PR | | | Shelter | No | | | 0 | | 2 | No | | Client requested a bed at CWF | Yes | No | Central Water Front | Taxi Voucher | Yes | Yes | Sheltered | |
| 03/02/22 | Afternoon | Grove & market | PR | | | Shelter | No | | | 0 | | 2 | No | | Client requested a navigation bed | Yes | No | | | | | Engaged | |
| 03/02/22 | Afternoon | Grove/Larkin | JM | | | Shelter | No | | | 0 | | 1 | No | | | Yes | No | | | | | Engaged | |
| 03/02/22 | Afternoon | Grove & market | PR | | | Shelter | No | | | 0 | | 2 | No | | Client requested a navigation at | Yes | No | | | | | Engaged | |
| 03/02/22 | Morning | Grove/Larkin | JM | | | Shelter | No | | | 0 | | | No | | | Yes | No | | | | | Engaged | |
| 03/02/22 | Community Referral | San Jose and 29th | DN for SFPD | | | Shelter | No | | | 0 | | | No | | SFPD to transport | No | | | | | | Engaged | |
| 03/03/22 | Morning | Laskie & Mission St | CT | | Will not engage/unknown | | | | | | | | No | | | NA | NA | | | | | Refused | |
| 03/03/22 | Morning | Laskie & Mission St | CT | | | Shelter | No | | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | |
| 03/03/22 | Morning | Laskie and Mission | KS | | | Shelter | Yes | LM | | 0 | 1 | 2 | No | | | Yes | No | Central Water Front | Taxi Voucher | Yes | | Sheltered | |
| 03/03/22 | Morning | Laskie and Mission | KS | | | Shelter | Yes | JC | | 0 | 1 | 2 | No | | | Yes | Yes | | | | | Engaged | Site R |
| 03/03/22 | Morning | Laskie & Mission St | CT | | | Shelter | No | | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | |
| 03/03/22 | Morning | Laskie & Mission St | CT | | | Shelter | No | | | 0 | | | No | | | Yes | No | | | | | Engaged | |
| 03/03/22 | Morning | Laskie & Mission St | CT | | | Shelter | No | | | 0 | 1 | 2 | No | | | Yes | No | Central Water Front | Taxi Voucher | Yes | | Sheltered | |
| 03/03/22 | Afternoon | 15th & Julian | CT | | Will not engage/unknown | | | | | | | | No | | | NA | NA | | | | | Refused | |
| 03/03/22 | Afternoon | 15th St & Julian | CT | | | Shelter | No | | | 0 | | 2 | No | | | Yes | No | Central Water Front | | | | Sheltered | |
| 03/03/22 | Afternoon | 16/Julian st | Ks | | | Shelter | No | | | 0 | 1 | 2 | No | | | No | No | Central Water Front | | | | Sheltered | |
| 03/03/22 | Afternoon | 15th and Julian | Ks | | | Shelter | No | | | 0 | | 2 | No | | | Yes | No | Central Water Front | | | | Sheltered | |
| 03/03/22 | Afternoon | 15th & Julian | PR | | | Shelter | No | | | 0 | | 2 | No | | Client requested a shelter bed | Yes | No | Central Water Front | | | | Sheltered | |
| 03/03/22 | Afternoon | 15th & Julian | CT | | | Shelter | No | | | 0 | | | No | | | Yes | No | Central Water Front | | | | Sheltered | |
| 03/04/22 | Morning | Cedar & Polk St | CT | | | Shelter | Yes | EA | | 0 | | | No | | Couple bed SIP Hotel | Yes | Yes | | | | | Engaged | Says still active at site 34 |

HSOC Client Log 2022

| Date | Time | Location | Init | | Type | Y/N | Init | | | | No/Yes | Notes | Y/N | Y/N | Program | Referral | | | Status | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/22 | Morning | Cedar/Polk st | JM | | Shelter | Yes | TC | | 0 | 2 | No | Gd mng if is available this couple | Yes | No | | | | | Engaged | | |
| 03/04/22 | Morning | Cedar & Polk | CT | | Shelter | Yes | | | 0 | 2 | No | | Yes | No | E - Division Circle Nav | Taxi Voucher | Yes | Yes | Sheltered | | |
| 03/04/22 | Morning | Cedar & Polk | PR | | Shelter | No | | | 1 | 2 | No | Client requested a sip hotel | No | No | | | | | Engaged | | |
| 03/04/22 | Morning | Cedar & Polk St | CT | | Shelter | No | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 03/04/22 | Morning | Cedar & Polk | PR | | Shelter | No | | | 2 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 03/04/22 | Morning | Cedar & Polk | PR | | Shelter | No | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | Other Program | Other | | Yes | Sheltered | I & Q hotel escorted by nurse | |
| 03/04/22 | Morning | Cedar & Polk | PR | | Shelter | No | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 03/04/22 | Morning | Cedar & Polk St | CT | | Shelter | No | | | 0 | 2 | Yes | Other; | Yes | No | | | | | Engaged | | |
| 03/04/22 | Morning | Cedar and Polk | KS | | Shelter | No | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 03/07/22 | Morning | Mission & Division | CT | | Shelter | Yes | TG | | 1 | 2 | No | Couple bed if available | Yes | No | E - Division Circle Nav | | | | Sheltered | | |
| 03/07/22 | Morning | Mission & Division | CT | | Shelter | Yes | MW | | 1 | 2 | No | Couple bed | Yes | No | E - Division Circle Nav | | | | Sheltered | | |
| 03/07/22 | Morning | Mission & Division | CT | | Shelter | Yes | | | 1 | 2 | No | SIP Hotel bed available | Yes | No | | | | | Engaged | | |
| 03/07/22 | Morning | Mission + 13th | KS | | Shelter | Yes | SF | | 1 | 2 | No | Couple bed | No | No | | | | | Engaged | | |
| 03/07/22 | Morning | Mission & Division | CT | | Shelter | Yes | NVH | | 0 | 2 | No | | No | No | | | | | Engaged | | |
| 03/07/22 | Morning | Mission & Division | CT | | Shelter | No | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 03/07/22 | Morning | 13th & Mission | CT | | Client states they are housed/shelte | | | | | | No | | NA | NA | | | | | Refused | | |
| 03/07/22 | Community Referral | 22nd and shotwell | ES | | | | | | | | no | | No | No | E - Division Circle Nav | | | | Sheltered | | |
| 03/07/22 | Morning | 13th & Mission | CT | | Shelter | No | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 03/07/22 | Afternoon | 13th & Mission | | | Will not engage/unkno wn | | | | | | No | | NA | NA | | | | | Refused | | |
| 03/07/22 | Afternoon | 13th & Mission | | | Will not engage/unkno wn | | | | | | No | | NA | NA | | | | | Refused | | |
| 03/08/22 | Morning | McAllister/Frankly n st | JM | | Shelter | No | | | 0 | 1 | No | | Yes | No | AB - Sanctuary | Taxi Voucher | Yes | Yes | Sheltered | | |
| 03/08/22 | Morning | McAllister & Franklin | CT | | Client states they are housed/shelte | | | | | | No | | No | No | | | | | Refused | | |
| 03/08/22 | Morning | McAllister & Franklin | CT | | Will not engage/unkno wn | | | | | | No | | No | No | | | | | Refused | | |
| 03/08/22 | Morning | McAllister/Frankly st | JM | | Shelter | No | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 03/08/22 | Morning | McAllister & Franklin | CT | | Shelter | No | | | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 03/08/22 | Morning | McAllister & Franklin | CT | | Client states they are housed/shelte | | | | | | No | | No | No | | | | | Refused | | |
| 03/08/22 | Morning | Franklin and McAllister | KS | | Other Referral | Yes | DF | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 03/08/22 | Morning | McAllister/Frankly n st | JM | | Shelter | No | | | 0 | 2 | No | | Yes | No | AB - Sanctuary | Taxi Voucher | Yes | Yes | Sheltered | | |
| 03/08/22 | Morning | McAllister/Frankly n st | JM | | Shelter | No | | | 0 | 2 | No | | Yes | No | AB - Sanctuary | Self- Present | Yes | Yes | Sheltered | | |
| 03/08/22 | Morning | McAllister & Gough | PR | | Shelter | Yes | NB | | 1 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 03/08/22 | Morning | McAllister & Gough | PR | | Shelter | Yes | NM | | 1 | 2 | No | Client requested a shelter bed | Yes | Yes | | | | | Engaged | Site v02 Gough Has cabin there | |
| 03/08/22 | Morning | McAllister and Franklin | KS | | Shelter | Yes | RV | | 0 | 2 | No | | No | No | | | | | Engaged | | |
| 03/08/22 | Morning | 927 Howard St | AP / Community Referral | | | | | | 0 | 2 | No | Client requests shelter bed | Yes | No | AB - Sanctuary | Police | Yes | Yes | Sheltered | Client did not make it to the shelter/ no | |
| 03/08/22 | Morning | Cedar | KS | | Shelter | Yes | MA | | 0 | 2 | No | | Yes | No | 35 - Adante Hotel (Winter Shelter) | | | | Sheltered | | |
| 03/08/22 | Morning | Cedar & Polk | CT | | Shelter | Yes | TC | | 1 | 2 | No | | Yes | No | 35 - Adante Hotel (Winter Shelter) | | | | Sheltered | | |
| 03/08/22 | Morning | Cedar | KS | | Shelter | Yes | HM | | 0 | 2 | No | | Yes | No | 35 - Adante Hotel (Winter Shelter) | | | | Sheltered | | |
| 03/08/22 | Afternoon | Cedar & Polk | CT | | Shelter | Yes | EA | | 0 | 2 | No | | Yes | Yes | | | | | Engaged | Per RTZ still housed at Site 34 | |

HSOC Client Log 2022

| Date | Time | Location | | | | Shelter | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/22 | Afternoon | Cedar and Larkin | DN | | | Shelter | No | | | 0 | 2 | No | | | Yes | No | 3S - Adante Hotel (Winter Shelter) | | Sheltered |
| 03/08/22 | Afternoon | Cedar & Polk | CT | | | Shelter | No | | | 0 | 2 | No | | | Yes | No | 3S - Adante Hotel (Winter Shelter) | | Sheltered |
| 03/08/22 | Afternoon | Cedar/Polk st | JM | | | Shelter | No | | | 0 | 2 | No | | | Yes | No | | | Engaged |
| 03/08/22 | Morning | Cedar | KS | | | Shelter | Yes | Lacey waterbury | | 0 | 2 | No | | | Yes | No | | | Engaged |
| 03/08/22 | Afternoon | Cedar & Polk | CT | | | Shelter | Yes | MM | | 0 | 2 | No | | Couple bed | Yes | No | | | Engaged |
| 03/09/22 | Morning | Macallister and Franklin | DN | | | Homeward Bound | Yes | DL | | 0 | 2 | Yes | HSH - Homeward Bound | Application submitted | No | No | Homeward Bound | Taxi Voucher | Sheltered |
| 03/09/22 | Morning | Macallister and Franklin | DN | | | Homeward Bound | Yes | AT | | 0 | 1 | Yes | HSH - Homeward Bound | Referral to homeward bound done | No | No | Homeward Bound | Taxi Voucher | Sheltered |
| 03/09/22 | Morning | Eddy & Franklin | PR | | | Shelter | No | | | 0 | 2 | No | | Client requested a shelter bed | Yes | No | | | Engaged |
| 03/09/22 | Morning | Eddy&Franklyn st | JM | | | Shelter | No | | | 0 | 2 | No | | CWF | Yes | No | Central Water Front | Taxi Voucher | Sheltered |
| 03/09/22 | Morning | Polk and Macallister | DN | | | Shelter | Yes | DF | | 0 | 2 | Yes | DPH Follow Up (medical or behavioral | Referral to site 3S with partner | No | No | 3S - Adante Hotel (Winter Shelter) | Taxi Voucher | Sheltered | No housing assessment in ONE |
| 03/09/22 | Morning | Polk and Macallister | DN | | | Shelter | Yes | RV | | 0 | 2 | Yes | DPH Follow Up (medical or behavioral | Referral to site 3S with partner | No | No | 3S - Adante Hotel (Winter Shelter) | Taxi Voucher | Sheltered | No housing assessment in ONE |
| 03/09/22 | Afternoon | Myrtle/Polk | JM | | | Shelter | No | | | 0 | 2 | No | | | Yes | No | 3S - Adante Hotel (Winter Shelter) | Taxi Voucher | Sheltered |
| 03/09/22 | Afternoon | Myrtle/Polk st | JM | | | Shelter | Yes | JOW | | 0 | 2 | No | | | No | No | 3S - Adante Hotel (Winter Shelter) | | Sheltered |
| 03/09/22 | Afternoon | Myrtle/Polk st | JM | | | Shelter | Yes | DP | | 1 | 2 | No | | | Yes | No | 3S - Adante Hotel (Winter Shelter) | Taxi Voucher | Sheltered |
| 03/09/22 | Afternoon | Myrtle/Polk st | JM | | | Shelter | Yes | JS | | 0 | 2 | No | | | Yes | No | 3S - Adante Hotel (Winter Shelter) | Taxi Voucher | Sheltered |
| 03/09/22 | Afternoon | Myrtle/Polk st | PR | | | Shelter | No | | | 0 | 2 | No | | Navigation Site E | Yes | No | E - Division Circle Nav | Taxi Voucher | Sheltered |
| 03/09/22 | Afternoon | Myrtle & Polk | PR | | | Shelter | Yes | EN | | 0 | 2 | No | | Client requested a winter sip | Yes | No | 3S - Adante Hotel (Winter Shelter) | Taxi Voucher | Sheltered |
| 03/10/22 | Morning | Division o Vermont | CT | Will not engage/unkno wn | | | | | | | | No | | | | | | | Refused |
| 03/10/22 | Morning | Division @ Vermont | CT | Will not engage/unkno wn | | | | | | | | No | | | | | | | Refused |
| 03/10/22 | Morning | Division & Vermont | CT | Behavioral health/substa nce use issues | | | | | | | | No | | | Yes | No | | | Refused | was at cwf until 2/18 |
| 03/10/22 | Afternoon | Myrtle st | JM | | | Shelter | No | | | 0 | 2 | No | | CWF | Yes | No | | | Engaged |
| 03/10/22 | Afternoon | Myrtle and Polk | DN | | | Shelter | No | | | 0 | 2 | Yes | Other: | Need to connect to the SFHOT district | No | No | | | Engaged |
| 03/10/22 | Afternoon | Myrtle and Polk | Dn | | | Shelter | No | | | 0 | 2 | No | | Site 3S | Yes | No | 3S - Adante Hotel (Winter Shelter) | | Sheltered |
| 03/10/22 | Afternoon | Myrtle & Polk | PR | | | Shelter | Yes | DD | | 0 | 2 | No | | Client requested a sip at site 3S | Yes | No | | | Engaged |
| 03/10/22 | Afternoon | Myrtle & Polk | PR | | | Shelter | Yes | DV | | 1 | 2 | No | | Client requested a sip at site 3S | Yes | No | | | Engaged |
| 03/10/22 | Afternoon | Myrtle/Polk st | JM | | | Shelter | Yes | JC | | 0 | 2 | No | | Site 3S | No | No | | | Engaged |
| 03/10/22 | Afternoon | Myrtle/Polk st | JM | | | Shelter | Yes | MCR | | 1 | 2 | No | | Site 3S | No | No | | | Engaged |
| 03/10/22 | Afternoon | Myrtle & Polk | PR | | | Shelter | Yes | RS | | 0 | 2 | No | | Client requested a sip at site 3S | Yes | No | 3S - Adante Hotel (Winter Shelter) | | Sheltered |
| 03/10/22 | Afternoon | Myrtle&Polk st | JM | | | Shelter | Yes | AL | | 0 | 2 | No | | Site 3S | Yes | No | 3S - Adante Hotel (Winter Shelter) | | Sheltered |
| 03/10/22 | Afternoon | Myrtle&Po st | JM | | | Shelter | Yes | AJ | | 0 | 2 | No | | Site 3S | Yes | No | 3S - Adante Hotel (Winter Shelter) | | Sheltered |
| 03/10/22 | Afternoon | Myrtle & Polk | CT | | | Shelter | No | | | 0 | 2 | No | | Site 5 Next Door Shelter | Yes | No | 5 - Next Door | SFHOT | Sheltered |
| 03/10/22 | Afternoon | Cedar & Polk | DN | | | Shelter | No | | | 0 | 2 | No | | Next Door Shelter | Yes | No | 5 - Next Door | SFHOT | Sheltered |
| 03/10/22 | Afternoon | Eddy and Polk | DN | | | Shelter | No | | | 0 | 2 | No | | For next door | Yes | No | | | Engaged |
| 03/11/22 | Morning | 1st St & Clementina | CT | | | Shelter | yes | | | 0 | 2 | No | | | | | 3B - Cova Hotel (Winter Shelter) | Taxi Voucher | Sheltered |
| 03/11/22 | Morning | 1st St & Clementina | CT | Will not engage/unkno wn | | | yes | | | | | No | | | | | 3B - Cova Hotel (Winter Shelter) | | Refused |
| 03/11/22 | Morning | Clementina | KS | Desired destination not available | | | yes | | | 0 | 2 | No | | | Yes | No | 3B - Cova Hotel (Winter Shelter) | Taxi Voucher | Sheltered |
| 03/11/22 | Afternoon | Cedar & Polk | CT | | | Shelter | Yes | JB | | 0 | 2 | No | | | Yes | No | 3B - Cova Hotel (Winter Shelter) | SFHOT | Sheltered |

HSOC Client Log 2022

| Date | Time | Location | Init | | | Yes/No | | | | | No | | | | Yes/No | | Notes | | | Outcome | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/22 | Afternoon | Cedar & Polk | CT | ▉ | Shelter | Yes | LR | | 0 | 2 | No | SIP Couple bed | Yes | No | 3B - Cova Hotel (Winter Shelter) | SHOT | | | Sheltered | |
| 03/11/22 | Afternoon | Cedar & Polk | CT | | Shelter | No | MR | | 0 | 2 | No | Next Door Shelter | | | AB - Sanctuary | Taxi Voucher | Yes | | Sheltered | |
| 03/11/22 | Afternoon | Cedar and Larkin | KS | | Shelter | No | MR | | 0 | 2 | No | In One, will do ACE housing assessment | Yes | No | 3B - Cova Hotel (Winter Shelter) | Taxi Voucher | Yes | | Sheltered | |
| 03/11/22 | Afternoon | Cedar & Polk | CT | | Shelter | No | HM | | 0 | 2 | No | Couple SIP with HM | Yes | No | 3B - Cova Hotel (Winter Shelter) | | | | Sheltered | |
| 03/11/22 | Afternoon | Cedar/Larkin | JM | | Shelter | No | | | 0 | 1 | No | CWF | Yes | No | Central Water Front | Taxi Voucher | No | | Sheltered | |
| 03/14/22 | Morning | Oak Grove & Harrison St | | Will not engage/unknown | | | | | | | No | | | | | | | | Refused | |
| 03/14/22 | Morning | Oak Grove & Harrison St | | Will not engage/unknown | | | | | | | No | | | | | | | | Refused | |
| 03/14/22 | Morning | Oak Grove & Harrison St | CT | | Shelter | No | | | | 2 | No | Navigation | Yes | No | | | | | Engaged | |
| 03/14/22 | Morning | Merlin | Ks | | Shelter | No | | | | 2 | No | | Yes | No | | | | Please ask if still housed in 5th St apts | Engaged | |
| 03/14/22 | Morning | Oak Grove & Harrison St | CT | | Shelter | No | | | 1 | | No | | Yes | No | | | | | Engaged | |
| 03/14/22 | Morning | Oak Grove & Harrison St | CT | | Shelter | Yes | LR | | 1 | 2 | No | Couple bed | Yes | No | | | | | Engaged | |
| 03/14/22 | Morning | Oak Grove & Harrison St | CT | | Shelter | Yes | AJ | | 1 | 2 | No | Couple bed | Yes | No | | | | | Engaged | |
| 03/14/22 | Morning | Merlin | KS | | Shelter | Yes | Paul young | | 1 | 2 | No | | No | No | | | | | Engaged | |
| 03/14/22 | Morning | Merlin | KS | | Shelter | Yes | SH | | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 03/14/22 | Morning | Oak Grove & Harrison St | CT | | Shelter | Yes | SKB | | 1 | 2 | No | Couple bed | Yes | No | | | | | Engaged | |
| 03/14/22 | Morning | Oak Grove & Harrison St | CT | | Shelter | Yes | MJ | | 1 | 2 | No | Couple bed | Yes | No | | | | | Engaged | |
| 03/14/22 | Morning | Merlin | Ks | | Shelter | Yes | | | 1 | 2 | No | | Yes | No | AF - Lark Inn (TAY nav) | Taxi Voucher | Yes | Yes | Sheltered | |
| 03/14/22 | Morning | Oak Grove & Harrison St | CT | | Shelter | Yes | AM | | 1 | 2 | No | Couple bed | Yes | No | | | | | Engaged | |
| 03/14/22 | Morning | Oak Grove & Harrison St | CT | | Shelter | Yes | RG | | 1 | 2 | No | Couple bed in placement | No | No | | | | | Engaged | |
| 03/14/22 | Morning | Oak grove | KS | | Shelter | No | | ▉ | | 2 | No | | Yes | No | AB - Sanctuary | Taxi Voucher | Yes | Yes | Sheltered | |
| 03/14/22 | Morning | Oak grove | Ks | | Shelter | Yes | Dawn Griffin | | | 2 | No | SRO | Yes | No | | | | | Engaged | |
| 03/14/22 | Morning | Oak grove | Ks | | Shelter | Yes | EG | | | 2 | No | | Yes | No | | | | | Engaged | |
| 03/14/22 | Afternoon | Fern | KS | Desired destination not available | | | | | | | No | | NA | NA | | | | | Refused | |
| 03/14/22 | Morning | Fern & Larkin St | CT | Will not engage/unknown | | | | | | | No | | NA | NA | | | | | Refused | |
| 03/14/22 | Morning | Fern & Larkin St | CI | Will not engage/unknown | | | | | | | No | | NA | NA | | | | | Refused | |
| 03/14/22 | Morning | Fern | KS | Client states they are housed/shelter | | | | | | | No | | NA | NA | | | | | Refused | |
| 03/14/22 | Morning | Fern | KS | Client states they are housed/shelter | | | | | | | No | | NA | NA | | | | | Refused | |
| 03/14/22 | Morning | Fern | KS | Client states they are housed/shelter | | | | | | | No | | NA | NA | | | | | Refused | |
| 03/14/22 | Afternoon | Fern | KS | Desired destination not available | | | | | | 0 | 2 | no | Navigation. Client has electric | | | AB - Sanctuary | Taxi Voucher | Yes | Yes | Sheltered | Yes |
| 03/15/22 | Morning | 12th & Market | CT | | Shelter | No | | | 1 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 03/15/22 | Morning | 12th & market | PR | | Shelter | No | | | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 03/15/22 | Morning | 12th & Market St | CT | Client states they are housed/shelter | | | | | | | No | | | | | | | | Refused | |
| 03/15/22 | Morning | 12th & Market St | CT | Client states they are housed/shelter | | | | | | | No | | | | | | | | Refused | |
| 03/15/22 | Morning | 12/Market | JM | | Shelter | No | | | | | No | Prefer navigation | Yes | No | | | | | Engaged | |
| 03/15/22 | Morning | 12th & Market St | CT | Will not engage/unknown | | | | | | | No | | | | | | | | Refused | |
| 03/15/22 | Morning | 12th Market | KS | Desired destination not available | | | | | | | No | | | | | | | | Refused | |
| 03/15/22 | Morning | 12th xMarket | CT | Desired destination not available | | | | | | | No | | | | | | | | Refused | |

HSOC Client Log 2022

| Date | Time | Location | Code | Destination | Shelter | Yes/No | | | | | No | Notes | Y/N | Y/N | Site | Voucher | | | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/15/22 | Morning | 12 & market | PR | | Shelter | No | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 03/15/22 | Morning | 12th & market | PR | | Shelter | No | | 0 | | 2 | No | Client requested a shelter bed at | Yes | No | S - Next Door | | | | Sheltered | |
| 03/15/22 | Afternoon | Fern & Larkin St | CT | | Will not engage/unkno | | | No | | | | DPH Follow Up (medical or behavioral) | | | | | | | Refused | |
| 03/15/22 | Afternoon | 22nd and Shotwell | AM | | Shelter | No | | 0 | 1 | 2 | Yes | Community referral | Yes | No | S - Next Door | Taxi Voucher | Yes | Yes | Sheltered | |
| 03/16/22 | Morning | Oak grove & Harrison | PR | | Will not engage/unkno | | | No | | | | Client requested services | | | | | | | Refused | |
| 03/16/22 | Morning | Oak Grove & Harrison | A.B. | | Shelter | No | 1 | 0 | | 2 | No | Prefer Hotel Bed, has vehicle as | | | | | | | Engaged | |
| 03/16/22 | Morning | Oak Grove/Harrison | MC | | Will not engage/unkno | | | No | | | | Client refused services | | | | | | | Refused | |
| 03/16/22 | Morning | Oak grove & Harrison | PR | | Shelter | No | | 0 | 2 | 2 | No | Client shelter at site E | Yes | No | | | | | Engaged | |
| 03/16/22 | Morning | Morris & Harrison | PR | | Shelter | No | | 0 | | 2 | No | Client requested a Navigation | Yes | No | | | | | Engaged | |
| 03/16/22 | Morning | Oak Grove/Harrison | PR | | Shelter | No | | 0 | | | No | Client was D.O.S from MSC South | | | | | | | Engaged | For 2nd entry interested in Nav bed only |
| 03/16/22 | Morning | Oak&Grove | JM | | Shelter | No | | 0 | 0 | | No | | Yes | No | | | | | Engaged | |
| 03/16/22 | Morning | Oak Grove/Harrison | MC | | Desired destination not available | | | No | | | | Client was enrolled and assessed but | Yes | No | | | | | Refused | |
| 03/16/22 | Afternoon | Elgin Park/Market | MC | | Desired destination not available | | | No | | | | Client wanted permanent housing end | | | | | | | Refused | |
| 03/17/22 | Morning | Alameda/Utah | MC | | Desired destination not available | | | No | | | | Client was assessed and is HRS | | | | | | | Refused | Exited from Site 30 on 9/20/21 |
| 03/17/22 | Morning | 18th and Shotwell | A.B. | | Will not engage/unkno | | | No | | | | Ck was irate. | | No | | | | | Refused | |
| 03/17/22 | Afternoon | Alameda/San Bruno | MC | | Will not engage/unkno | | | No | | | | | | No | | | | | Refused | |
| 03/17/22 | Morning | 16th and Shotwell | A.B. | | Shelter | No | | 0 | | | No | | Yes | No | | | | | Engaged | |
| 03/17/22 | Morning | 17th and Shotwell | A.B. | | Shelter | No | | 0 | | 2 | No | | Yes | No | | | | | Engaged | |
| 03/17/22 | Morning | 17&Shotwell | JM | | Shelter | No | | 0 | | 1 | No | | Yes | No | D - MSC South | Taxi Voucher | Yes | Yes | Sheltered | |
| 03/17/22 | Morning | 16/Shotwell | MC | | Will not engage/unkno | | | No | | | | | | | | | | | Refused | |
| 03/17/22 | Morning | 19th & Shotwell | PR | | Shelter | No | | 0 | | 2 | No | Client requested a shelter bed | | | D - MSC South | Taxi Voucher | Yes | Yes | Sheltered | |
| 03/17/22 | Afternoon | Alameda/Utah | MC | | Desired destination not available | | | No | | | | Client was assessed and is HRS | | | | | | | Refused | |
| 03/17/22 | Morning | 18th and Shotwell | A.B. | | Will not engage/unkno | | | No | | | | Ck was irate. | | | | | | | Refused | |
| 03/17/22 | Afternoon | Alameda/San Bruno | MC | | Will not engage/unkno | | | No | | | | | | | | | | | Refused | |
| 03/18/22 | Morning | 25th & Shotwell | PR | | Shelter | Yes | R8 | 0 | 1 | 2 | No | Client requested a shelter bed | | | | | | | Engaged | |
| 03/18/22 | Morning | 25&Shotwell st | JM | | | Yes | | 0 | | 2 | No | | | | D - MSC South | Taxi Voucher | Yes | | Sheltered | |
| 03/18/22 | Afternoon | 19th & capp | PR | | Shelter | Yes | JJ | 0 | | 2 | No | Client requested CWF | Yes | No | Central Water Front | Taxi Voucher | Yes | Yes | Sheltered | |
| 03/18/22 | Morning | 25&Capp st | JM | | | Yes | JE | 0 | | 2 | No | CWF | | | Central Water Front | | | | Sheltered | |
| 03/21/22 | Morning | Hemlock and Polk | AB | | Will not engage/unkno | | | No | | | | Client is Housing Referral | | | | | | | Refused | |
| 03/21/22 | Morning | Hemlock and Polk | A.B. | | Client states they are housed/shelte | | | No | | | | Client stated that he has a bed at Next | | Yes | | | | | Refused | Still active at Site S |
| 03/21/22 | Morning | Hemlock/Polk | MC | | Client states they are housed/shelte | | | No | | | | | Yes | Yes | | | | | Refused | Housed at site 21 |
| 03/21/22 | Morning | Hemlock and Polk | A.B. | | Client states they are housed/shelte | | | No | | | | CLT housed at Good Hotel. | | Yes | | | | | Refused | Housed at site 35 |
| 03/21/22 | Morning | Hemlock/Polk | MC | | Desired destination not available | | | No | | | | Client is HRS and was only looking for | | Yes | | | | | Refused | Housed at site 4 |
| 03/21/22 | Morning | Hemlock and Polk | A.B. | | Other Referral | Yes | D.M. | 0 | | | No | CLT son is his caregiver they're | | Yes | | | | | Engaged | Housed at site 4 |
| 03/21/22 | Morning | Hemlock/Polk | MC | | Will not engage/unkno | | | No | | | | | Yes | Yes | | | | | Refused | Housed at site 34 |
| 03/21/22 | Morning | Fern and Polk | A.B. | | Will not engage/unkno | | | No | | | | | Yes | Yes | | | | | Refused | Housed at site 35 |
| 03/21/22 | Morning | Fern/Polk | | | Shelter | No | | 0 | | 2 | No | | Yes | No | | | | | Engaged | |

HSOC Client Log 2022

| Date | Time | Location | Code | Status | Referral | Yes/No | Init | # | # | # | No | DPH Follow Up | Note | | | Provider | Type | | | Outcome | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/21/22 | Morning | N/A | N/A | Client states they are housed/shelter | | | | | | | No | | Housed with their partner at the Cova | | | | | | | Refused | |
| 03/21/22 | Morning | Fern and Polk | A.B. | Client states they are housed/shelter | | | | | | | No | | Client and partner stated they are | No | Unknown | | | | Refused | |
| 03/21/22 | Morning | Fern/Polk | MC | Will not engage/unkno wn | | | | | | | No | | | | | | | | Refused | |
| 03/21/22 | Afternoon | O'Farrell and Franklin | A.B. | Will not engage/unkno wn | | | | | | | No | | | | | | | | Refused | |
| 03/21/22 | Afternoon | Franklin/O'Farrell | MC | Will not engage/unkno wn | | | | | | | No | | | | | | | | Refused | |
| 03/21/22 | Afternoon | O'Farrell and Franklin/O'Farrell | A.B. | Will not engage/unkno wn | | | | | | | No | | | | | | | | Refused | |
| 03/21/22 | Afternoon | Franklin/O'Farrell | MC | Will not engage/unkno wn | | | | | | | No | | | | | | | | Refused | |
| 03/21/22 | Afternoon | O'Farrell and Franklin | DN | | Other Referral | Yes | DF | 0 | | 0 | No | DPH Follow Up (medical or behavioral) | Note still confirmed still open at | Yes | Yes | | | | Engaged | |
| 03/21/22 | Afternoon | O'Farrell and Franklin | DN | | Other Referral | Yes | RV | 0 | | 0 | No | | Confirmed still active at Alamo hotel | Yes | | | | | Engaged | |
| 03/21/22 | Afternoon | O'Farrell and Franklin/O'Farrell | A.B. | Desired destination not available | | | | | | | No | | Interested in MSC, client stated she has | Yes | No | | | | Engaged | |
| 03/22/22 | Morning | Eddy and Larkin | A.B | | Shelter | Yes | T.G. | 0 | | 2 | No | | Couple Prefer Hotel | Yes | No | 3B - Cova Hotel (Winter Shelter) | Self- Present | Yes | Yes | Sheltered | |
| 03/22/22 | Morning | Eddy & larkin | PR | | Shelter | Yes | AO | 0 | | 2 | No | | Client requested a winter sip | Yes | No | 3B - Cova Hotel (Winter Shelter) | Self- Present | Yes | Yes | Sheltered | |
| 03/22/22 | Morning | Turk/Franklin | MC | Desired destination not available | Shelter | No | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | |
| 03/22/22 | Morning | Willow/Franklin | MC | | | | | | | | No | | | Yes | No | | | | | Refused | |
| 03/22/22 | Morning | Van Ness/Willow | MC | | Shelter | No | | 1 | 0 | 1 | No | | Client would like to go into the Tay | Yes | No | D - MSC South | Taxi Voucher | Yes | Yes | Sheltered | |
| 03/22/22 | Morning | Eddy/Franklin | MC | | Shelter | No | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | |
| 03/22/22 | Morning | Turk and Franklin | A.B. | | Shelter | No | | 0 | | 2 | No | | | Yes | No | AB - Sanctuary | Taxi Voucher | Yes | | | Sheltered | |
| 03/22/22 | Morning | Willow and Van Ness | AB | | Shelter | No | | 0 | | 1 | No | | | Yes | No | D - MSC South | Taxi Voucher | Yes | | | Sheltered | |
| 03/22/22 | Afternoon | 6th & Howard | PR | | Shelter | No | | 0 | | 2 | No | | Client requested a shelter bed | Yes | No | AB - Sanctuary | Taxi Voucher | Yes | Yes | Sheltered | |
| 03/22/22 | Afternoon | 6th & Howard | PR | | Shelter | No | | 1 | 0 | 2 | No | | Client requested a shelter bed | Yes | No | D - MSC South | Taxi Voucher | Yes | Yes | Sheltered | |
| 03/23/22 | Morning | 22nd & Illinois | PR | | Shelter | No | | 1 | | 2 | No | | Client requested a shelter bed | Yes | No | Central Water Front | Self- Present | Yes | Yes | Sheltered | |
| 03/23/22 | Morning | 24th/Illinois | MC | | Shelter | No | | 0 | 1 | 2 | No | | | Yes | No | | | | | Engaged | |
| 03/24/22 | Morning | Shotwell and 15th | A.B. | Will not engage/unkno wn | | | | | | | No | | | Yes | No | | | | | Engaged | |
| 03/24/22 | Morning | 14th and Shotwell | AB | Will not engage/unkno wn | | | | | | | No | | | | | | | | Refused | |
| 03/24/22 | Morning | 14thShotwell | MC | | Shelter | No | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | |
| 03/24/22 | Morning | Alameda & Harrison | PR | | Shelter | No | | 0 | | 2 | No | | Client requested a shelter | Yes | No | S - Next Door | | | | Sheltered | |
| 03/24/22 | Morning | Harrison and 14th | A.B. | | Shelter | Yes | M.N | 1 | | 2 | No | | Interested in couple's bed. | Yes | | | | | | Engaged | |
| 03/24/22 | Morning | Harrison&Alameda | JM | | Shelter | Yes | BG | 0 | | 2 | No | | | Yes | | | | | | Engaged | |
| 03/24/22 | Morning | Harrison/Alameda | MC | Desired destination not available | | | | | | | No | | | Yes | No | | | | | Refused | |
| 03/24/22 | Morning | Harrison/Alameda | MC | Will not engage/unkno wn | | | | | | | No | | | Yes | No | | | | | Refused | |
| 03/24/22 | Morning | Harrison/15th | MS | | Shelter | No | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | DOS from Hamilton Family Shelter |
| 03/24/22 | Morning | Harrison and Alameda | DN | | Shelter | No | | 0 | 2 | 2 | No | | Cannot manage shelters and | No | No | | | | | Engaged | |
| 03/24/22 | Morning | 15th & shotwell | PR | Desired destination not available | | | | | | | No | | Client refused services however is | Yes | No | | | | | Refused | |
| 03/24/22 | Morning | 14th & Folsom | PR | | Shelter | No | | 0 | | 2 | No | | Client requested a shelter | Yes | No | S - Next Door | | | | Sheltered | |
| 03/24/22 | Morning | Shotwell/14 st | JM | | Shelter | No | | 0 | | 2 | No | | | Yes | No | S - Next Door | | | | Sheltered | |
| 03/25/22 | Morning | 4th/Harrison | | | Shelter | No | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | |

HSOC Client Log 2022

| Date | Time | Location | | | | Type | | | | | | | Notes | | | | | | | | | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/22 | Morning | 4th & Bryant | PR | | | | Shelter | No | | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 03/25/22 | Morning | 4th& Bryant | PR | | | | Shelter | No | | | 1 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 03/25/22 | Morning | 5th & Bryant | PR | | | | Shelter | No | | | 1 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 03/25/22 | Morning | 5th & Bryant | PR | | | | Shelter | No | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 03/25/22 | Community Referral | 1150 Bush 201 Williams, Bayview Police station | MM DN | | | | Shelter | No | | | 0 | 2 | No | Bayshore Nav but walked away | Yes | No | | | | | Engaged | | |
| 03/25/22 | Afternoon | Fern & larkin | PR | | | | Shelter | No | | | 0 | 2 | No | Bayshore Nav requested a bed at | Yes | No | R - Bayshore Nav | Taxi Voucher | Yes | Yes | Sheltered | | |
| 03/25/22 | Afternoon | Fern & larkin | PR | | | | Shelter | No | | | 1 | 2 | No | Client requested a navigation bed | Yes | No | R - Bayshore Nav | Taxi Voucher | Yes | Yes | Sheltered | | |
| 03/28/22 | Morning | Masonic and Geary | A,B | Desired destination not available | | | | Yes | N/A | | 0 | 2 | No | Client's partner is not present at the | Yes | No | | | | | Engaged | | |
| 03/28/22 | Morning | Geary/Masonic | MC | Desired destination not available | | | | | | | | | No | | Yes | No | | | | | Refused | | |
| 03/28/22 | Morning | Geary/Masonic | MC | Desired destination not available | | | | | | | | | No | | Yes | | | | | | Refused | | |
| 03/28/22 | Morning | Masonic and Geary | AB | | | | Shelter | No | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 03/28/22 | Morning | Geary and Masonic | AB | Will not engage/unkno wn | | | | | | | | | No | | | | | | | | Refused | | |
| 03/28/22 | Morning | Masonic and Geary | AB | Will not engage/unkno wn | | | | | | | | | No | | | | | | | | Refused | | |
| 03/28/22 | Morning | Geary and Masonic | AB | | | | Other Referral | Yes | LM | | 0 | 2 | No | Client was staying at the Whitcomb | Yes | No | | | | | Engaged | | |
| 03/28/22 | Afternoon | Gough and Turk | AB | | | | Shelter | No | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 03/28/22 | Morning | Turk/Gough | MC | Will not engage/unkno wn | | | | | | | | | No | | Yes | No | | | | | Refused | | |
| 03/29/22 | Morning | 6&7Harrison | JM | | | | Shelter | No | | | 0 | 2 | No | Prefer SITE D | Yes | No | D - MSC South | Self- Present | Yes | Yes | Sheltered | | |
| 03/29/22 | Morning | 6th & Harrison | PR | | | | Shelter | No | | | 1 | 2 | No | Client requested a shelter bed | Yes | No | D - MSC South | Self- Present | Yes | Yes | Sheltered | | |
| 03/29/22 | Morning | Harrison and 6th st | AB | | | | Shelter | No | | | 0 | 2 | No | | Yes | No | DPH Program | Taxi Voucher | Yes | Yes | Sheltered | | Hummingbird Mission |
| 03/29/22 | Morning | Harrison/Sherman | MC | | | | Shelter | No | | | 0 | 2 | No | | Yes | No | D - MSC South | | | | Sheltered | | |
| 03/29/22 | Morning | Harrison and 6th st | AB | | | | Shelter | No | | | 0 | 2 | No | | Yes | No | D - MSC South | | | | Sheltered | | |
| 03/29/22 | Morning | 6th & Harrison | PR | | | | Shelter | No | | | 1 | 2 | No | | Yes | No | D - MSC South | Self- Present | Yes | Yes | Sheltered | | Could use DPH follow up. |
| 03/29/22 | Morning | 6th & Harrison | PR | | | | Shelter | No | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | D - MSC South | Self- Present | Yes | Yes | Sheltered | | |
| 03/29/22 | Morning | 6&7 Harrison st | JM | | | | Shelter | No | | | 0 | 1 | No | | Yes | No | D - MSC South | Self- Present | Yes | Yes | Sheltered | | |
| 03/29/22 | Morning | 6th & Harrison | PR | | | | Shelter | No | | | 1 | 2 | No | | Yes | No | D - MSC South | Self- Present | Yes | Yes | Sheltered | | |
| 03/29/22 | Afternoon | 4th & stillman | PR | | | | Shelter | No | | | 0 | 2 | No | Client requested a shelter | Yes | No | D - MSC South | Self- Present | Yes | Yes | Sheltered | | |
| 03/29/22 | Afternoon | Fifth and Bryant | AB | | | | Shelter | No | | | 0 | 2 | No | | Yes | No | D - MSC South | Self- Present | Yes | Yes | Sheltered | | |
| 03/30/22 | Morning | Duboce | PR | | | | Shelter | No | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 03/30/22 | Morning | Duboce & Woodward | PR | | | | Shelter | No | | | 1 | 2 | No | Client requested a shelter bed at | Yes | No | | | | | Engaged | | |
| 03/30/22 | Morning | Duboce/Stevenson | MC | | | | Shelter | No | | | 0 | 2 | Yes | Other; | Client is HRS; | Yes | No | | | | | Engaged | | |
| 03/30/22 | Morning | Duboce & Woodward | PR | | | | Shelter | No | | | 1 | | No | Client is priority and doc ready aka the | Yes | No | | | | | Engaged | | |
| 03/31/22 | Morning | 4th and Stillman | ES | | | | | | | | | | No | | Yes | Yes | | | | | Refused | | Site H |
| 04/01/22 | Morning | 5th and Stillman | ES | | | | | | | | | | No | | Yes | No | | | | | Refused | | |
| 04/01/22 | Morning | 15/Alameda | JM | | | | Shelter | No | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 04/01/22 | Morning | 15th & alameda & San Bruno | PR | | | | Shelter | No | | | 0 | 2 | No | Client requested a navigation site | Yes | No | | | | | Engaged | | |
| 04/01/22 | Morning | San Bruno/15th | JM | | | | Shelter | No | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |

HSOC Client Log 2022

| Date | Time | Location | Init | | Type | Accepted | Init | | # | # | # | | Notes | Yes | No/Unk | Referral | Voucher | Yes | Yes | Outcome | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/22 | Morning | 6th and Stillman | ES | ■ | | | | | | | | | | Yes | No | | | | | Refused | |
| 04/04/22 | Morning | 200 Willow | MC | | Shelter | No | | | 0 | | 1 | No | | Yes | No | | | | | Engaged | |
| 04/04/22 | Morning | 200 Willow | MC | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 04/04/22 | Morning | 200 Willow | MC | | Shelter | No | | | 0 | | 2 | No | | Yes | No | | | | | Engaged | |
| 04/04/22 | Morning | 200 Willow | MC | | Shelter | No | | | 0 | | 2 | No | | Yes | No | | | | | Engaged | |
| 04/04/22 | Morning | 200 Willow | MC | | Shelter | No | | | 0 | | 0 | No | | Yes | Unknown | | | | | Engaged | Per ONE say active Minna Lee Hotel. Not |
| 04/04/22 | Morning | 200 Willow | MC | | Shelter | No | | | 0 | 0 | 0 | No | | Yes | No | D - MSC South | Taxi Voucher | Yes | Yes | Sheltered | |
| 04/04/22 | Morning | 200 Willow | MC | | Shelter | No | | | 0 | | 2 | No | | Yes | No | | | | | Engaged | |
| 04/04/22 | Morning | 956 Ellis | MC | | Shelter | No | | | 0 | | | No | DPH Follow Up (medical or behavioral) | DPH follow up. Most likely going to the | Yes | | | | | Engaged | |
| 04/04/22 | Morning | 819 Van Ness | MC | Desired destination not available | Shelter | No | | | | | 1 | No | | Yes | No | | | | | Refused | |
| 04/04/22 | Morning | Turk and Franklin | DN | Desired destination not available | | | | | | | | No | | Yes | Yes | | | | | Refused | Placed at site 35a Winter Shelter |
| 04/04/22 | Morning | Franklin/Turk | MC | Desired destination not available | | | | | | | | No | Couple with ■ | Yes | No | | | | | Refused | |
| 04/04/22 | Morning | Turk and Franklin | DN | Desired destination not available | | | | | | | | No | | Yes | No | | | | | Refused | |
| 04/04/22 | Morning | Franklin/Turk | MC | Desired destination not available | | | | | | | | No | | Yes | No | | | | | Refused | |
| 04/04/22 | Afternoon | Geary and Buchanan | DN | Desired destination not available | | | | | | | | No | Connected to Jane Lee citywide | Yes | No | | | | | Refused | |
| 04/04/22 | Afternoon | Market and Larkin | A.B. | | Shelter | No | | | 0 | | 2 | No | Interested in Navigation Bed | Yes | Yes | Bayview Navigation Center | Taxi Voucher | Yes | Yes | Sheltered | |
| 04/05/22 | Morning | Florida & division | PR | | Shelter | Yes | SG | | 0 | | 2 | No | | Yes | Yes | | | | | Engaged | Housed at Site 4 - Good Hotel |
| 04/05/22 | Morning | Treat/Florida | MC | | Shelter | Yes | KW | | 1 | | 2 | No | | Yes | No | | | | | Engaged | Was at site 3B |
| 04/05/22 | Morning | Alameda & Bryant | PR | | Shelter | Yes | MS | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 04/05/22 | Morning | Alameda and Bryant | DN | | Shelter | Yes | TW | | 0 | 1 | 2 | No | Bayview nav | Yes | No | | | | | Engaged | |
| 04/06/22 | Morning | Upton & McKinnon | OR | | Shelter | No | | | 0 | | 2 | No | Client requested a Navigation | Yes | No | | | | | Engaged | |
| 04/06/22 | Morning | 2226 McKinnon | MC | | Shelter | Yes | BC | | 1 | | 2 | No | Client requested a Navigation at | Yes | No | Bayview Navigation Center | SHOT | Yes | Yes | Engaged | |
| 04/06/22 | Morning | Rankin& custer | PR | | Shelter | No | | | 0 | | 2 | No | Client requested a Navigation | Yes | No | Bayview Navigation Center | SHOT | Yes | Yes | Sheltered | |
| 04/06/22 | Afternoon | Rankin & custer | PR | | Shelter | No | | | 0 | | 2 | No | Client requested a Navigation | Yes | No | | | | | Sheltered | |
| 04/06/22 | Afternoon | 25th & capp | PR | | Shelter | No | | | 0 | | 2 | No | Client requested a Navigation | Yes | No | | | | | Engaged | |
| 04/06/22 | Morning | Custer and 3rd | DN | | Safe Parking | Yes | ZK | | 1 | | 2 | No | Referred to VTC | Yes | No | | | | | Engaged | |
| 04/06/22 | Morning | Custer & 3rd | DN | | Safe Parking | Yes | FSB | | 1 | | 2 | No | DPH Follow Up (medical or behavioral) | Referred to the VTC connected to | Yes | No | | | | | Engaged | |
| 04/07/22 | Morning | 18th & Collinwood | PR | | Shelter | No | | | 1 | | 2 | No | Client is interested in a shelter | Yes | No | | | | | Engaged | |
| 04/07/22 | Morning | 18th and Castro st | AB | Will not engage/unkno wn | | | | | | | | No | | Yes | | | | | | Refused | |
| 04/07/22 | Morning | Diamond & 18th | DN | Client states they are housed/shelte | | | | | | | | No | Housed at the Whitcomb | Yes | Yes | | | | | Refused | Housed at Site 10 |
| 04/07/22 | Morning | 17th & castro | PR | | Shelter | No | | | 0 | | 2 | No | Client requested a shelter bed | Yes | Yes | S - Next Door | Taxi Voucher | Yes | Yes | Sheltered | |
| 04/07/22 | Morning | Castro and Market st | AB | | Shelter | No | | | 0 | 0 | 2 | No | Interested in Shelter | Yes | Yes | | | | | Sheltered | |
| 04/07/22 | Morning | 18th & Castro | PR | | Shelter | No | | | 0 | | 2 | No | Client requested a shelter bed | Yes | Yes | D - MSC South | Taxi Voucher | Yes | Yes | Sheltered | |
| 04/07/22 | Afternoon | 25th & capp | PR | | Shelter | No | | | 0 | | 2 | No | Client requested a Navigation | Yes | No | E - Division Circle Nav | Taxi Voucher | Yes | Yes | Sheltered | |
| 04/08/22 | Morning | 18th & Harrison | CT | Client states they are housed/shelte | | | | | | | | No | | Yes | | | | | | Refused | |
| 04/08/22 | Morning | 18th & Harrison | CT | Will not engage/unkno wn | | | | | | | | No | | Yes | | | | | | Refused | |

HSOC Client Log 2022

| Date | Time | Location | Code | | Reason | Y/N | Init | | | | No | | Notes | Y/N | Y/N | Placement | Voucher | | | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/22 | Morning | 19th & Folsom | PR | | Shelter | Yes | VD | 0 | 1 | 2 | No | | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 04/08/22 | Morning | Folsom St and 18th St | SB | | Shelter | No | | 0 | | 2 | No | | | Yes | No | E - Division Circle Nav | | | | Sheltered | |
| 04/11/22 | Morning | 13th/Bryant | MC | | Shelter | No | | 0 | 1 | | No | | | Yes | No | S - Next Door | Taxi Voucher | | | Sheltered | |
| 04/11/22 | Morning | 13th/Bryant | MC | | Shelter | No | | 0 | | 2 | No | | | Yes | No | S - Next Door | Taxi Voucher | Yes | Yes | Sheltered | |
| 04/11/22 | Morning | 13th/Bryant | MC | | Shelter | Yes | BG | 1 | | 2 | No | | | Yes | No | | | | | Engaged | |
| 04/11/22 | Morning | Harrison and 13th | A.B | | Shelter | No | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | |
| 04/11/22 | Morning | 13th/Bernice | MC | | Shelter | No | | 0 | | 0 | No | | | Yes | No | | | | | Engaged | |
| 04/12/22 | Morning | Geary/Scott | MC | | Shelter | No | | 0 | 1 | 2 | Yes | HSH - Problem Solving; | Client was staying at the Jefferson | Yes | No | | | | | Engaged | |
| 04/12/22 | Morning | Geary & Steiner | PR | | Shelter | No | | 0 | | 2 | No | | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 04/12/22 | Morning | Geary/Scott | MC | | Shelter | Yes | CR | 0 | | 2 | No | | | Yes | No | | | | | Engaged | |
| 04/12/22 | Morning | Geary/Scott | MC | | Shelter | Yes | TB | 1 | 1 | 2 | No | | | Yes | No | | | | | Engaged | |
| 04/12/22 | Afternoon | Larch & Franklin | PR | | Shelter | Yes | JK | 1 | | 2 | No | | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 04/12/22 | Afternoon | Larch & Franklin | PR | | Shelter | Yes | KF | 0 | | 2 | No | | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 04/12/22 | Morning | Larch/Van Ness | | Will not engage/unknown | | | | | | | No | | | | | | | | | Refused | |
| 04/13/22 | Morning | Howed & Griffith | PR | | Shelter | No | | | | | No | | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 04/13/22 | Morning | Heard & Griffith | PR | | Shelter | No | | 0 | | 2 | No | | Client requested bayview | Yes | No | | | | | Engaged | |
| 04/13/22 | Morning | Valencia and Ceasar Chavez | AP | | Shelter | No | | 0 | 0 | 2 | no | no | Community referral | Yes | No | | | | | Engaged | |
| 04/14/22 | Morning | 18th and Shotwell | A.B. | | Shelter | No | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | |
| 04/14/22 | Morning | 18th & shotwell | PR | | Shelter | No | | 0 | | 2 | No | | Client requested a shelter bed | No | No | | | | | Engaged | |
| 04/14/22 | Morning | 18th/Shotwell | MC | Desired destination not available | | | | | | | No | | | Yes | No | | | | | Refused | |
| 04/14/22 | Morning | 18th & shotwell | PR | Behavioral health/substance use issues | | | | | | | No | | Client refused services | | | | | | | Refused | |
| 04/14/22 | Morning | 18th & shotwell | PR | Will not engage/unknown | | | | | | | No | | Client refused services | | | | | | | Refused | |
| 04/14/22 | Morning | 18th & shotwell | PR | | Shelter | No | | 0 | | 2 | No | | Client requested a shelter bed | Yes | No | D - MSC South | Taxi Voucher | Yes | Yes | Sheltered | |
| 04/14/22 | Morning | 18th/Shotwell | MC | Will not engage/unknown | | | | | | | No | | | | | | | | | Refused | |
| 04/14/22 | Morning | 18th/Shotwell | MC | Will not engage/unknown | | | | | | | No | | | | | | | | | Refused | |
| 04/14/22 | Morning | 18th & shotwell | PR | Behavioral health/substance use issues | | | | | | | No | | Client refused services | | | | | | | Refused | |
| 04/14/22 | Morning | 18th & shotwell | PR | Will not engage/unknown | | | | | | | No | | Client refused services | | | | | | | Refused | |
| 04/14/22 | Morning | 18th and Shotwell | A.B. | Will not engage/unknown | | | | | | | No | | | | | | | | | Refused | |
| 04/14/22 | Morning | 16th and Shotwell | A.B | Behavioral health/substance use issues | | | | | | | Yes | OPM Follow Up (medical or behavioral | Client was in a good mood when first | No | No | | | | | Refused | |
| 04/14/22 | Morning | 16th/Shotwell | MC | | Shelter | No | | 0 | | 2 | No | | | Yes | No | D - MSC South | Taxi Voucher | Yes | Yes | Sheltered | |
| 04/14/22 | Afternoon | 11th & Harrison | PR | | Shelter | Yes | UG | 0 | 1 | 2 | No | | Client requested a shelter bed | Yes | Unknown | | | | | Engaged | In ONE, open at Taimon Boosten, |
| 04/15/22 | Morning | 25th and Capp | KS | Desired destination not available | | | | | | | No | | | | | | | | | Refused | |
| 04/15/22 | Morning | 25th & Capp | PR | Will not engage/unknown | | | | | | | No | | Client refused services | | | | | | | Refused | |
| 04/15/22 | Morning | 25th and capp | KS | Desired destination not available | | | | | | | No | | | | | | | | | Refused | |
| 04/15/22 | Morning | 25th & Capp | PR | Will not engage/unknown | | | | | | | No | | Client refused services | | | | | | | Refused | |
| 04/15/22 | Morning | 25th & capp | PR | Will not engage/unknown | | | | | | | No | | Client refused services | | | | | | | Refused | |

HSOC Client Log 2022

| Date | Time | Location | Init | | Status | Shelter | | | | | | No | | Notes | Yes | No | | MSC/Voucher | | | | Result | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/15/22 | Morning | 25th & capp | PR | | Will not engage/unknown | | | | | | | No | | Client refused services | | | | | | | | Refused | | | |
| 04/15/22 | Morning | 25th and Capp | Ks | | Desired destination not available | | | | | | | No | | | Yes | No | | | | | | Refused | | | |
| 04/15/22 | Morning | 25th and capp | Ks | | Desired destination not available | | | | | | | No | | | Yes | No | | | | | | Refused | | | |
| 04/15/22 | Morning | 26th and Valencia | Ks | | Desired destination not available | | | | | | | No | | | Yes | No | | | | | | Refused | | | |
| 04/15/22 | Morning | 26th & Bartlett | PR | | Will not engage/unknown | | | | | | | No | | Client refused services | | | | | | | | Refused | | | |
| 04/15/22 | Morning | 21st and Shotwell | KS | | Desired destination not available | | | | | | | No | | | Yes | No | | | | | | Refused | | | |
| 04/15/22 | Afternoon | 18th & Folsom | PR | | Will not engage/unknown | | | | | | | No | | Client refused services | | | | | | | | Refused | | | |
| 04/15/22 | Afternoon | 18th & Folsom | PR | | Will not engage/unknown | | | | | | | No | | Client refused services | | | | | | | | Refused | | | |
| 04/18/22 | Morning | 13th and Harrison | AB | | | Shelter | No | | | 0 | 2 | No | | | Yes | No | | | | | | Engaged | | | |
| 04/18/22 | Morning | 13th and Harrison | DN | | | Shelter | No | | 0 | 0 | | No | | | Yes | No | 0 - MSC South | Taxi Voucher | Yes | Yes | | Sheltered | | | |
| 04/18/22 | Morning | 13th/Bernice | MC | | | Shelter | No | | | | 2 | No | | | Yes | No | | | | | | Engaged | | | |
| 04/18/22 | Morning | 13th/Iss | MC | | Desired destination not available | | | | | | | No | | | Yes | No | | | | | | Refused | | | |
| 04/18/22 | Morning | 13th and Harrison | AB | | | Shelter | No | | | | 2 | No | | | Yes | No | | | | | | Engaged | | | |
| 04/18/22 | Morning | 13th and Harrison | DN | | | Shelter | No | | 0 | | 2 | Yes | | Interested in shelter usually with girlfriend | Yes | | 0 - MSC South | Taxi Voucher | Yes | Yes | | Sheltered | | | Multiple Encounters, |
| 04/18/22 | Morning | 13th/Harrison | MC | | Will not engage/unknown | | | | | | | | | | | | | | | | | Refused | | | |
| 04/18/22 | Morning | 13thHarrison | MC | | Will not engage/unknown | | | | | | | No | | | | | | | | | | Refused | | | |
| 04/18/22 | Morning | 13th/Harrison | MC | | Will not engage/unknown | | | | | | | No | | | | | | | | | | Refused | | | |
| 04/19/22 | Morning | Larch/Franklyn | JM | | | Shelter | No | | | 0 | 2 | No | | Client if possible navigation | | | | | | | | Engaged | | | |
| 04/19/22 | Morning | Turk & van ness | PR | | | Shelter | Yes | KP | | 0 | 2 | No | | Client requested a shelter bed | Yes | No | | | | | | Engaged | | | |
| 04/19/22 | Morning | Turk & van ness | PR | | | Shelter | Yes | TC | | 0 | 2 | No | | Client requested a shelter bed | Yes | No | | | | | | Engaged | | | |
| 04/19/22 | Morning | Larch & van ness | PR | | Will not engage/unknown | | | | | | | No | | Refused services | | | | | | | | Refused | | | |
| 04/19/22 | Morning | Larch & van ness | PR | | Will not engage/unknown | | | | | | | No | | Refused services | | | | | | | | Refused | | | |
| 04/19/22 | Morning | Larch/Franklyn | JM | | Will not engage/unknown | | | | | | | No | | | | | | | | | | Refused | | | |
| 04/19/22 | Morning | Larch & van ness | PR | | Will not engage/unknown | | | | | | | No | | Refused services | | | | | | | | Refused | | | |
| 04/19/22 | Morning | Larch/Franklyn | JM | | Will not engage/unknown | | | | | | | No | | Blue tents | | | | | | | | Refused | | | |
| 04/19/22 | Morning | Larch & van ness | PR | | Will not engage/unknown | | | | | | | No | | Refused services | | | | | | | | Refused | | | |
| 04/19/22 | Morning | Larch/Franklyn | JM | | Will not engage/unknown | | | | | | | No | | Red tents | | | | | | | | Refused | | | |
| 04/19/22 | Morning | Larch/VN | JM | | Client states they are housed/shelte | | | | | | | No | | Red tents | | | | | | | | Refused | | | |
| 04/19/22 | Morning | Turk/Franklyn | JM | | Client states they are housed/shelte | | | | | | | No | | Blue tents | | | | | | | | Refused | | | |
| 04/19/22 | Morning | Larch/Van Ness | MC | | Desired destination not available | | | | | | | No | | | | | | | | | | Refused | | | |
| 04/19/22 | Morning | Larch/Van Ness | MC | | Will not engage/unknown | | | | | | | No | | | | | | | | | | Refused | | | |
| 04/19/22 | Morning | Larch/Van Ness | MC | | Will not engage/unknown | | | | | | | No | | | | | | | | | | Refused | | | |
| 04/19/22 | Morning | Larch/Van Ness | MC | | Desired destination not available | | | | | | | No | | | | | | | | | | Refused | | | |
| 04/19/22 | Morning | Larch/Van Ness | MC | | Will not engage/unknown | | | | | | | No | | | | | | | | | | Refused | | | |
| 04/19/22 | Morning | Larch/Van Ness | MC | | Desired destination not available | | | | | | | No | | | | | | | | | | Refused | | | |
| 04/19/22 | Morning | Turk/Franklin | | | Desired destination not available | | | | | | | No | | | | | | | | | | Refused | | | |

HSOC Client Log 2022

| Date | Time | Location | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/19/22 | Morning | Turk/Franklin | MC | | Will not engage/unknown | | | | No | | | | | | Refused | | | |
| 04/19/22 | Morning | Turk/Franklin | | | Desired destination not available | | | | No | | | | | | Refused | | | |
| 04/19/22 | Morning | Turk/Franklin | | | Desired destination not available | | | | No | | | | | | Refused | | | |
| 04/19/22 | Morning | Redwood/Franklin | MC | Shelter | No | | 0 | 1 | 2 | No | | Yes | No | | Engaged | | | |
| 04/19/22 | Morning | Redwood & Franklin | PR | | Will not engage/unknown | | | | No | Refused services | | | | | Refused | | | |
| 04/19/22 | Morning | Redwood & Franklin | PR | | Will not engage/unknown | | | | No | Refused services | | | | | Refused | | | |
| 04/19/22 | Morning | Redwood & Franklin | PR | | Will not engage/unknown | | | | No | Refused services | | | | | Refused | | | |
| 04/19/22 | Morning | Redwood & Franklin | PR | Shelter | No | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | | Engaged | | | |
| 04/19/22 | Morning | Community referral | DN | Shelter | No | | 0 | 0 | 2 | No | Working with citywide case manager Jane | Yes | No | S - Next Door | Self-Present | No | Sheltered | |
| 04/19/22 | Morning | Redwood & Franklin | PR | | Will not engage/unknown | | | | No | Refused services | | | | | Refused | | | |
| 04/19/22 | Morning | Redwood & Franklin | PR | | Will not engage/unknown | | | | No | Refused services | | | | | Refused | | | |
| 04/19/22 | Morning | Redwood & Franklin | PR | | Client states they are housed/shelte | | | | No | Refused services | | | | | Refused | | | |
| 04/19/22 | Afternoon | 915 Golden Gate | AB | Shelter | Yes | S.K. | 0 | 0 | 2 | No | | Yes | No | S - Next Door | Taxi Voucher | Yes | Yes | Sheltered | |
| 04/19/22 | Afternoon | 915 Golden Gate | MC | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | | |
| 04/19/22 | Afternoon | 915 goldengate | AB | Shelter | Yes | C.S.W | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | | |
| 04/19/22 | Afternoon | Golden Gate/Laguna | MC | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | S - Next Door | Taxi Voucher | Yes | Yes | Sheltered | |
| 04/19/22 | Afternoon | 915 Golden Gate | MC | | Desired destination not available | | | | No | | Yes | No | | | | Refused | | |
| 04/19/22 | Afternoon | 915 Golden Gate | MC | | Desired destination not available | | | | No | | Yes | No | | | | Refused | | |
| 04/19/22 | Afternoon | 915 Golden Gate | MC | | Desired destination not available | | | | No | | Yes | No | | | | Refused | | |
| 04/20/22 | Morning | Indiana/Cesar Chavez | MC | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | | |
| 04/20/22 | Morning | Pennsylvania/Cesar Chavez | MC | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | | |
| 04/20/22 | Morning | Indiana/Cesar Chavez | MC | | Will not engage/unknown | | | | No | | Yes | No | | | | Refused | | |
| 04/20/22 | Morning | Pennsylvania & Cesar Chavez | PR | | Will not engage/unknown | | | | No | Refused services | | | | | Refused | | |
| 04/20/22 | Morning | Cesar Chavez/ Tennessee | JM | | Client states they are housed/shelte | | | | No | | | | | | Refused | | |
| 04/20/22 | Morning | Pennsylvania & Cesar Chavez | PR | | Will not engage/unknown | | | | No | Refused services | | | | | Refused | | |
| 04/20/22 | Morning | Pennsylvania & Cesar Chavez | PR | | Will not engage/unknown | | | | No | Refused services | | | | | Refused | | |
| 04/20/22 | Morning | Pennsylvania & Cesar Chavez | PR | | Will not engage/unknown | | | | No | Refused services | | | | | Refused | | |
| 04/20/22 | Morning | Pennsylvania & Cesar Chavez | PR | | Will not engage/unknown | | | | No | Refused services | | | | | Refused | | |
| 04/20/22 | Afternoon | Geary & Ellis | PR | Shelter | No | | 0 | 0 | 2 | No | Client requested a navigation at | Yes | No | Bayview Navigation Center | Taxi Voucher | Yes | Yes | Sheltered |
| 04/21/22 | Morning | Harriet/Harrison | MC | Shelter | No | | | | | No | | Yes | No | | | | Engaged | | |
| 04/21/22 | Morning | Harriet/Harrison | MC | Shelter | No | | 0 | 1 | 2 | No | | Yes | No | AB - Sanctuary | Self-Present | Yes | Yes | Sheltered | |
| 04/21/22 | Morning | Harrison/Harriet | MC | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | D - MSC South | Taxi Voucher | Yes | Yes | Sheltered | |
| 04/21/22 | Morning | 7th Harrison | JM | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | D - MSC South | Self-Present | Yes | Yes | Sheltered | |
| 04/21/22 | Morning | Harrison and 7th | AB | | Will not engage/unknown | | | | No | | Yes | No | | | | Refused | | |
| 04/21/22 | Morning | Harrison/Sherman | MC | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | | |
| 04/21/22 | Morning | Harrison and 7th | AB | Shelter | Yes | MS | 0 | 0 | 4 | No | Interested in a couple's bed | Yes | No | | | | Engaged | | |
| 04/21/22 | Morning | Harrison/Sherman | MC | Shelter | No | | 1 | 0 | 2 | No | | Yes | No | | | | Engaged | | |

HSOC Client Log 2022

| Date | Time | Location | Init | | Referral | Offer | Init | | # | # | # | | Notes | | | | | | Outcome | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/22 | Morning | Harrison and 7th | AB | | Shelter | Yes | JM | | | | | | Interested in a couple's bed | Yes | No | | | | Engaged | |
| 06/21/22 | Morning | 7th Harrison | JM | | Shelter | No | | | 0 | 0 | 1 | No | | Yes | No | D - MSC South | Self- Present | Yes Yes | Sheltered | |
| 06/21/22 | Morning | Harrison/Harriet | MC | Will not engage/unknown | | | | | | | | No | | | | | | | Refused | |
| 06/21/22 | Morning | Harrison/Harriet | MC | Will not engage/unknown | | | | | | | | No | | | | | | | Refused | |
| 06/21/22 | Morning | Harrison and Morris | AB | Desired destination not available | | | | | | | | No | | Yes | No | | | | Refused | |
| 06/21/22 | Afternoon | Morris/Harrison | JM | Client states they are housed/shelter | | | | | | | | No | | Yes | No | | | | Refused | |
| 06/21/22 | Afternoon | Harrison/Morris | MC | Will not engage/unknown | | | | | | | | No | | | | | | | Refused | |
| 06/21/22 | Afternoon | 12th/Market | MC | Will not engage/unknown | | | | | | | | No | | | | | | | Refused | |
| 06/21/22 | Afternoon | 12th/Market | MC | Will not engage/unknown | | | | | | | | No | | | | | | | Refused | |
| 06/21/22 | Afternoon | 12th/Market | MC | Will not engage/unknown | | | | | | | | No | | | | | | | Refused | |
| 06/21/22 | Afternoon | 12th/Market | MC | Desired destination not available | | | | | | | | | | Yes | No | | | | Refused | |
| 06/21/22 | Afternoon | 12th/Market | MC | Desired destination not available | | | | | | | | | | Yes | No | | | | Refused | |
| 06/21/22 | Afternoon | 12th/Market | MC | Desired destination not available | | | | | | | | No | | Yes | No | | | | Refused | |
| 06/21/22 | Afternoon | 12th/Market | MC | Desired destination not available | | | | | | | | No | | Yes | No | | | | Refused | |
| 06/21/22 | Afternoon | 12th/Market | MC | Desired destination not available | | | | | | | | No | | Yes | No | | | | Refused | |
| 06/21/22 | Afternoon | 12th/Market | MC | Desired destination not available | | | | | | | | No | | Yes | No | | | | Refused | |
| 06/22/22 | Morning | Dore & Bryant | PR | | Shelter | No | | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | S - Next Door | Taxi Voucher | Yes Yes | Sheltered | |
| 06/22/22 | Morning | Dore & Bryant | PR | | Shelter | Yes | JG | | 1 | 0 | 2 | No | Client is interested in a sip hotel | Yes | No | | | | Engaged | |
| 06/22/22 | Morning | Potrero/Division Media | JM | Will not engage/unknown | | | | | | | | No | | | | | | | Refused | |
| 06/22/22 | Morning | Potrero/Division Media | JM | Client states they are housed/shelter | | | | | | | | No | | | | | | | Refused | |
| 06/22/22 | Morning | Dore & Bryant | PR | Will not engage/unknown | | | | | | | | No | Refused services | | | | | | Refused | |
| 06/22/22 | Morning | 13 Division | JM | Client states they are housed/shelter | | | | | | | | No | | | | | | | Refused | |
| 06/22/22 | Morning | Dore & Bryant | PR | Will not engage/unknown | | | | | | | | No | Refused services | | | | | | Refused | |
| 06/22/22 | Morning | Dore & Bryant | PR | Will not engage/unknown | | | | | | | | No | Refused services | | | | | | Refused | |
| 06/22/22 | Morning | Dore & Bryant | PR | Will not engage/unknown | | | | | | | | No | Refused services | | | | | | Refused | |
| 06/22/22 | Morning | Dore and Bryant | AM | | Other Referral | Yes | AD | | 1 | 0 | 2 | Yes | DPH Follow Up (medical or behavioral) | No | No | | | | Engaged | |
| 06/22/22 | Morning | Dore & Bryant | PR | | Shelter | Yes | JB | | 1 | 0 | 2 | No | Client requested a sip hotel | Yes | No | | | | Engaged | |
| 06/22/22 | Morning | Division/Potrero st | JM | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 06/22/22 | Community Referral | 555 Polk St | AH | | Shelter | No | | | 0 | 0 | 1 | Yes | SIP BHS | Yes | No | | | | Engaged | |
| 06/25/22 | Morning | Larch/Van Ness | MC | | Other Referral | No | | | 0 | 1 | 2 | No | | Yes | No | | | | Engaged | |
| 06/25/22 | Morning | Franklin and Larch | AB | Will not engage/unknown | | | | | | | | No | | | | | | | Refused | |
| 06/25/22 | Morning | Larch/Franklin | MC | | Shelter | No | | | | | | No | | Yes | No | | | | Engaged | |
| 06/25/22 | Morning | Franklin and Larch | AB | | Shelter | Yes | AC | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 06/25/22 | Morning | Larch/Franklin | MC | Will not engage/unknown | | | | | | | | No | | | | | | | Refused | |
| 06/25/22 | Morning | Larch/Franklin | MC | | Shelter | Yes | KP | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |

HSOC Client Log 2022

| Date | Time | Location | | | Reason | | | | | | Notes | | | | | | Outcome | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/22 | Morning | Larch and Franklin | AB | | Will not engage/unknown | | | | | No | | | | | | | Refused | |
| 06/25/22 | Morning | Franklin and Larch | AB | | | Other Referral | No | 0 | 0 | 2 | No | Only interested in a hotel | No | No | | | Engaged | |
| 06/25/22 | Morning | Golden Gate/Gough | MC | | | Shelter | No | 0 | 0 | 2 | No | | Yes | No | | | Engaged | |
| 06/25/22 | Morning | Golden gate and gough | AB | | Desired destination not available | | | | | | No | | Yes | No | | | Refused | |
| 06/25/22 | Morning | Fern and Polk | AB | | | Shelter | No | 0 | 0 | 2 | No | | Yes | No | | | Engaged | |
| 06/26/22 | Morning | 17& 18th treat | PR | | | Shelter | No | 0 | 1 | 2 | No | Client requested a navigation bed | Yes | No | | | Engaged | |
| 06/26/22 | Morning | Treat/18th | MC | | Desired destination not available | | | | | | No | | | | | | Refused | |
| 06/26/22 | Morning | Treat/18th | MC | | Client states they are housed/shelte | | | | | | No | | | | | | Refused | |
| 06/26/22 | Morning | Treat/18th | MC | | Will not engage/unknown | | | | | | No | | | | | | Refused | |
| 06/26/22 | Morning | Folsom/18th | JM | | Desired destination not available | | | | | | No | | No | No | | | Refused | |
| 06/26/22 | Morning | 17th & Folsom | PR | | | | | | | | No | Refused services | Yes | No | | | Refused | |
| 06/26/22 | Morning | 17th & Folsom | PR | | Will not engage/unknown | | | | | | No | Refused services | | | | | Refused | |
| 06/26/22 | Morning | 17th & Folsom | PR | | Will not engage/unknown | | | | | | No | Refused services | | | | | Refused | |
| 06/26/22 | Afternoon | 12/Market | MC | | | Shelter | No | 0 | 0 | 2 | No | CWF at 1:00 pm | | | Central Water Front | Taxi Voucher | Yes | Yes | Sheltered |
| 06/26/22 | Afternoon | Market/12th | MC | | Desired destination not available | | | | | | No | | Yes | No | | | Refused | |
| 06/26/22 | Morning | 12th & market | PR | | Will not engage/unknown | | | | | | No | | | | | | Refused | |
| 06/26/22 | Morning | Market/12th | MC | | Client states they are housed/shelte | | | | | | No | | | | | | Refused | |
| 06/26/22 | Afternoon | Market/12th | MC | | Desired destination not available | | | | | | No | | | | | | Refused | |
| 06/27/22 | Morning | Loki's & Barneveld | PR | | Will not engage/unknown | | | | | | No | Client refused services | Yes | No | | | Refused | |
| 06/27/22 | Morning | Barneveld and mckinnon | AB | | Will not engage/unknown | | | | | | No | | Yes | No | | | Refused | |
| 06/27/22 | Morning | Loki's & Barneveld | PR | | Will not engage/unknown | | | | | | No | Client refused services | Yes | No | | | Refused | |
| 06/27/22 | Morning | Loomis/Berneveld | JM | | Client states they are housed/shelte | | | | | | No | | | | | | Refused | |
| 06/27/22 | Morning | Loomis/Berneveld | JM | | Client states they are housed/shelte | | | | | | No | | | | | | Refused | |
| 06/27/22 | Morning | Loomis/Berneveld | JM | | Will not engage/unknown | | | | | | No | | | | | | Refused | |
| 06/27/22 | Morning | Patterson st | JM | | Client states they are housed/shelte | | | | | | No | | | | | | Refused | |
| 06/27/22 | Morning | Geary & Buchanan | PR | | Client states they are housed/shelte | | | | | | No | Client has a active account at site V04 | Yes | No | | | Refused | |
| 06/27/22 | Afternoon | Geary & Buchanan | PR | | Client states they are housed/shelte | | | | | | No | Client has a active placement at | Yes | No | | | Refused | |
| 06/27/22 | Afternoon | Geary and Buchanan | AB | | | Shelter | No | 0 | 0 | 2 | No | | Yes | No | Central Water Front | Self- Present | Yes | Yes | Sheltered |
| 06/27/22 | Afternoon | Geary & Buchanan | PR | | Desired destination not available | | | | | | No | Refused services | Yes | No | | | Refused | |
| 06/27/22 | Afternoon | Geary & Buchanan | PR | | Will not engage/unknown | | | | | | No | Refused services | | | | | Refused | |
| 06/27/22 | Afternoon | Geary & Buchanan | PR | | Will not engage/unknown | | | | | | No | Refused services | | | | | Refused | |
| 06/27/22 | Afternoon | Lomis & Berneveld | PR | | Will not engage/unknown | | | | | | No | Refused services | | | | | Refused | |
| 06/27/22 | Morning | Barneveld/Loomis | MC | | Client states they are housed/shelte | | | | | | No | | | | | | Refused | |
| 06/27/22 | Morning | Flower/Patterson | MC | | Desired destination not available | | | | | | No | | | | | | Refused | |
| 06/27/22 | Morning | Flower/Patterson | MC | | Desired destination not available | | | | | | No | | | | | | Refused | |
| 06/28/22 | Morning | Harriet | AB | | | Shelter | No | 0 | 0 | 2 | No | | Yes | No | S - Next Door | Taxi Voucher | Yes | Yes | Sheltered |

HSOC Client Log 2022

| Date | Time | Location | Init | | Notes | | | Type | | | | | | No | Notes | Yes | No | Service | Provider | | | Outcome | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/22 | Morning | Harriet/Howard st | JM | | Client states they are housed/shelte | | | | | | | | | No | Green tents | | | | | | | Refused | |
| 04/28/22 | Morning | Harriet/Howard st | JM | | Will not engage/unkno wn | | | | | | | | | No | Blue tents | | | | | | | Refused | |
| 04/28/22 | Morning | Harriet/Harrison st | Refuse | | Client states they are housed/shelte | | | | | | | | | No | prefer Hotel | | | | | | | Refused | |
| 04/28/22 | Morning | Harriet/Howard st | JM | | | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 04/28/22 | Morning | Howard st | MC | | | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | S - Next Door | Taxi Voucher | Yes | Yes | Sheltered | |
| 04/28/22 | Morning | Harriet/Howard | MC | | | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | S - Next Door | Self-Present | Yes | Yes | Sheltered | |
| 04/28/22 | Morning | Harriet | MC | | Desired destination not available | | | | | | | | | No | | | | | | | | Refused | |
| 04/28/22 | Morning | Harriet/Howard | MC | | Will not engage/unkno wn | | | | | | | | | No | | | | | | | | Refused | |
| 04/28/22 | Morning | Harriet/Harrison | MC | | Will not engage/unkno wn | | | | | | | | | No | | | | | | | | Refused | |
| 04/28/22 | Morning | Harriet/Harrison | MC | | Will not engage/unkno wn | | | | | | | | | No | | | | | | | | Refused | |
| 04/29/22 | Morning | 15th & San Bruno | PR | | | | | Shelter | No | | | 0 | 0 | 2 | No | Client requested a Navigation | | | | | | | Engaged | |
| 04/29/22 | Morning | 15th & San Bruno | PR | | | | | Shelter | No | | | 0 | 0 | 2 | No | Client is interested in shelter and | | | | | | | Engaged | |
| 04/29/22 | Morning | 15/San Bruno | JM | | Client states they are housed/shelte | | | | | | | | | No | | | | | | | | Refused | |
| 04/29/22 | Morning | 15/San Bruno | JM | | Will not engage/unkno wn | | | | | | | | | No | | | | | | | | Refused | |
| 04/29/22 | Morning | 15/San Bruno | JM | | Will not engage/unkno wn | | | | | | | | | No | | | | | | | | Refused | |
| 04/29/22 | Morning | 15/San Bruno | JM | | Client states they are housed/shelte | | | | | | | | | No | | | | | | | | Refused | |
| 04/29/22 | Morning | 15th & San Bruno | PR | | | | | Shelter | No | | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | S - Next Door | Taxi Voucher | Yes | Yes | Sheltered | |
| 04/29/22 | Morning | 15th & San Bruno | PR | | | | | Shelter | No | | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | All - Sanctuary | Self-Present | Yes | Yes | Sheltered | |
| 04/29/22 | Afternoon | Gough / Franklin | JM | | | | | Shelter | No | | | 0 | 0 | 0 | No | | Yes | No | S - Next Door | Self-Present | Yes | Yes | Sheltered | |
| 05/02/22 | Morning | Hemlock/Van Ness | MC | | | | | Shelter | No | | | 0 | 0 | 2 | No | Client said she was at the Adante and | Yes | No | | | | | Engaged | |
| 05/02/22 | Morning | Hemlock | AB | | | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | S - Next Door | Self-Present | Yes | Yes | Sheltered | |
| 05/02/22 | Morning | Hemlock/Van Ness | MC | | Client states they are housed/shelte | | | | | | | | | No | | Yes | Yes | | | | | Refused | Says placed at site 25 |
| 05/02/22 | Morning | Hemlock | AB | | | Yes | RH | Other Referral | | | | 0 | 0 | 2 | No | Married couple requesting | Yes | No | | | | | Engaged | |
| 05/02/22 | Morning | Hemlock/Van Ness | MC | | | Yes | AO | Shelter | | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 05/02/22 | Morning | Hemlock/Polk | MC | | | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | S - Next Door | Self-Present | Yes | Yes | Sheltered | |
| 05/02/22 | Morning | Hemlock and Polk | AB | | Will not engage/unkno wn | | | | | | | | | No | | | | | | | | Refused | |
| 05/02/22 | Morning | Hemlock/Polk | MC | | Desired destination not available | | | | | | | | | No | | | | | | | | Refused | |
| 05/02/22 | Afternoon | Laskie/Mission | MC | | | Yes | KQ | Shelter | | | | 0 | 1 | 2 | No | Client is showing in One System | Yes | No | | | | | Engaged | |
| 05/02/22 | Afternoon | Laskie | AB | | Client states they are housed/shelte | | | | | | | | | No | | Unknown | Unknown | | | | | Refused | If DOB correct, not in ONE, if not, in one but |
| 05/02/22 | Afternoon | Laskie | AB | | Will not engage/unkno wn | | | | | | | | | No | | | | | | | | Refused | |
| 05/02/22 | Afternoon | Laskie | AB | | Client states they are housed/shelte | | | | | | | | | No | | Yes | No | | | | | Refused | Acc. to ONEm housed at Sites since |
| 05/02/22 | Afternoon | Laskie | AB | | Will not engage/unkno wn | | | | | | | | | No | | | | | | | | Refused | |
| 05/02/22 | Afternoon | 11th/Van Ness | MC | | | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | E - Division Circle Nav | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/02/22 | Afternoon | Laskie/Mission | MC | | Desired destination not available | | | | | | | | | No | | | | | | | | Refused | |
| 05/02/22 | Afternoon | Laskie/Mission | MC | | Will not engage/unkno wn | | | | | | | | | No | | | | | | | | Refused | |
| 05/02/22 | Afternoon | Laskie/Mission | MC | | Desired destination not available | | | | | | | | | No | | | | | | | | Refused | |
| 05/02/22 | Afternoon | Laskie/Mission | MC | | Desired destination not available | | | | | | | | | No | | | | | | | | Refused | |

HSOC Client Log 2022

| Date | Time | Location | | | | Status | | | | | | No | | | | Notes | | | | | | | Outcome | |
|------|------|----------|--|--|--|--------|--|--|--|--|--|----|--|--|--|-------|--|--|--|--|--|--|---------|--|
| 05/02/22 | Afternoon | Leake/Mission | MC | | Desired destination not available | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/02/22 | Afternoon | Leake/Mission | MC | | Will not engage/unknown | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/02/22 | Afternoon | Leake/Mission | MC | | Desired destination not available | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/02/22 | Afternoon | Leake/Mission | MC | | Will not engage/unknown | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/02/22 | Afternoon | 12th/Van Ness | MC | | Desired destination not available | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/02/22 | Afternoon | 12th/Van Ness | MC | | Will not engage/unknown | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/02/22 | Afternoon | 12th/Van Ness | MC | | Desired destination not available | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/02/22 | Afternoon | 12th/Van Ness | MC | | Will not engage/unknown | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/02/22 | Afternoon | 12th/Van Ness | MC | | Desired destination not available | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/02/22 | Afternoon | 12th/Van Ness | MC | | Will not engage/unknown | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/02/22 | Afternoon | 12th/Van Ness | MC | | Desired destination not available | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/03/22 | Morning | 16th & Julian | PR | | | Shelter | No | | | 0 | 0 | 2 | No | | Client requested a shelter bed | Yes | No | Bayview Navigation Center | Taxi Voucher | Yes | Yes | | Sheltered | |
| 05/03/22 | Morning | 16th & Julian | PR | | | Shelter | No | | | 0 | 0 | 2 | No | | Client requested a shelter bed | | | | | | | | Engaged | |
| 05/03/22 | Morning | 15th and Julian | AB | | | Shelter | No | | | 0 | 0 | 2 | No | | | Yes | No | E - Division Circle Nav | Self-Present | Yes | Yes | | Sheltered | |
| 05/03/22 | Morning | 15/Julian | JM | | | Shelter | No | | | 0 | 0 | 1 | No | | Client prefer Site 5 | Yes | No | | | | | | Engaged | |
| 05/03/22 | Morning | 15th/Julian | MC | | Will not engage/unknown | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/03/22 | Morning | 15th & Julian | PR | | Will not engage/unknown | | | | No | | | | | | Refused services | | | | | | | | Refused | |
| 05/03/22 | Morning | 16th/Julian | MC | | Desired destination not available | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/03/22 | Morning | 15th/Julian | MC | | Will not engage/unknown | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/03/22 | Morning | 15th & Julian | PR | | Will not engage/unknown | | | | No | | | | | | Refused services | | | | | | | | Refused | |
| 05/03/22 | Morning | 15th/Julian | MC | | Desired destination not available | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/03/22 | Morning | 14th & Stevenson | PR | | | Shelter | No | | | 0 | 0 | 2 | No | | Client requested a shelter bed | Yes | No | E - Division Circle Nav | Self-Present | Yes | Yes | | Sheltered | |
| 05/03/22 | Morning | 14/Julian | JM | | | Shelter | No | | | 0 | 0 | 2 | No | | | Yes | No | E - Division Circle Nav | Self-Present | Yes | Yes | | Sheltered | |
| 05/03/22 | Afternoon | Embarcadero & Don Chee Way | PR | | | Shelter | No | | | 0 | 0 | 2 | No | | Client requested a navigation | Yes | No | Bayview Navigation Center | Taxi Voucher | No | Yes | | Sheltered | |
| 05/03/22 | Afternoon | Don Chee Way/Embarcadero | MC | | Will not engage/unknown | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/03/22 | Afternoon | Don Chee Way/Embarcadero | MC | | Desired destination not available | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/03/22 | Afternoon | Don Chee Way/Embarcadero | MC | | Will not engage/unknown | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/04/22 | Morning | McKinnon & upton | PR | | | Shelter | No | | | 0 | 0 | 2 | No | | Client requested a shelter bed | No | No | | | | | | Engaged | |
| 05/04/22 | Morning | McKinnon st | JM | | | Shelter | No | | | 0 | 0 | 2 | No | | Prefer navigation | Yes | No | | | | | | Engaged | |
| 05/04/22 | Morning | Toland & McKinnon | PR | | | Shelter | Yes | JS | | 1 | 0 | 2 | No | | Client requested a Navigation | Yes | No | Bayview Navigation Center | Self-Present | Yes | Yes | | Sheltered | |
| 05/04/22 | Morning | Toland and mckinnon | AB | | | Shelter | Yes | JG | | 1 | 0 | 2 | No | | Client requested navigation | Yes | No | Bayview Navigation Center | Self-Present | Yes | Yes | | Sheltered | |
| 05/04/22 | Morning | McKinnon and Toland | AB | | Will not engage/unknown | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/04/22 | Morning | Barneveld and mckinnon | AB | | Will not engage/unknown | | | | No | | | | | | | | | | | | | | | Refused | |
| 05/04/22 | Morning | Brock and San Jose | AP | | N/A | Shelter / Nav | | | | none | none | | No | | Community referral from PO | Yes | No | Bayview Navigation Center | Police | Yes | Yes | | Sheltered | |
| 05/04/22 | Morning | Redwood & Franklin | PR | | | Shelter | Yes | AP | | 3 | 1 | 2 | No | | Client has service dogs | Yes | No | V04 - South Van Ness Safe Sleep | Taxi Voucher | Yes | Yes | | Sheltered | |

HSOC Client Log 2022

| Date | Time | Location | Init | Reason | Y/N | Client | | | | No | Notes | | | Placement | Transport | | | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/22 | Morning | Redwood/Franklyn | JM | Safe Sleeping | Yes | FD | 3 | 1 | 2 | No | 1515 SVN | Yes | No | V04 - South Van Ness Safe Sleep | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/04/22 | Morning | 7th& Harrison | PR | Safe Sleeping | Yes | JCM | 0 | | 2 | No | Client requested a safe sleeping | Yes | No | V04 - South Van Ness Safe Sleep | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/04/22 | Morning | 7th/Harrison | JM | Safe Sleeping | Yes | BS | 1 | | 2 | No | 1515 South VanNess | Yes | No | V04 - South Van Ness Safe Sleep | Taxi Voucher | | Yes | Sheltered | |
| 05/04/22 | Afternoon | Fern and Polk | AB | Shelter | Yes | CH | 1 | | 2 | No | | Yes | No | | | | | Engaged | |
| 05/04/22 | Morning | 25th & CAAP | PR | Safe Sleeping | No | | 1 | | 2 | No | Client requested a safe sleeping | Yes | No | V07 - Gough Mini Cabins | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/04/22 | Morning | Fern/Polk | MC | Desired destination not available | | | | | | No | | Yes | No | | | | | Refused | |
| 05/04/22 | Afternoon | Fern/Polk | MC | Desired destination not available | | | | | | No | | Yes | No | | | | | Refused | |
| 05/04/22 | Afternoon | Fern/Polk | MC | Desired destination not available | | | | | | No | | Yes | No | | | | | Refused | |
| 05/04/22 | Afternoon | Fern/Polk | MC | Will not engage/unknown | | | | | | No | | Yes | No | | | | | Refused | |
| 05/04/22 | Afternoon | Fern/Polk | MC | Desired destination not available | | | | | | No | | Yes | No | | | | | Refused | |
| 05/04/22 | Afternoon | 25th/Capp | JM | | Shelter | No | | 1 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 05/04/22 | Morning | Morris/Harrison st | JM | | Shelter | No | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 05/04/22 | Afternoon | Fern/Polk | MC | | Shelter | No | | 0 | | 2 | No | | Yes | No | V07 - Gough Mini Cabins | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/04/22 | Afternoon | Shotwell & 26th | DN | | Shelter | No | | 2 | 1 | 2 | No | 33 Gough | Yes | No | V07 - Gough Mini Cabins | | | Yes | Sheltered | |
| 05/04/22 | Afternoon | Fern | AB | Client states they are housed/shelte | | | | | | No | | Yes | Yes | | | | | Refused | Placed at Site 31 per RTZ since |
| 05/05/22 | Morning | 21st & shotwell | PR | | Shelter | No | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | S - Next Door | Taxi Voucher | Yes | | Sheltered | |
| 05/05/22 | Morning | 21st & shotwell | PR | | Shelter | No | | 0 | 0 | 2 | No | Client requested a shelter bed | No | No | | | | | Engaged | |
| 05/05/22 | Morning | 21st & shotwell | PR | | Safe Sleeping | No | | 0 | | 2 | No | Safe Sleeping site | Yes | No | | | | | Engaged | |
| 05/05/22 | Morning | S2 dore | DN | | Shelter | No | | 0 | | 2 | No | Client requested a shelter bed at | Yes | No | | | | | Engaged | |
| 05/05/22 | Morning | 21th/Shotwell st | Refuse | Client states they are housed/shelte | | | | | | No | Red tents | | | | | | | Refused | |
| 05/05/22 | Morning | Refuse | JM | Will not engage/unknown | | | | | | No | | | | | | | | Refused | |
| 05/05/22 | Morning | 21st & shotwell | PR | Will not engage/unknown | | | | | | No | Refused services | | | | | | | Refused | |
| 05/05/22 | Afternoon | Lincoln and Great Highway | AB | Will not engage/unknown | | | | | | No | | Yes | No | | | | | Refused | |
| 05/05/22 | Afternoon | Lincoln & Great Highway | AB | Will not engage/unknown | | | | | | No | | | | | | | | Refused | |
| 05/05/22 | Afternoon | Lincoln & Great Highway | AB | Will not engage/unknown | | | | | | No | | | | | | | | Refused | |
| 05/05/22 | Afternoon | Lincoln & Great Highway | AB | Will not engage/unknown | | | | | | No | | | | | | | | Refused | |
| 05/06/22 | Morning | 21st & Capp | PR | Safe Sleeping | Yes | KM | 0 | | 2 | No | Client requested a safe sleeping | Yes | | V04 - South Van Ness Safe Sleep | Self-Present | Yes | | Sheltered | |
| 05/06/22 | Morning | 25 th/Capp st | JM | Safe Sleeping | Yes | JA | 0 | | 2 | No | Safe bed | Yes | No | V04 - South Van Ness Safe Sleep | Self-Present | Yes | | Sheltered | |
| 05/06/22 | Afternoon | 223 20 st | JM | | Shelter | No | | 0 | 1 | 0 | No | Community referral | Yes | No | | | | | Engaged | |
| 05/09/22 | Morning | Redwood and Franklin | DN | | Shelter | Yes | TW | 0 | | 2 | No | | Yes | No | E - Division Circle Nav | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/09/22 | Morning | Redwood and Frankln | DN | | Shelter | Yes | CS | 0 | | 2 | No | | Yes | No | E - Division Circle Nav | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/09/22 | Morning | Redwood and Frankln | AB | | Shelter | No | | 0 | | 2 | No | | Yes | No | | | | | Engaged | |
| 05/09/22 | Morning | Redwood & Franklin | CT | | Shelter | No | | 0 | | 2 | No | | Yes | No | | | | | Engaged | |
| 05/09/22 | Morning | Redwood & Franklin St | CT | Will not engage/unknown | | | | | | No | | | | | | | | Refused | |
| 05/09/22 | Morning | Larch & Franklin St | CT | | Shelter | Yes | JK | 1 | 0 | 2 | No | | Yes | No | | | | | Engaged | |

HSOC Client Log 2022

| Date | Time | Location | | | Request | | | | | | | | | | | | | | | Status | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/22 | Morning | Larch & Franklin St | CT | | | Shelter | Yes | KT | 1 | | 1 | | 2 | No | | | Yes | | No | | Engaged | | |
| 05/09/22 | Morning | Larch & Franklin St | CT | | Will not engage/unknown | | | | | | | | | No | | | | | | | Refused | | |
| 05/09/22 | Morning | Larch & Franklin | CT | | Will not engage/unknown | Shelter | No | | 0 | | 0 | | | No | Monolingual, Next Door Shelter | Yes | | No | | Engaged | | At Fulton SS until 3/7/2022. |
| 05/09/22 | Morning | Franklin and Larch | AB | | Will not engage/unknown | | | | | | | | | No | | | | | | | Refused | | |
| 05/09/22 | Morning | Larch and Franklin | AB | | Will not engage/unknown | | | | | | | | | No | | | | | | | Refused | | |
| 05/09/22 | Morning | Larch & Franklin St | CT | | Will not engage/unknown | | | | | | | | | No | Client isn't interested in shelter | | | | | Refused | | |
| 05/09/22 | Morning | Olive | AB | | Will not engage/unknown | Shelter | Yes | DF | 0 | | 0 | | 2 | No | | Yes | | No | | | Engaged | | |
| 05/09/22 | Afternoon | 23rd Indiana | AB | | Will not engage/unknown | | | | | | | | | No | | | | | | | Refused | | |
| 05/09/22 | Afternoon | 23rd & Iowa St | CT | | Will not engage/unknown | | | | | | | | | No | | | | | | | Refused | | |
| 05/09/22 | Afternoon | 23rd & Iowa St | CT | | Client states they are housed/shelte | | | | | | | | | No | | Yes | | No | | | Refused | | Not housed according to DNE/RTZ |
| 05/09/22 | Afternoon | 23rd n Pennsylvania | AV | | Will not engage/unknown | | | | | | | | | No | | | | | | | Refused | | |
| 05/09/22 | Afternoon | 23rd n Pennsylvania | AB | | Will not engage/unknown | | | | | | | | | No | | | | | | | Refused | | |
| 05/09/22 | Afternoon | 23rd n Pennsylvania | A | | Will not engage/unknown | | | | | | | | | No | | | | | | | Refused | | |
| 05/10/22 | Morning | 14 & Stevenson | PR | | | Shelter | Yes | RJ | 0 | | 0 | | 2 | No | Client requested a navigation bed | Yes | | No | | | Engaged | | |
| 05/10/22 | Morning | 14th & Stevenson | PR | | Will not engage/unknown | | | | | | | | | No | Refused services | | | | | | Refused | | |
| 05/10/22 | Morning | 14th & Stevenson | PR | | Will not engage/unknown | | | | | | | | | No | Refused services | | | | | | Refused | | |
| 05/10/22 | Morning | 14th & Woodward | PR | | Will not engage/unknown | | | | | | | | | No | Refused services | | | | | | Refused | | |
| 05/10/22 | Morning | 14th & Woodward | PR | | | Shelter | No | | 0 | | 0 | | 2 | No | Requested a shelter | Yes | | No | | | Engaged | | In RTZ as 2/12/1979 |
| 05/10/22 | Morning | 14th and Stevenson | AB | | | | | AE | 0 | | 0 | | 2 | No | Client requested a shelter bed | Yes | | No | D - MSC South | Taxi Voucher | Yes | Yes | Sheltered | | |
| 05/10/22 | Afternoon | 8th & mission | PR | | | Shelter | No | | 0 | | 0 | | 2 | No | Client requested a shelter bed | Yes | | No | S - Next Door | Taxi Voucher | Yes | Yes | Sheltered | | |
| 05/10/22 | Afternoon | 8th and Mission | AB | | | Shelter | No | | 0 | | 0 | | 2 | No | Requested a shelter bed | No | | No | D - MSC South | Taxi Voucher | Yes | Yes | Sheltered | | |
| 05/10/22 | Afternoon | 8th & mission | DN | | | Shelter | No | | 0 | | 0 | | 2 | No | For Next Door community referral SFPD | Yes | | No | S - Next Door | Police | Yes | Yes | Sheltered | | |
| 05/10/22 | Afternoon | Larch and Franklin | JM | | Client states they are housed/shelte | Shelter | No | | | | | | | No | | Yes | | No | | | Refused | | |
| 05/10/22 | Afternoon | 9th/Laskie | JM | | | Safe Sleeping | No | | 0 | | 0 | | 3 | No | | Yes | | No | VGT - Gough Mini Cabins | Taxi Voucher | Yes | Yes | Sheltered | | |
| 05/10/22 | Afternoon | 8th/Mission st | PR | | Will not engage/unknown | | | | | | | | | No | Refused services | | | | | | Refused | | |
| 05/10/22 | Afternoon | 8th & mission | PR | | Will not engage/unknown | | | | | | | | | No | Refused services | | | | | | Refused | | |
| 05/10/22 | Afternoon | 8th & mission | PR | | Will not engage/unknown | | | | | | | | | No | Refused services | | | | | | Refused | | |
| 05/10/22 | Afternoon | 8th & mission | PR | | Will not engage/unknown | | | | | | | | | No | Refused services | | | | | | Refused | | |
| 05/11/22 | Morning | 24th & Tennessee | PR | | | Shelter | No | | 1 | | 0 | | 2 | No | Client requested a Navigation | Yes | | No | | | Engaged | | |
| 05/11/22 | Morning | 24th & Tennessee | PR | | | Safe Sleeping | Yes | LM | 0 | | 0 | | 0 | No | Client requested a safe sleeping | | | | | | Engaged | | |
| 05/11/22 | Morning | 23th/Lowa st | JM | | | Safe Sleeping | No | | 0 | | 0 | | 0 | No | | Yes | | No | | | Engaged | | |
| 05/11/22 | Morning | 24th & Tennessee | PR | | | Safe Sleeping | Yes | WW | 0 | | 0 | | 0 | No | Client requested a safe sleeping | Yes | | No | | | Engaged | | |
| 05/11/22 | Morning | 24th & Tennessee | PR | | | Safe Sleeping | No | | 0 | | 0 | | 0 | No | Client requested a safe sleeping | Yes | | No | | | Engaged | | |

HOOC Client Log 2022

| Date | Time | Location | Staff | | | Engagement | | | | | | | Notes | | Referral | | | Self-Present | | | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/22 | Afternoon | 25th/Capp st | JM | | | Shelter | No | | | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 05/11/22 | Afternoon | | DN | | | | | | | | | | | Community referral | Yes | No | | | | | Engaged | | |
| 05/12/22 | Morning | Community referral | JM | | | Safe Sleeping | Yes | PY | 2 | 1 | 2 | No | | Prefer 1515 South Van | Yes | No | | | | | Engaged | | |
| 05/12/22 | Morning | Community Refferal | JM | | | Safe Sleeping | Yes | SH | 1 | 3 | No | | | husband 1515 South Van | Yes | No | | | | | Engaged | | |
| 05/12/22 | Morning | 17th/Hampshire st | JM | | | Safe Sleeping | No | | | 0 | 2 | No | | Mini Home | Yes | No | V07 - Gough Mini Cabins | Self-Present | Yes | Yes | Sheltered | | |
| 05/12/22 | Morning | 17th/Hampshire st | JM | | | Shelter | No | | | 0 | 2 | No | | Prefer Navigation | Yes | No | | | | | Engaged | | |
| 05/12/22 | Morning | Hampshire | AB | | | Shelter | Yes | MC | | 0 | 2 | No | | | Yes | No | V04 - South Van Ness Safe Sleep | Taxi Voucher | Yes | Yes | Sheltered | | |
| 05/12/22 | Morning | 17th/Hampshire | MC | | | Safe Sleeping | Yes | MM | | 0 | 2 | No | | | Yes | No | V04 - South Van Ness Safe Sleep | Taxi Voucher | Yes | Yes | Sheltered | | |
| 05/12/22 | Morning | 16th/Potrero | MC | | | Safe Sleeping | Yes | KP | | 0 | 2 | No | | | Yes | No | 3S - Adante Hotel (Winter Shelter) | Taxi Voucher | Yes | Yes | Sheltered | | |
| 05/12/22 | Morning | 16th/Portero | AB | | | Safe Sleeping | Yes | AA | | 0 | 2 | No | | | Yes | No | 3S - Adante Hotel (Winter Shelter) | Taxi Voucher | Yes | Yes | Sheltered | | |
| 05/12/22 | Morning | 25th and Capp | DN | | | Shelter | No | | | 0 | 2 | No | | Next door | Yes | No | | | | | Engaged | | |
| 05/12/22 | Afternoon | 26th and Capp st | AB | | | Shelter | No | | | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 05/12/22 | Afternoon | South Van Ness and 25th | | | | Shelter | No | | | 1 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 05/12/22 | Morning | 25th and Capp | DN | | | Shelter | No | | | 0 | 2 | No | | 33 Gough | Yes | No | V07 - Gough Mini Cabins | Taxi Voucher | Yes | Yes | Sheltered | | |
| 05/12/22 | Morning | 19th and Shotwell | AB | Desired destination not available | | | | | | | | No | | Wants a Hotel | Yes | No | | | | | Refused | | |
| 05/13/22 | Morning | Bernice and S Van Ness | CD | | | Safe Sleeping | No | | | 0 | 2 | No | | Refer to Mini homes | Yes | No | V04 - South Van Ness Safe Sleep | Self-Present | Yes | Yes | Sheltered | | |
| 05/13/22 | Morning | 13/Bernice | JM | | | Shelter | No | | | 2 | 0 | No | | Refer to Mini homes | Yes | No | V04 - South Van Ness Safe Sleep | | | | Sheltered | | |
| 05/13/22 | Morning | S Van Ness | CD | | | Safe Sleeping | Yes | SK | | 0 | 1 | 2 | Yes | Multiple Encounters; H - Conduct | Refer to Mini homes | Yes | Yes | 3S - Adante Hotel (Winter Shelter) | Taxi Voucher | Yes | Yes | Sheltered | Says active at Site 35A room 605 |
| 05/13/22 | Morning | S VanNess | CD | | | Safe Sleeping | Yes | CL | | 0 | 1 | 2 | Yes | Other; | Refer to mini home | Yes | No | | | | | Engaged | | |
| 05/13/22 | Morning | S VanNess | CD | | | Safe Sleeping | Yes | AA | | 0 | 2 | No | | Refer Hotel | Yes | No | | | | | Engaged | | |
| 05/13/22 | Morning | 13th/Folsom st | JM | | | Shelter | Yes | SV | | 0 | 2 | No | | They couple if is possible sip | No | No | | | | | Engaged | | |
| 05/13/22 | Morning | 13/Harrison st | JM | Client states they are housed/shelte | | | | | | | | No | | | | | | | | | Refused | | |
| 05/13/22 | Morning | 13/Harrison st | JM | Client states they are housed/shelte | | | | | | | | No | | | | | | | | | Refused | | |
| 05/13/22 | Morning | 13th/Harrison st | JM | Will not engage/unkno wn | | | | | | | | No | | | | | | | | | Refused | | |
| 05/13/22 | Afternoon | 13th/Harrison | JM | | | Shelter | No | | | 0 | 1 | 2 | No | | | Yes | No | V07 - Gough Mini Cabins | Self-Present | Yes | Yes | Sheltered | | |
| 05/13/22 | Afternoon | S van beed | CD | | | Shelter | No | | | 0 | 2 | No | | Bayview Navigation Center | Yes | No | Bayview Navigation Center | Self-Present | Yes | Yes | Sheltered | | |
| 05/13/22 | Afternoon | 13th/Mission st | JM | | | Shelter | No | | | 0 | 2 | No | | Refer navigation Site E | Yes | No | | | | | Engaged | | |
| 05/13/22 | Afternoon | S van ness | CD | | | Shelter | No | | | 0 | 2 | No | | Bayview safe navigation | Yes | No | S - Next Door | Taxi Voucher | Yes | Yes | Sheltered | | |
| 05/13/22 | Afternoon | 13th/Mission | JM | | | Shelter | No | | | 0 | 2 | No | | | Yes | No | S - Next Door | Taxi Voucher | Yes | Yes | Sheltered | | |
| 05/13/22 | Afternoon | 13th/Mission | JM | | | Shelter | No | | | 0 | 2 | No | | | No | No | | | | | Engaged | | |
| 05/16/22 | Morning | 13th/Mission | MC | | | Shelter | No | | | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 05/16/22 | Morning | 13th/Mission | MC | | | Shelter | No | | | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 05/16/22 | Morning | 13th/Mission | MC | | | Shelter | Yes | TS | | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 05/16/22 | Morning | 13th/Mission | MC | Will not engage/unkno wn | | | | | | | | No | | | | | | | | | Refused | | |
| 05/16/22 | Morning | 13th/Mission | MC | Will not engage/unkno wn | | | | | | | | No | | | | | | | | | Refused | | |
| 05/16/22 | Morning | 13th and Mission | AM | | | Shelter | No | | | 0 | 1 | Yes | | DPH Follow Up (medical or behavioral | Yes | No | E - Division Circle Nav | Self-Present | Yes | Yes | Sheltered | | |
| 05/16/22 | Afternoon | Octavia/Waller | JM | | | Shelter | No | | | 0 | 2 | No | | | Yes | No | | | | | Engaged | | |

HSOC Client Log 2022

| Date | Time | Location | Init | | Reason | Type | | | | | No | | | Client Request | Yes | No | Voucher | Present | | | Status | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/22 | Afternoon | Octavia/Waller | MC | | | Shelter | No | | | | | No | | | | Yes | Unknown | | | | | Engaged | Per One, active at Boyd Hotel, per RTZ | |
| 05/16/22 | Afternoon | Octavia/Waller | MC | | Desired destination not available | | | | | | No | | | | Yes | No | | | | | Refused | | |
| 05/16/22 | Afternoon | Octavia/Waller | MC | | Will not engage/unknown | | | | | | No | | | | Yes | No | | | | | Refused | | |
| 05/16/22 | Afternoon | Octavia/Waller | MC | | Will not engage/unknown | | | | | | No | | | | Yes | No | | | | | Refused | | |
| 05/17/22 | Morning | Florida and Mariposa | AB | | Will not engage/unknown | | | | | | No | | | | Yes | No | | | | | Refused | | |
| 05/17/22 | Morning | Florida & alameda | PR | | | Safe Sleeping | No | | | | | No | Client requested a safe sleeping | Yes | | No | | | | | Engaged | | |
| 05/17/22 | Morning | Florida & alameda | PR | | | Safe Sleeping | No | | | | | No | Client requested a safe sleeping | Yes | | No | | | | | Engaged | | |
| 05/17/22 | Morning | 18th/Harrison st | JM | | | Safe Sleeping | No | | 1 | 0 | | No | Prefer safe sleep or a drug program | Yes | | No | | | | | Engaged | | |
| 05/17/22 | Morning | 18th and Treat | SH | | Will not engage/unknown | | | | | | No | | | | | | | | | | Refused | | |
| 05/17/22 | Morning | Mariposa/Florida | MC | | | Shelter | No | | 1 | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 05/17/22 | Morning | 18th & Harrison | PR | | | DPH Program | No | | 0 | 2 | | No | Client requested a rehab | No | No | | | | | | Engaged | | |
| 05/17/22 | Morning | Florida and Mariposa | AB | | Will not engage/unknown | | | | | | No | | | Yes | No | | | | | | Refused | | |
| 05/17/22 | Morning | Florida & alameda | PR | | | Safe Sleeping | No | | 0 | 2 | | No | Client requested a safe sleeping | Yes | | No | | | | | Engaged | | |
| 05/17/22 | Morning | Florida & alameda | PR | | | Safe Sleeping | No | | 1 | 2 | | No | Client requested a safe sleeping | Yes | | No | | | | | Engaged | | |
| 05/17/22 | Morning | 18th/Harrison st | JM | | | Safe Sleeping | No | | 1 | 0 | | No | Prefer safe sleep or a drug program | Yes | | No | H - Embarcadero Nav | Self-Present | Yes | Yes | Sheltered | | |
| 05/17/22 | Morning | 18th and Treat | SH | | Will not engage/unknown | | | | | | No | | | | | | | | | | Refused | | |
| 05/17/22 | Morning | Mariposa/Florida | MC | | | Shelter | No | | 1 | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 05/17/22 | Morning | 18th & Harrison | PR | | | DPH Program | No | | 0 | 2 | | No | Client requested a rehab | No | No | | | | | | Engaged | | |
| 05/18/22 | Morning | 298 berry | PR | | | Shelter | Yes | AC | 1 | 2 | | No | Client requested a shelter bed | Yes | | No | | | | | Engaged | | |
| 05/18/22 | Morning | King | AB | | | Shelter | No | | | 2 | | No | | | Yes | No | Bayview Navigation Center | Taxi Voucher | Yes | Yes | Sheltered | | |
| 05/18/22 | Morning | 298 berry | PR | | | Shelter | No | | 0 | 2 | | No | Client requested a shelter bed | Yes | | No | | | | | Engaged | | |
| 05/18/22 | Morning | 298 berry | PR | | Client states they are housed/shelte | | | | | | No | Client was recently evicted from | | | | | | | | | Refused | | |
| 05/18/22 | Morning | King | AB | | | Shelter | No | | | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 05/18/22 | Morning | Snake Pit | AM | | | Shelter | No | | 1 | 2 | | No | | | Yes | Unknown | | | | | Engaged | Per ONE active at Bayview Nav. Nothing | |
| 05/18/22 | Morning | 398 Berry st | JM | | | Shelter | No | | 1 | 2 | | No | Prefer navigation embarcadero | Yes | | No | | | | | Engaged | | |
| 05/18/22 | Morning | 298 berry | PR | | | Shelter | No | | 0 | 2 | | No | Client requested a navigation bed | Yes | | No | | | | | Engaged | | |
| 05/18/22 | Morning | Snake Pit | AM | | | Shelter | No | | 1 | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 05/18/22 | Morning | King and berry | DN | | | Shelter | No | | | 2 | | No | Wants to be exited from any shelter | Yes | | No | | | | | Engaged | | |
| 05/19/22 | Morning | Shotwell and 16th | AB | | | Shelter | No | | | 2 | | No | | | Yes | No | V07 - Gough Mini Cabins | Taxi Voucher | Yes | Yes | Sheltered | | |
| 05/19/22 | Morning | Shotwell and 19th | AB | | | Shelter | Yes | TM | | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 05/19/22 | Morning | 19th and Shotwell | AB | | Will not engage/unknown | | | | | | No | | | No | No | | | | | | Refused | | |
| 05/19/22 | Morning | 19th & shotwell | PR | | | DPH Program | Yes | AL | | 2 | | No | Client requested a placement a | Yes | | No | | | | | Engaged | | |
| 05/19/22 | Morning | 19th & shotwell | PR | | Will not engage/unknown | | | | | | No | Refused services | | | | | | | | | Refused | | |
| 05/19/22 | Morning | 19th & shotwell | PR | | Will not engage/unknown | | | | | | No | Refused services | | | | | | | | | Refused | | |
| 05/19/22 | Morning | 16th & shotwell | PR | | Will not engage/unknown | | | | | | No | Refused services | | | | | | | | | Refused | | |
| 05/19/22 | Morning | 16th & shotwell | PR | | Will not engage/unknown | | | | | | No | Refused services | | | | | | | | | Refused | | |
| 05/19/22 | Morning | 17th & shotwell | P | | | Shelter | No | | 0 | 2 | | No | Client requested a shelter | Unknown | | No | | | | | Engaged | Can you clarify DOB | |

HSOC Client Log 2022

| Date | Time | Location | | Desired destination | | | | | | | | Notes | | | | | | | | Outcome | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/22 | Morning | 16th & | PR | Desired destination not available | | | | | No | | Client is interested in tiny home at | No | No | | | | | | Refused | |
| 05/19/22 | Morning | 1400 Ellis | PR | Shelter | No | | 0 | | 2 | No | Client is interested in a shelter | No | No | R - Bayshore Nav | Taxi Voucher | Yes | Yes | | Sheltered | |
| 05/19/22 | Community Referral | Geary and Masonic | DN | Shelter | No | | 0 | | 2 | No | Referral to 13 gough | No | No | V07 - Gough Mini Cabins | Other | | Yes | | Sheltered | |
| 05/19/22 | Afternoon | 12th & Market | PR | Safe Sleeping | No | | 1 | | 2 | No | Client requested a Gough Mini | Yes | No | | | | | | Engaged | |
| 5/20/2022 | Morning | Harrison/Harriet st | JM | Shelter | No | | 0 | 0 | 1 | No | | Yes | No | | | | | | Engaged | |
| 5/20/2022 | Morning | Harrison/Harriet st | JM | Shelter | No | | 0 | | 2 | No | Prefer navigation | Yes | No | E - Division Circle Nav | Taxi Voucher | Yes | Yes | | Sheltered | |
| 05/20/22 | Morning | Harriet/ Harrison | AP | Shelter | No | | 0 | | 2 | Other; | Possible mental health issues | | | | | | | | Sheltered | ct declined - referral cancelled |
| 05/20/22 | Morning | Ahern | AP | Shelter | No | | 1 | | 2 | No | Wants Nav | Yes | No | E - Division Circle Nav | Taxi Voucher | Yes | Yes | | Sheltered | |
| 05/20/22 | Morning | 7th n Harrison | CD | Shelter | No | | 0 | | 2 | Yes | HSH - Conduct Housing Assessment;H | Yes | Yes | | | | | | Engaged | |
| 05/20/22 | Morning | Ahern | AP | Safe Sleeping | No | | 0 | | 2 | No | Safe sleep | Yes | No | | | | | | Engaged | |
| 05/20/22 | Morning | Ahern | AP | Safe Sleeping | No | | 0 | | 2 | No | | No | No | | | | | | Engaged | ONE profile not complete |
| 05/20/22 | Morning | Harrison | JM | Safe Sleeping | Yes | PY | 0 | | 2 | No | | Yes | No | | | | | | Engaged | |
| 05/20/22 | Morning | Harriet and Harrison | AM | Shelter | No | | 0 | | 2 | No | | Yes | | | | | | | Engaged | |
| 05/20/22 | Morning | 7th/Harrison st | JM | Shelter | No | | 1 | | 2 | No | | Yes | No | D - MSC South | Self- Present | | Yes | | Sheltered | |
| 05/20/22 | Morning | 7th/Harrison st | JM | Shelter | No | | 0 | 1 | 1 | No | | Yes | No | D - MSC South | Self- Present | | Yes | | Sheltered | |
| 05/20/22 | Morning | Harrison/6th | AP | Safe Sleeping | Yes | JJ | 0 | 0 | 2 | No | Was ▇ yesterday referred to SS | Yes | No | V04 - South Van Ness Safe Sleep | Self- Present | | Yes | | Sheltered | couple confirmed re-referred |
| 05/20/22 | Morning | Harrison/6th | AP | Safe Sleeping | Yes | JE | 0 | | 2 | No | ▇ Willing to go to SVN | Yes | No | V04 - South Van Ness Safe Sleep | Self- Present | | Yes | | Sheltered | couple confirmed rerefed |
| 05/20/22 | Morning | Harrison | Cd | Shelter | Yes | SH | 1 | | 2 | Yes | Other; HRS | Yes | No | | | | | | Engaged | |
| 05/20/22 | Morning | Harrison | Cd | Shelter | No | | 0 | | 2 | Yes | HSH - Problem Solving; | Yes | No | D - MSC South | Self- Present | | Yes | | Sheltered | |
| 05/20/22 | Morning | Harrison | Cd | Shelter | No | | 0 | | 2 | Yes | Flag for shelter provider; | Yes | No | | | | | | Engaged | |
| 05/20/22 | Morning | Jessie and Mission | Community rer | safe sleet | no | | 0 | | 2 | No | | Yes | No | V04 - South Van Ness Safe Sleep | EMSA | Yes | Yes | | Sheltered | SWRT w/JFO transported |
| 05/20/22 | Afternoon | McCoppin st | JM | Shelter | No | | 0 | | 2 | No | DCNC; | Yes | No | E - Division Circle Nav | Taxi Voucher | Yes | Yes | | Sheltered | |
| 05/20/22 | Afternoon | Valencia | Cd | Shelter | No | | 0 | | 2 | Yes | Other; Needs new home next week, senior | | | | | | | | Engaged | |
| 05/20/22 | Afternoon | Mission & 29th | Community Ref | Safesleep | yes | SF | 1 | | 2 | no | V04 | Yes | No | V04 - South Van Ness Safe Sleep | | | | | Sheltered | ct not accepted due to prior |
| 05/20/22 | Afternoon | Mission & 29th | community re | safesleep | yes | AP | 1 | | 2 | no | No | V04 | yes | No | V04 - South Van Ness Safe Sleep | | | | Sheltered | Ct not accepted due to prior |
| 05/23/22 | Morning | Fern and Larkin | AB | Shelter | No | | 0 | | 2 | No | | Yes | No | | | | | | Engaged | |
| 05/23/22 | Morning | Fern and Larkin | AB | Shelter | No | | 0 | | 2 | No | | Yes | Yes | | | | | | Engaged | Says play at Site 1. Will verify |
| 05/23/22 | Morning | Fern and Larkin | AB | Shelter | No | | 0 | | 2 | No | | Yes | No | | | | | | Engaged | |
| 05/23/22 | Morning | Fern & Larkin | DN | Safe Sleeping | Yes | IT | 0 | | 2 | Yes | Will accept safe sleep, couple, Multiple Encounters; | Yes | No | | | | | | Engaged | |
| 05/23/22 | Morning | Fern and Larkin | DN | Safe Sleeping | Yes | ST | 0 | | 2 | Yes | Interested in safe sleep, Multiple Encounters; | Yes | No | | | | | | Engaged | |
| 05/23/22 | Morning | Hemlock and Polk | AB | Client states they are housed/shelte | | | | | No | | | Yes | Yes | | | | | | Refused | Says housed at Site 25 |
| 05/23/22 | Morning | Hemlock and Larkin | AB | Will not engage/unkno wn | | | | | No | | | | | | | | | | Refused | |
| 05/23/22 | Morning | Hemlock | AB | Shelter | No | | 0 | | 2 | No | | Yes | No | | | | | | Engaged | |
| 05/23/22 | Morning | Hemlock and Larkin | AB | Shelter | No | | 0 | | 2 | No | | Yes | Yes | | | | | | Engaged | Says placed in Rivera Hotel in ONE but |
| 05/23/22 | Morning | Hemlock and Larkin | AB | Shelter | No | | 0 | | 2 | No | | Yes | No | | | | | | Engaged | |
| 05/23/22 | Morning | Fern and Larkin | AB | Shelter | Yes | R & | 1 | 0 | 2 | No | | Yes | No | | | | | | Engaged | |

HSOC Client Log 2022

| Date | Time | Location | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/22 | Morning | Hemlock and Larkin | AB | | Safe Sleeping | Yes | T.C | | 1 | | 2 | No | | | Yes | | No | | Engaged | |
| 05/23/22 | Morning | Hemlock and Larkin | AB | | Client states they are housed/shelter | | | | | | | No | | | Yes | Yes | | | Engaged | Says housed at site 34 per RTZ |
| 05/23/22 | Morning | Hemlock and Polk | AB | | Shelter | No | | | 0 | | 2 | No | | | Yes | No | D - MSC South | Taxi Voucher | Yes | Sheltered | |
| 05/23/22 | Morning | Fern and Larkin | AB | | Shelter | Yes | KH | | 1 | 0 | 2 | No | | | Yes | No | | | | Engaged | |
| 05/23/22 | Afternoon | 50 Ivy | AP | | | | | | | | | No | Community referral from SWRT | | Yes | No | D - MSC South | Taxi Voucher | Yes | Sheltered | |
| 05/24/22 | Morning | 18th and Diamond | AB | | Will not engage/unkno wn | | | | | | | No | | | | | | | Refused | |
| 05/24/22 | Morning | 18th & diamond | PR | | Will not engage/unkno wn | | | | | | | No | Client is in one however client refused | | | | | | Refused | |
| 05/24/22 | Morning | 18th and Collingwood | PR | | Desired destination not available | | | | | | | No | | | Yes | No | | | | Refused | |
| 05/24/22 | Morning | 18th & Collingwood | PR | | Will not engage/unkno wn | | | | | | | No | Client refused | | Yes | No | | | | Refused | Just at Bayvie Nav |
| 05/24/22 | Morning | Noe & market | PR | | Shelter | No | | | 0 | | 2 | No | Client requested a navigation bed | | Y - Bryant Nav | | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/24/22 | Afternoon | Market and 16th | AB | | Shelter | No | | | 0 | 0 | 2 | No | | | | | | | | Engaged | |
| 05/24/22 | Morning | 16th & market | PR | | Shelter | No | | | 0 | | 2 | No | Client requested a shelter | | Yes | No | | | | Engaged | |
| 05/24/22 | Morning | 16th and Market | PR | | Shelter | No | | | 0 | | 2 | No | Client requested a shelter | | Yes | No | | | | Engaged | |
| 05/24/22 | Morning | 16th & Collingwood | PR | | Safe Sleeping | Yes | CC | | 0 | | 2 | No | Client requested a safe sleeping | Yes | V04 - South Van Ness Safe Sleep | | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/24/22 | Morning | 16th and Collingwood | AP | | | yes | SC | | 0 | | 2 | No | Partner - ■ | | Yes | No | | | | Engaged | |
| 05/24/22 | Afternoon | 17th San Bruno | PR | | Will not engage/unkno wn | | | | | | | No | Refused services | | | | | | | Refused | |
| 05/25/22 | Morning | Cesar Chavez | | | Other Referral | No | | | 0 | | 2 | No | Interested in Bayview Navigation | Yes | Yes | | | | | Engaged | 322 Seneca Hotel |
| 05/25/22 | Morning | Cesar Chavez Hamshire | PR | | Will not engage/unkno wn | | | | | | | No | Client requested a Navigation | | Yes | No | | | | Engaged | |
| 05/25/22 | Morning | Cesar Chaves and Hampshire | PR | | Will not engage/unkno wn | | | | | | | No | Refused services | | | | | | | Refused | |
| 05/25/22 | Morning | Cesar Chaves and Hampshire | PR | | Will not engage/unkno wn | | | | | | | No | Refused services | | | | | | | Refused | |
| 05/25/22 | Morning | Cesar Chaves and Bayshore | PR | | Will not engage/unkno wn | | | | | | | No | | | | | | | | Refused | |
| 05/25/22 | Morning | Hampshire and Cesar Chavez | DN | | Other Referral | Yes | DK | | 0 | | | Yes | Multiple Encounters; Wants somewhere ■ | | | | | | | Engaged | |
| 05/25/22 | Morning | Hampshire and Cesar Chavez | DN | | Shelter | Yes | RK | | 0 | | | Yes | Multiple Encounters; With his ■ | | | | | | | Engaged | |
| 05/25/22 | Community Referral | 100 still st | JM | | Shelter | No | | | 0 | | 2 | No | | | Yes | No | D - MSC South | Taxi Voucher | Yes | Sheltered | |
| 05/25/22 | Morning | Cesar Chaves and Hampshire | AM | | Shelter | No | | | 0 | | 2 | No | | | Yes | No | D - MSC South | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/25/22 | Morning | Cesar Chaves and Hampshire | AM | | Shelter | No | | | 0 | | 2 | No | | | Yes | No | D - MSC South | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/25/22 | Afternoon | 300 Lyon | AB | | Desired destination not available | | | | | | | No | | | Yes | No | | | | Refused | |
| 05/26/22 | Morning | 18th & Folsom | PR | | Other Referral | No | | | 0 | | 2 | No | Client requested a gough mini | Yes | V07 - Gough Mini Cabins | | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/26/22 | Morning | 18th & Harrison | PR | | Will not engage/unkno wn | | | | | | | No | Refused services | | | | | | | Refused | |
| 05/26/22 | Morning | 18th & Harrison | PR | | Behavioral health/substa nce use issues | | | | | | | No | Refused services | | | | | | | Refused | |
| 05/26/22 | Morning | 18th & Folsom | PR | | Will not engage/unkno wn | | | | | | | No | Refused services | | | | | | | Refused | |
| 05/26/22 | Morning | 18th & Folsom | PR | | Will not engage/unkno wn | | | | | | | No | Refused services | | | | | | | Refused | |
| 05/26/22 | Morning | 18th & Folsom | PR | | Will not engage/unkno wn | | | | | | | No | Refused services | | | | | | | Refused | |
| 05/26/22 | Morning | 23rd & Harrison | PR | | Shelter | No | | | 0 | | 2 | No | Client requested a shelter bed at | Yes | Yes | No | | | | Engaged | |
| 05/26/22 | Morning | 23rd and Harrison | AB | | Will not engage/unkno wn | | | | | | | No | | | | | | | | Refused | |
| 05/27/22 | Morning | 13th & Harrison | PR | | Shelter | No | | | 0 | | 2 | No | Client requested a gough mini | Yes | | No | | | | Engaged | |

HSOC Client Log 2022

| Date | Time | Location | | | Service | Y/N | | | # | # | Y/N | | Client note | | Program | Outcome | | | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/22 | Morning | 13th & Harrison | PR | | Shelter | No | | | | 0 | 2 | No | Client requested a shelter | | | | | | Engaged | |
| 05/27/22 | Morning | 11/Bryant's | JM | | Safe Sleeping | Yes | RM | | | 0 | 2 | No | Couple if possible if we have safe | Yes | No | | | | Engaged | |
| 05/27/22 | Morning | 11th & | PR | | Shelter | No | | | | | 2 | No | Client requested a Navigation | Yes | No | V04 - South Van Ness Safe Sleep | Self-Present | Yes | Yes | Sheltered | |
| 05/27/22 | Morning | 11th & Harrison | PR | | Shelter | No | | | | | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 05/27/22 | Morning | 13/Harrison st | JM | | Shelter | No | | | | | 2 | No | | Yes | No | | | | | Engaged | |
| 05/27/22 | Morning | 13/Harrison st | JM | Client states they are housed/shelte | | Will not engage/unkno wn | | | | | | No | | | | | | | | Refused | |
| 05/27/22 | Morning | 13/Harrison st | JM | | Will not engage/unkno wn | | | | | | No | | | | | | | | Refused | |
| 05/27/22 | Morning | 13/Harrison st | JM | Client states they are housed/shelte | | | | | | | | No | | | | | | | | Refused | |
| 05/27/22 | Morning | 11th & Harrison | PR | | Other Referral | Yes | Om | | | | 2 | No | Client is joining his partner at | Yes | No | V07 - Gough Mini Cabins | Self-Present | Yes | Yes | Sheltered | |
| 05/27/22 | Morning | 11th & Harrison | PR | | Shelter | No | | | | | 2 | No | Client requested a gough mini | Yes | No | V07 - Gough Mini Cabins | Self-Present | Yes | Yes | Sheltered | |
| 05/27/22 | Afternoon | 13/Isis st | JM | | | | | | | | 2 | No | Ct has excited from the Americana | | | | | | | Engaged | |
| 05/27/22 | Afternoon | SVN and 23rd | AF | | | | | | | | | No | Community Referral from Mike | Yes | No | | | | | Engaged | |
| 05/31/22 | Morning | Redwood & Franklin | | | Shelter | No | | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 05/31/22 | Morning | Redwood/Franklin | JM | | Safe Sleeping | Yes | | | | | 2 | No | Client prefer mini home | Yes | No | | | | | Engaged | |
| 05/31/22 | Morning | Golden gate & Franklin | PR | Will not engage/unkno wn | | | | | | | | No | Refused services | | | | | | | Refused | |
| 05/31/22 | Morning | Golden gate & Franklin | PR | Will not engage/unkno wn | | | | | | | | No | Refused services | | | | | | | Refused | |
| 05/31/22 | Morning | Franklin/ | MC | Will not engage/unkno wn | | | | | | | | No | | | | | | | | Refused | |
| 05/31/22 | Morning | Franklin/McAllister | JM | Will not engage/unkno wn | | | | | | | | No | | | | | | | | Refused | |
| 05/31/22 | Morning | Fern & Polk | PR | | Shelter | No | | | | | 2 | No | Client requested a shelter bed | Yes | No | V04 - South Van Ness Safe Sleep | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/31/22 | Morning | Polk/Fern | MC | | Shelter | No | | | | | 2 | No | | Yes | No | | | | | Engaged | Per RTZ, client placed and active at Site 5 |
| 05/31/22 | Morning | Fern/Polk | MC | | Safe Sleeping | Yes | KH | | | 1 | 2 | No | | Yes | No | V04 - South Van Ness Safe Sleep | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/31/22 | Morning | Fern & Polk | PR | | Safe Sleeping | Yes | RB | | | 0 | 2 | No | Client requested a safe sleeping | Yes | No | V04 - South Van Ness Safe Sleep | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/31/22 | Morning | Fern & Polk | PR | | Safe Sleeping | Yes | | | | | 2 | No | Client requested a safe sleeping | Yes | No | | | | | Engaged | |
| 05/31/22 | Afternoon | Franklin & Turk | PR | | Shelter | No | | | | | 2 | No | Client requested a navigation bed | Yes | No | Bayview Navigation Center | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/31/22 | Afternoon | Turk & Franklin | PR | | Safe Sleeping | Yes | Jk | | | 0 | 2 | No | Client requested a safe sleeping | Yes | No | V04 - South Van Ness Safe Sleep | Taxi Voucher | Yes | Yes | Sheltered | |
| 05/31/22 | Afternoon | Turk & Franklin | PR | | Safe Sleeping | Yes | KF | | | | 2 | No | Client requested a safe sleeping | Yes | No | | | | | Sheltered | |
| 05/31/22 | Afternoon | Turk/Franklin | MC | Will not engage/unkno wn | | | | | | | | No | | | | | | | | Refused | |
| 06/02/22 | Morning | 3/Stillman st | JM | | Shelter | No | | | | 0 | 2 | No | Prefer navigation | Yes | No | | | | | Engaged | |
| 06/02/22 | Morning | 3rd and Stillman | AB | | Other Referral | No | | | | 0 | 2 | No | Interested in hotel. | Yes | No | | | | | Engaged | |
| 06/02/22 | Morning | 4th & Harrison | PR | | Shelter | No | | | | 1 | 2 | No | Client interested in Embarcadero | Yes | No | | | | | Engaged | |
| 06/02/22 | Morning | Harrison and 4th | DN | | Shelter | No | | | | 0 | 1 | Yes | Multiple Encounters; | Interested in small cabins, consider for | Yes | No | | | | | Engaged | |
| 06/02/22 | Morning | Stillman n 4th | CO | | Shelter | No | | | | | 2 | No | Request navigation | Yes | No | | | | | Engaged | |
| 06/02/22 | Morning | Stillman n 4th | CO | | Shelter | No | | | | | 2 | No | Nextdoor | Yes | No | | | | | Engaged | |
| 06/02/22 | Morning | 3ct/Spillmand st | JM | | Shelter | No | | | | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 06/02/22 | Afternoon | Embarcadero n Don Chee Way | CO | Desired destination not available | | | | | | | | No | Our shelter cannot be come safe | Yes | No | | | | | Refused | |
| 06/02/22 | Afternoon | Embarcadero | CO | | Other Referral | No | | | | 1 | 2 | Yes | HSH - Problem Solving; | Client would like Verona | Yes | No | | | | | Engaged | |
| 06/02/22 | Afternoon | Embarcadero | CO | | Other Referral | No | | | | | 2 | Yes | Other; | Client needs assessment | Yes | No | | | | | Engaged | |

HSOC Client Log 2022

| Date | Time | Location | Staff | Note | Referral Type | | Flag | Num | Num | | Comment | | | Placement | Voucher | | | Status | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/22 | Morning | Russ/Howard st | JM | | Shelter | No | | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 06/03/22 | Morning | 5th & natoma | PR | | Shelter | No | | 0 | 2 | No | Client requested a shelter bed | Yes | No | R - Bayshore Nav | Taxi Voucher | Yes | Yes | Sheltered | |
| 06/03/22 | Morning | Natoma/Russ | | | Shelter | No | | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 06/03/22 | Morning | Russ & Howard | PR | | Shelter | No | | 0 | 2 | No | Client requested a Navigation | Yes | No | | | | | Engaged | |
| 06/03/22 | Morning | Natoma/Russ st | JM | Client states they are housed/shelter | | | | | | No | | | | | | | | Refused | |
| 06/03/22 | Morning | Natoma/Russ st | JM | Will not engage/unknow en | | | | | | No | | | | | | | | Refused | |
| 06/03/22 | Morning | Natoma/Russ st | JM | Client states they are housed/shelter | | | | | | No | | | | | | | | Refused | |
| 06/03/22 | Morning | Howard/Russ st | JM | Client states they are housed/shelte | | | | | | No | | | | | | | | Refused | |
| 06/03/22 | Morning | Howard/Russ st | JM | Client states they are housed/shelte | | | | | | No | | | | | | | | Refused | |
| 06/03/22 | Morning | Russ/Russ | JM | | Shelter | No | | 0 | 1 | No | Refer sanctuary please | Yes | Yes | AB - Sanctuary | Self- Present | Yes | Yes | Sheltered | |
| 06/03/22 | Morning | Russ/Howard | JM | | Shelter | No | | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 06/03/22 | Morning | Russ & Howard | PR | Will not engage/unknow en | | | | | | No | | | | | | | | Refused | |
| 06/03/22 | Morning | Russ & Howard | PR | Will not engage/unknow en | | | | | | No | | | | | | | | Refused | |
| 06/03/22 | Morning | Russ & Howard | PR | Behavioral health/substa nce use issues | | | | | | No | | | | | | | | Refused | |
| 06/03/22 | Morning | Russ & Howard | PR | Will not engage/unknow en | | | | | | No | | | | | | | | Refused | |
| 06/03/22 | Morning | 6th & Natoma | PR | Will not engage/unknow en | | | | | | No | | | | | | | | Refused | |
| 06/03/22 | Morning | 6th & Natoma | PR | Will not engage/unknow en | | | | | | No | | | | | | | | Refused | |
| 06/03/22 | Morning | 6th & Natoma | PR | Will not engage/unknow en | | | | | | No | | | | | | | | Refused | |
| 06/03/22 | Morning | 6th & Natoma | PR | Will not engage/unknow en | | | | | | No | | | | | | | | Refused | |
| 06/03/22 | Morning | 6th & Natoma | PR | Will not engage/unknow en | | | | | | No | | | | | | | | Refused | |
| 06/03/22 | Morning | 6th & Natoma | PR | Will not engage/unknow en | | | | | | No | | | | | | | | Refused | |
| 06/03/22 | Afternoon | Howard/Russ | JM | | Shelter | No | | 0 | 2 | No | want to go for a drug program or | Yes | No | S - Next Door | Taxi Voucher | Yes | Yes | Sheltered | |
| 06/03/22 | Afternoon | Market and octavia | | Community referral | Next Door | no | | 0 | 2 | no | | Yes | No | S - Next Door | EMSA | Yes | Yes | Sheltered | |
| 06/03/22 | Afternoon | Russ & Howard | PR | | Other Referral | No | | 0 | 2 | No | Client is in interested in the cova hotel | Yes | No | 3B - Cova Hotel (Winter Shelter) | Other | Yes | Yes | Sheltered | |
| 06/03/22 | Afternoon | 23rd/SVN | AP | | | | | 0 | 2 | No | | Yes | No | V07 - Gough Mini Cabins | Taxi Voucher | Yes | Yes | Sheltered | Completed by HSOC DPH |
| 06/06/22 | Morning | Laguna + Golden Gate | Cd | | Shelter | No | | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 06/06/22 | Morning | Laguna n golden gate | Cd | | Shelter | No | | | | Yes | Other; | Client needs certificate of homelessness | Yes | No | | | | | Engaged | |
| 06/06/22 | Morning | Laguna and Golden Gate | AB | Client states they are housed/shelte | | | | | | No | | | | | | | | Refused | |
| 06/06/22 | Morning | Latina n golden gate | Cd | | Shelter | Yes | KH | | | No | | | Yes | No | | | | | Engaged | |
| 06/06/22 | Morning | Laguna n golden gate | Cd | Will not engage/unknow en | | | | | | No | | Client refused | | | | | | Refused | |
| 06/06/22 | Morning | Latina n golden gate | CD | | Shelter | Yes | NM | | | Yes | DPH Follow Up (medical or behavioral) | | Yes | No | | | | | Engaged | |
| 06/06/22 | Morning | Langurs n golden gate | Cd | Will not engage/unknow en | | | | | | No | | | | | | | | Refused | |
| 06/06/22 | Morning | 501 Castro St | AP | | Shelter | No | | 0 | | No | | Community referral from PD | Yes | No | D - MSC South | Taxi Voucher | Yes | Yes | Sheltered | Community referral |
| 06/06/22 | Morning | Laguna n golden gate | Cd | Desired destination not available | | | | | | No | | | Yes | No | | | | | Refused | |
| 06/06/22 | Afternoon | McAllister | Cd | | Shelter | No | | 1 | 2 | No | | Yes | No | Bayview Navigation Center | Taxi Voucher | Yes | Yes | Sheltered | |
| 06/06/22 | Afternoon | Gough and McAllister | AB | | Other Referral | Yes | SM | | 2 | No | Interested in couple bed at navigation | Yes | No | | | | | Engaged | |

HSOC Client Log 2022

| Date | Time | Location | | | | Type | | | | | | | | | | | | | | | | | Status | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/06/22 | Afternoon | McAllister n Gough | Cd | | | Shelter | Yes | | TP | | | 0 | | 2 | | No | | | | Yes | | No | | | Engaged | | | |
| 06/06/22 | Afternoon | McAllister n Gough | Cd | | | | | | | Will not engage/unkno wn | | | | | | No | | | | | | | | | Refused | | | |
| 06/07/22 | Morning | 25th & Capp | PR | | | Shelter | No | | | | | 0 | | 2 | | No | | Client requested a shelter bed | | Yes | | No | | R - Bayshore Nav | Taxi Voucher | | Sheltered |
| 06/07/22 | Morning | 25th & Capp | PR | | | Shelter | No | | | | | 0 | | 2 | | No | | Client requested a shelter bed | | Yes | | No | | | | | Engaged |
| 06/07/22 | Morning | 25th & Capp | PR | | | Shelter | No | | | | | 0 | | 2 | | No | | Client requested a shelter bed | | Yes | | No | | | | | Engaged |
| 06/07/22 | Morning | CAAP n Mission | Cd | | | | | | | Will not engage/unkno wn | | | | | | No | | | | | | | | | Refused | | | |
| 06/07/22 | Morning | 25th & Capp | PR | | | | | | | Will not engage/unkno wn | | | | | | No | | Refused services | | | | | | | Refused | | | |
| 06/07/22 | Morning | 25th & Capp | PR | | | | | | | Will not engage/unkno wn | | | | | | No | | Refused services | | | | | | | Refused | | | |
| 06/07/22 | Afternoon | 12TH and Howard | AB | | | Safe Sleeping | Yes | | AH | | | 1 | | 2 | | No | | Only interested in couple bed at | | Yes | | No | | VO4 - South Van Ness Safe Sleep | Taxi Voucher | Yes | Sheltered |
| 06/07/22 | Afternoon | 12th n Howard | Cd | | | Safe Sleeping | Yes | | RS | | | 0 | | 1 | | No | | | | Yes | | No | | VO4 - South Van Ness Safe Sleep | | | Sheltered |
| 06/07/22 | Afternoon | 200 block of kissling | | | | Shelter | No | | | | | 0 | | 2 | | No | | Client requested a shelter bed | | Yes | | No | | O - MSC South | Taxi Voucher | | Sheltered |
| 06/07/22 | Afternoon | 12TH and Howard | AB | | | Shelter | No | | | | | 0 | | 2 | | No | | | | Yes | | No | | AB - Sanctuary | Self- Present | Yes | Sheltered |
| 06/08/22 | Morning | Treat/Division | JM | | | Safe Sleeping | No | | | | | 0 | | 1 | | No | | | | | | | | | Engaged | | | |
| 06/08/22 | Morning | Division & treat | PR | | | Safe Sleeping | No | | | | | 0 | | 2 | | No | | Client is interested in gough mini | | | | | | | Engaged | | | |
| 06/08/22 | Morning | Division & treat | PR | | | | | | | Will not engage/unkno wn | | | | | | No | | Refused services | | | | | | | Refused | | | |
| 06/08/22 | Morning | Division & treat | PR | | | | | | | Will not engage/unkno wn | | | | | | No | | Refused services | | | | | | | Refused | | | |
| 06/08/22 | Morning | Division & treat | PR | | | Safe Sleeping | Yes | | Ja | | | 0 | | 2 | | No | | Client is interested in safe sleeping | | Yes | | No | | | | | Engaged |
| 06/08/22 | Morning | Treat/Division | JM | | | Safe Sleeping | Yes | | MC | | | 0 | | 1 | | No | | | | No | | No | | | | | Engaged |
| 06/08/22 | Morning | Treat n Division | Cd | | | | | | | Will not engage/unkno wn | | | | | | No | | | | | | | | | Refused | | | |
| 06/08/22 | Morning | PR | Treat & division | | | | | | | Will not engage/unkno wn | | | | | | No | | Refused services | | | | | | | Refused | | | |
| 06/08/22 | Morning | Treat & division | PR | | | | | | | Will not engage/unkno wn | | | | | | No | | Refused services | | | | | | | Refused | | | |
| 06/08/22 | Morning | Treat n Division | Cd | | | | | | | Will not engage/unkno wn | | | | | | No | | | | | | | | | Refused | | | |
| 06/08/22 | Morning | Treat n Division | CD | | | | | | | Will not engage/unkno wn | | | | | | No | | Refused services | | | | | | | Refused | | | |
| 06/08/22 | Morning | Treat & division | PR | | | | | | | Will not engage/unkno wn | | | | | | No | | Refused services | | | | | | | Refused | | | |
| 06/08/22 | Morning | Treat n Division | CD | | | | | | | Will not engage/unkno wn | | | | | | No | | | | | | | | | Refused | | | |
| 06/08/22 | Morning | Treat & division | PR | | | | | | | Will not engage/unkno wn | | | | | | No | | Refused services | | | | | | | Refused | | | |
| 06/08/22 | Morning | Treat n Division | Cd | | | | | | | Will not engage/unkno wn | | | | | | No | | | | | | | | | Refused | | | |
| 06/08/22 | Morning | Treat n Division | CD | | | | | | | Will not engage/unkno wn | | | | | | No | | | | | | | | | Refused | | | |
| 06/08/22 | Morning | 26th and Shotwell | DN | | | Shelter | No | | | | | 1 | | 1 | | Yes | Other; | Referral for 33 Gough tiny cabins, will | | Yes | | No | | VO7 - Gough Mini Cabins | Taxi Voucher | Yes | Sheltered |
| 06/08/22 | Morning | Alameda & treat | PR | | | Safe Sleeping | Yes | | RC | | | 0 | | 2 | | No | | Client requested a safe sleeping | | Yes | | No | | | | | Engaged |
| 06/08/22 | Morning | Treat/Division | JM | | | Shelter | No | | | | | 0 | | 1 | | No | | Navigation | | Yes | | No | | E - Division Circle Nav | Other | Yes | Sheltered |
| 06/08/22 | Morning | 26th & shotwell | PR | | | Safe Sleeping | No | | | | | 0 | | 2 | | No | | Client requested a safe sleeping | | Yes | | No | | VO4 - South Van Ness Safe Sleep | Self- Present | Yes | Sheltered |
| 06/08/22 | Afternoon | 26th & shotwell | PR | | | | | | | Client states they are housed/shelte | | | | | | No | | Client is housed | | | | | | | Refused | | | |
| 06/08/22 | Afternoon | Fern and larkin | DN | | | Shelter | No | | | | | 0 | | 1 | | Yes | Multiple Encounters; | Referral for 33 Gough tiny cabins | | Unknown | | No | | VO7 - Gough Mini Cabins | Taxi Voucher | Yes | Sheltered |
| 06/08/22 | Morning | Alameda and San Bruno | AM | | | Shelter | No | | | | | 0 | | 0 | | Yes | DPH Follow Up (medical or behavioral | | | | Yes | | No | | S - Next Door | Other | Yes | Sheltered |
| 06/08/22 | Morning | 18th & shotwell | PR | | | Safe Sleeping | Yes | | AL | | | 0 | | 2 | | No | | Client requested a safe sleeping | | Yes | | No | | | | | Engaged |

HSOC Client Log 2022

| Date | Time | Location | Init | | Resolution | | Init | | | | No | Notes | | | Site | Voucher | | | Outcome | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/22 | Morning | 18th & shotwell | PR | | Safe Sleeping | Yes | TM | | 0 | 2 | No | Client requested a safe sleeping | Yes | No | | | | | Engaged | | |
| 06/09/22 | Morning | Shotwell n 18th | Cd | | Tiny Cabin | Yes | RC | | 1 | 2 | No | Cabin | Yes | No | V07 - Gough Mini Cabins | Taxi Voucher | | | Sheltered | Change of placement to site F due to | |
| 06/09/22 | Morning | Shotwell n 18th | Cd | | Safe Sleeping | No | | | | 2 | No | | | | | | | | Engaged | | |
| 06/09/22 | Morning | 16at/Shotwell | JM | | Shelter | No | | | 0 | 1 | No | | Yes | No | R - Bayshore Nav | Taxi Voucher | Yes | Yes | Sheltered | | |
| 06/09/22 | Morning | 16th & shotwell | PR | | Shelter | No | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | R - Bayshore Nav | Taxi Voucher | Yes | yes | Sheltered | | |
| 06/09/22 | Morning | Shotwell n 16th | CD | | Other Referral | No | | | 0 | 2 | No | Client is interested in gough mini | Cabin | Yes | No | V07 - Gough Mini Cabins | Taxi Voucher | Yes | | Sheltered | |
| 06/09/22 | Afternoon | Jessie st & 6th | JM | | Shelter | No | | | 0 | 2 | No | | 11 Gough | Yes | No | V07 - Gough Mini Cabins | Taxi Voucher | Yes | Yes | Sheltered | |
| 06/09/22 | Afternoon | 6th & Jessie | PR | | | Yes | NS | | 0 | 2 | No | Client is interested in RV VTC | Yes | No | | | | | Engaged | | |
| 06/09/22 | Afternoon | Jessie n 6th | Cd | | Desired destination not available | | | | | | No | No MAC South | Yes | No | | | | | Refused | | |
| 06/09/22 | Afternoon | 6th & Jessie | PR | | Shelter | No | VO | | 0 | 2 | No | Client is interested in shelter | Yes | No | | | | | Engaged | | |
| 06/09/22 | Afternoon | 6th & Jessie | PR | | Shelter | No | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 06/09/22 | Afternoon | Jessie | JM | | Shelter | No | | | 0 | 1 | No | | Yes | No | | | | | Engaged | | |
| 06/09/22 | Afternoon | Jessie n 6th | Cd | | Shelter | No | | | 0 | 1 | No | | Yes | No | D - MSC South | Self- Present | | Yes | Sheltered | | |
| 06/09/22 | Afternoon | 6th & Jessie | PR | | Shelter | No | | | 0 | 2 | No | Client requested a shelter bed at | Yes | No | D - MSC South | Self- Present | | Yes | Sheltered | | |
| 06/10/22 | Morning | Woodward and Duboce | AM | | Shelter | No | | | 0 | 2 | No | TAY? | Yes | No | | | | | Engaged | | |
| 06/10/22 | Morning | 14th & Woodward | PR | | Shelter | No | | | 0 | 2 | No | Client is interested in gough mini | Yes | No | V07 - Gough Mini Cabins | Self- Present | Yes | Yes | Sheltered | | |
| 06/10/22 | Morning | 14th & Woodward | PR | | Will not engage/unkno wn | | | | | | No | Refused services | | | | | | | Refused | | |
| 06/10/22 | Morning | 14th & Woodward | PR | | Will not engage/unkno wn | | | | | | No | Refused services | | | | | | | Refused | | |
| 06/10/22 | Morning | 14th & Woodward | PR | | Will not engage/unkno wn | | | | | | No | Refused services | | | | | | | Refused | | |
| 06/10/22 | Morning | 13th/Mission | MC | | Shelter | No | | | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 06/10/22 | Morning | 14th & Woodward | PR | | Will not engage/unkno wn | | | | | | No | Refused services | | | | | | | Refused | | |
| 06/10/22 | Morning | 14th & Woodward | PR | | Will not engage/unkno wn | | | | | | No | Refused services | | | | | | | Refused | | |
| 06/10/22 | Morning | 13/Mission | MC | | Client states they are housed/shelte | | | | | | No | | Yes | Yes | | | | | Refused | Per One housed at Elk Hotel | |
| 06/10/22 | Morning | 13th/Mission | MC | | | Yes | TS | | 0 | 1 | No | | Yes | No | | | | | Engaged | | |
| 06/10/22 | Morning | 13th & mission | PR | | Will not engage/unkno wn | | | | | | No | Refused services | | | | | | | Refused | | |
| 06/10/22 | Morning | 13th & mission | Refused | | Will not engage/unkno wn | | | | | | No | Refused services | | | | | | | Refused | | |
| 06/10/22 | Morning | 13th & Mission | PR | | Shelter | Yes | TG | | 1 | 2 | No | Client is interested in gough mini | Yes | No | | | | | Engaged | | |
| 06/13/22 | Morning | Larch and Van Ness | AB | | Shelter | Yes | SM | | 0 | 2 | No | Interested in a couple's bed | Yes | No | V07 - Gough Mini Cabins | Taxi Voucher | | | Sheltered | | |
| 06/13/22 | Morning | Larch and Van Ness | AB | | Shelter | Yes | A.A | | 0 | 2 | No | | Yes | No | V07 - Gough Mini Cabins | Taxi Voucher | Yes | Yes | Sheltered | | |
| 06/13/22 | Morning | Larch and Van Ness | AB | | Shelter | No | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 06/13/22 | Morning | Larch and Van Ness | AB | | | Yes | SC | | 1 | 2 | No | | Yes | NA | | | | | Engaged | | |
| 06/13/22 | Morning | Larch and Van Ness | AB | | Will not engage/unkno wn | Yes | KK | | | | No | | Yes | No | | | | | Refused | | |
| 06/13/22 | Morning | Larch and Van Ness | AB | | Shelter | No | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 06/13/22 | Morning | Eddy and Franklin | AB | | Will not engage/unkno wn | | | | | | No | | | | | | | | Refused | | |
| 06/13/22 | Morning | Eddy and Franklin | AB | | Will not engage/unkno wn | | | | | | No | | | | | | | | Refused | | |
| 06/13/22 | Afternoon | Redwood and Franklin | KS | | Shelter | No | | | 0 | 1 | No | | Yes | No | S - Next Door | SFHOT | Yes | Yes | Sheltered | | |

HSOC Client Log 2022

| Date | Time | Location | | | Type | | | | | | | | Notes | | Referral | | | | Outcome | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/22 | Afternoon | Redwood and Franklin | AB | | Shelter | No | | 0 | 0 | 2 | No | | | | Yes | No | AB - Sanctuary | Self-Present | Yes | Sheltered |
| 06/13/22 | Afternoon | Redwood and Franklin | AB | | Shelter | No | | 0 | 1 | 2 | No | Clt will ride bike to placement. | Yes | No | | S - Next Door | SFHOT | Yes | Sheltered |
| 06/13/22 | Afternoon | Polk and Geary | AB | | Shelter | No | | 0 | 0 | 2 | No | | | | | AB - Sanctuary | Self-Present | | Sheltered |
| 06/13/22 | Afternoon | 20th and Florida | DN/community referral | | shelter | no | | 0 | 0 | 2 | no | connected to citywide case managment | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered |
| 06/13/22 | Afternoon | Redwood and Franklin | KS | Will not engage/unknown | Client states they are housed/shelte | | | | | | No | | | | | | | | Refused |
| 06/13/22 | Afternoon | Franklin and Redwood | KS | | | | | | | | No | | | | | | | | Refused |
| 06/13/22 | Afternoon | Redwood and Franklin | Ks | | Other Referral | No | | | | | No | Client is interested going to tiny | Yes | Other; | | | | | Engaged |
| 06/13/22 | Afternoon | Redwood | AB | Will not engage/unknown | | | | | | | No | | | | | | | | Refused |
| 06/13/22 | Afternoon | Redwood and Franklin | AB | Will not engage/unknown | | | | | | | No | | | | | | | | Refused |
| 06/14/22 | Afternoon | Stillman and 4th | AB | Will not engage/unknown | Shelter | No | | | | | No | | Yes | No | | | | | Engaged |
| 06/14/22 | Morning | 4th & Stillman | PR | Will not engage/unknown | | | | | | | No | Refused services | | | | | | | Refused |
| 06/14/22 | Morning | 4th & Stillman | PR | Will not engage/unknown | | | | | | | No | Refused services | | | | | | | Refused |
| 06/14/22 | Morning | 4th & Stillman | AB | | Shelter | No | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | AB - Sanctuary | Taxi Voucher | Yes | Yes | Sheltered |
| 06/14/22 | Afternoon | Stillman and 4th st | AB | Will not engage/unknown | | | | | | | No | | | | | | | | Refused |
| 06/14/22 | Afternoon | Myrtle and Polk | AB | | Safe Sleeping | Yes | CK | | | | No | | Yes | No | VO4 - South Van Ness Safe Sleep | Taxi Voucher | Yes | Yes | Sheltered |
| 06/14/22 | Afternoon | Myrtle & Polk | PR | | Safe Sleeping | Yes | RS | | 0 | 2 | No | Client requested a safe sleeping | No | | VO4 - South Van Ness Safe Sleep | Taxi Voucher | Yes | Yes | Sheltered |
| 6/14/2022 | Afternoon | Myrtle & Polk | PR | | Shelter | No | | 0 | 0 | 2 | No | next door | | No | | S - Next Door | Self-Present | | Sheltered |
| 6/14/2022 | Afternoon | Myrtle and Polk | AB | | | Yes | RV | | 0 | 0 | 2 | No | declined cabin | | No | | | | | Engaged |
| 6/14/2022 | Afternoon | Polk and Myrtle | AB | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | AB - Sanctuary | Self-Present | | Yes | Sheltered |
| 06/15/22 | Morning | 15/Division st | JM | | Shelter | No | | 0 | 0 | 2 | No | Refer mini | Yes | No | | | | | Engaged |
| 06/15/22 | Morning | Division and 9th st | AB | | Shelter | No | | 1 | 0 | 2 | No | | | | | | | | Engaged |
| 06/15/22 | Morning | San Bruno | JM | | Shelter | No | | 0 | 0 | 2 | No | | | | | | | | Engaged |
| 06/15/22 | Morning | San Bruno & alameda | PR | | Shelter | No | | 0 | 1 | 2 | No | Client is interested in gough mini | Yes | No | VO7 - Gough Mini Cabins | Other | Yes | Yes | Sheltered |
| 06/15/22 | Morning | San Bruno & alameda | PR | | Shelter | No | | 0 | 0 | 2 | No | Client is interested in gough mini | Yes | No | VO7 - Gough Mini Cabins | Other | Yes | Yes | Sheltered |
| 06/15/22 | Morning | San Bruno and alameda | PR | | Shelter | No | | 0 | 0 | 2 | No | | No | | | | | | Engaged |
| 06/15/22 | Morning | Alameda and San Bruno | AB | | Shelter | No | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged |
| 06/15/22 | Morning | Still and Rotteck streets | Community Referral SFP | | shelter | no | | 0 | 0 | 2 | No | SFPD referral self presenting | Yes | No | AB - Sanctuary | Self-Present | | Yes | Sheltered |
| 06/15/22 | Morning | Alameda | AB | | Shelter | No | | 1 | 0 | 2 | No | | Yes | No | S - Next Door | Other | Yes | Yes | Sheltered |
| 06/15/22 | Afternoon | Stevenson and 14th | AB | | Other Referral | No | | 2 | 1 | 2 | No | | Yes | No | | | | | Engaged |
| 06/15/22 | Afternoon | Stevenson | AB | Behavioral health/substance use issues | | | | | | | No | | Yes | No | | | | | Refused |
| 06/15/22 | Afternoon | Stevenson and 14th | AB | Will not engage/unknown | | | | | | | No | | Yes | No | | | | | Refused |
| 06/15/22 | Afternoon | 15th & Stevenson | PR | Behavioral health/substance use issues | | | | | | | No | Client refused services | Yes | No | | | | | Refused | Clt given mom's number per |
| 06/16/22 | Morning | Hemlock & Polk | PR | | Shelter | No | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | K - Division Circle Nav | | | | Sheltered | GOA |
| 06/16/22 | Morning | Hemlock and Polk | AB | | Shelter | Yes | TI | | 0 | 0 | 2 | No | | Yes | No | R - Bayshore Nav | | | | Sheltered | GOA |
| 06/16/22 | Morning | Hemlock | AB | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged |
| 06/16/22 | Morning | Hemlock and Polk | AB | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | R - Bayshore Nav | Taxi Voucher | Yes | Yes | Sheltered |
| 06/16/22 | Morning | Hemlock | AB | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged |

HSOC Client Log 2022

| Date | Time | Location | | | Service | | | | | | | | | | | | | | Referral | Type | | | Outcome | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/22 | Morning | Hemlock and Polk | AB | | Shelter | No | | | 2 | 0 | 2 | No | | | Yes | No | | E - Division Circle Nav | Other | Yes | Yes | | Sheltered | | |
| 06/16/22 | Morning | Hemlock and Polk | AB | | Other Referral | No | | 0 | 0 | 2 | 2 | No | | | Yes | No | | | | | | | Engaged | | |
| 06/16/22 | Morning | Cedar & Polk | PR | | Shelter | No | | 0 | 1 | 0 | | No | | Client requested a shelter bed | | | | S - Next Door | Self-Present | | | | Sheltered | | |
| 06/16/22 | Morning | Cedar and Polk | AB | | Shelter | | | | | | | No | Housed at next door | | Yes | No | | | | | | | Refused | | |
| 06/16/22 | Morning | Cedar and Larkin | AB | | Shelter | No | | 0 | 0 | 2 | 2 | No | | | Yes | No | | | | | | | Engaged | | |
| 06/16/22 | Morning | Cedar & Polk | PR | | Shelter | No | | 0 | | | | No | Client is interested in Gough mini | | Yes | | | V07 - Gough Mini Cabins | Other | Yes | Yes | | Sheltered | | |
| 06/16/22 | Morning | Hemlock & Polk | PR | | Shelter | No | | 0 | | | | No | Client is interested in site-AB | | | | | AB - Sanctuary | Self-Present | | | | Sheltered | | |
| 06/16/22 | Afternoon | Cedar and Polk | AB | | Shelter | No | | 0 | 0 | 2 | 2 | No | | | Yes | No | | E - Division Circle Nav | Other | Yes | Yes | | Sheltered | | |
| 06/16/22 | Afternoon | Cedar and polk | AB | | Other Referral | No | | 0 | 1 | 2 | | No | Clt interested in Hotel | | | | | | | | | | Engaged | | |
| 06/16/22 | | Hemlock and Larkin | | | Will not engage/unknown | | | | | | | No | | | | | | | | | | | Refused | | |
| 06/17/22 | Morning | Masonic/Geary st | JM | | Safe Sleeping | No | | 0 | 0 | 2 | | No | Refer safe sleeping | | No | No | | | | | | | Engaged | | |
| 06/17/22 | Morning | Masonic/Geary | | | Shelter | No | | 0 | 0 | 2 | 2 | No | | | Yes | No | | | | | | | Engaged | | |
| 06/17/22 | Morning | Geary/Masonic | | | Shelter | No | | 0 | 0 | 2 | 2 | No | Prefer Navigation | | Yes | No | | | | | | | Engaged | | |
| 06/17/22 | Morning | Geary/Masonic | MC | | Shelter | Yes | | JM | 0 | | | No | | | Yes | No | | V07 - Gough Mini Cabins | | | Yes | | Sheltered | | |
| 06/17/22 | Morning | Geary/Masonic | MC | | Shelter | Yes | | LM | 0 | | 2 | No | | | Yes | No | | V07 - Gough Mini Cabins | | | Yes | | Sheltered | | |
| 06/17/22 | Morning | Geary/Masonic | MC | | Client states they are housed/shelter. Desired destination not available | | | | | | | No | | | Yes | Yes | | | | | | | Refused | active at site S | |
| 06/17/22 | Morning | Geary and Masonic | AM | | tiny cabin | yes | | 0 | 0 | 2 | | No | | | Yes | | | V07 - Gough Mini Cabins | | | Yes | | Sheltered | | |
| 06/17/22 | Morning | Geary and Masonic | AM | | Safe Sleeping | Yes | | LM | 0 | 0 | 2 | No | Cabin | | Yes | No | | V07 - Gough Mini Cabins | | | Yes | | Sheltered | | |
| 06/17/22 | Morning | Geary and Masonic | N/A | | Will not engage/unknown | | | | | | | No | | | | | | | | | | | Refused | | |
| 06/17/22 | Morning | Geary/Masonic | MC | | Shelter | No | | 0 | 0 | 2 | | No | | | Yes | No | | Bayview Navigation Center | Self-Present | Yes | Yes | | Sheltered | warm hand off completed | |
| 06/17/22 | Afternoon | Embarcadero | JM | | Shelter | No | | 0 | 2 | | | No | Adante Hotel | | Yes | No | | 35 - Adante Hotel (Winter Shelter) | Taxi Voucher | | | | Sheltered | | |
| 06/17/22 | Afternoon | Embarcadero | JM | | Shelter | No | | 0 | 0 | 2 | 2 | No | | | Yes | No | | Central Water Front | Other | Yes | Yes | | Sheltered | | |
| 06/17/22 | Afternoon | Embarcadero | JM | | Shelter | No | | 0 | 0 | 2 | 2 | No | | | Yes | No | | S - Next Door | Other | Yes | Yes | | Sheltered | | |
| 06/21/22 | Morning | Washington and Embarcadero | | | Shelter | No | | 0 | 0 | 2 | 2 | No | | | No | No | | | | | | | Engaged | | |
| 06/21/22 | Morning | Washington and Embarcadero | | | Shelter | No | | 0 | 0 | 2 | 2 | No | | | Yes | No | | 35 - Adante Hotel (Winter Shelter) | Self-Present | | Yes | | Sheltered | Added to partner who is in 707 2W | |
| 06/21/22 | Morning | Washington n Embarcadero | CD | | Other Referral | No | | 0 | 0 | 2 | 2 | No | Would like Hotel | | Yes | No | | | | | | | Engaged | | |
| 06/21/22 | Morning | Washington and Embarcadero | | | Shelter | No | | 0 | 0 | 2 | 2 | No | | | Yes | No | | V07 - Gough Mini Cabins | | | | | Sheltered | | |
| 06/21/22 | Morning | Embarcadero | CD | | Desired destination not available | | | | | | | Yes | HSH - Conduct Housing Assessment | | | | | | | | | | Refused | | |
| 06/21/22 | Morning | Embarcadero | CD | | Other Referral | No | | 0 | 0 | 2 | 2 | No | Request navigation | | Yes | No | | V07 - Gough Mini Cabins | | | | | Sheltered | | |
| 06/21/22 | Morning | Washington and Embarcadero | | | Other Referral | No | | 0 | 0 | 2 | 2 | No | | | Yes | No | | Bayview Navigation Center | | | | | Engaged | | |
| 06/21/22 | Morning | Embarcadero | JM | | Behavioral health/substance use issues | | | | | | | Yes | DPH Follow Up (medical or behavioral) | Bayview Nav | No | No | | Bayview Navigation Center | | | | | Sheltered | | |
| 06/21/22 | Morning | Embarcadero | Cd | | Shelter | No | | 0 | 0 | 2 | 2 | No | | | Yes | No | | | | | | | Refused | | |
| 06/21/22 | Afternoon | Elgin park and Market | AB | | Will not engage/unknown | | | | | | | No | | | Yes | No | | | | | | | Refused | | |
| 06/21/22 | Afternoon | Elgin park and Market | AB | | Client states they are housed/shelter | | | | | | | No | | | Yes | Yes | | | | | | | Refused | Housed at Allen Hotel | |

HSOC Client Log 2022

| Date | Time | Location | Staff | (redacted) | Referral Type | Accepted | Initials | (redacted) | | | | Notes | | | Facility | Placement Type | | | Status | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/22 | Afternoon | Elgin park n Market | Cd | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | Other | Yes | Yes | Engaged | | |
| 06/21/22 | Afternoon | Market and 8th | DN | | Bayview Nav | No | | | 1 | 0 | 2 | No | | | | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | |
| 06/21/22 | Afternoon | Tom Waddell | AF | | Tay Navigation | | | | 0 | 0 | 1 | No | | No | No | AF - Lark Inn (TAY nav) | SHOT | Yes | Yes | Sheltered | | |
| 06/21/22 | Afternoon | Elgin park | CD | | Other Referral | No | | | 0 | 0 | 2 | No | Interested in mini nav | | | | | | | Engaged | | |
| 06/21/22 | Afternoon | Mccoppin st | JM | | No | | | | 0 | 0 | 2 | No | | Yes | No | H - Embarcadero Nav | Other | Yes | Yes | Sheltered | | |
| 06/21/22 | Afternoon | Embarcadero | JM | | Shelter | No | | | 0 | 0 | 2 | No | Wants mini cabin | Yes | No | | | | | Engaged | | |
| 06/22/22 | Morning | Redwood n Franklin | Cd | | No | | | | 0 | 0 | 2 | No | DPH Follow Up:Mini cabin--recent heartattack | Yes | (medical or behavioral) | V07 - Gough Mini Cabins | Self-Present | | | Sheltered | | |
| 06/22/22 | Morning | Redwood & Franklin | PR | | Shelter | No | | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 06/22/22 | Morning | Redwood/Franklyn | JM | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 06/22/22 | Morning | Redwood/Franklyn | JM | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 06/22/22 | Morning | Franklin & elm | PR | | Shelter | Yes | AV | | 0 | 0 | 2 | No | Client is interested in shelter | Yes | No | | | | | Engaged | | |
| 06/22/22 | Morning | Franklin & elm | PR | | Shelter | Yes | | | 0 | 0 | 2 | No | Client is interested in shelter | Yes | No | | | | | Engaged | | |
| 06/22/22 | Morning | Golden Gate | JM | | Shelter | Yes | CP | | 0 | 0 | 2 | No | | Yes | No | V07 - Gough Mini Cabins | Other | Yes | Yes | Sheltered | | |
| 06/22/22 | Morning | Gough & Golden gate | PR | | Shelter | Yes | CB | | 1 | 0 | 2 | No | Client requested a shelter bed | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | |
| 06/22/22 | Morning | Golden gate/Franklyn | JM | | Safe Sleeping | Yes | AA | | 0 | 0 | 1 | No | They are a couple interested to | Yes | No | | | | | Engaged | | |
| 06/22/22 | Morning | Golden Gate/Franklyn | JM | | Safe Sleeping | Yes | BP | | 0 | 0 | 1 | No | | Yes | No | | | | | Engaged | | |
| 06/22/22 | Morning | Franklin & elm | PR | Client states they are housed/shelte | | | | | | | | No | Client is housed at hostel | Yes | Yes | | | | | Refused | | housed site 34 |
| 06/22/22 | Morning | Golden gate n gough | Cd | | Shelter | Yes | TB | | 1 | 0 | 2 | No | | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | |
| 06/22/22 | Afternoon | Geary & Steiner | PR | | Shelter | No | | | 0 | 0 | 2 | No | Client requested the Embarcadero | Yes | No | | | | | Engaged | | |
| 06/22/22 | Afternoon | Geary/Steiner | JM | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 06/23/22 | Morning | 13/Folsom | JM | | Safe Sleeping | Yes | BM | | 0 | 0 | 2 | No | | Yes | No | V07 - Gough Mini Cabins | Self-Present | | | Sheltered | | placed as couple |
| 06/23/22 | Morning | 13/Folsom | JM | | Safe Sleeping | Yes | AA | | 0 | 0 | 2 | No | | Yes | No | V07 - Gough Mini Cabins | Self-Present | | Yes | Sheltered | | placed as couple |
| 06/23/22 | Morning | 13/Folsom | JM | | Safe Sleeping | Yes | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 06/23/22 | Morning | 13th / Folsom | PR | | Shelter | No | | | 0 | 0 | 2 | No | Client requested a Navigation | Yes | No | | | | | Engaged | | |
| 06/23/22 | Morning | 13th / Foldom | AP | | Other Referral | No | | | 0 | 0 | 2 | No | | No | No | | | | | Engaged | | |
| 06/23/22 | Morning | 13/Folsom | JM | | Shelter | Yes | DA | | 0 | 0 | 2 | No | | Yes | Yes | | | | | Engaged | | |
| 06/23/22 | Morning | 13th & Folsom | PR | | Shelter | Yes | AA | | 0 | 0 | 2 | No | Client is interested in shelter | Yes | No | | | | | Engaged | | |
| 06/23/22 | Morning | 13/Folsom | PR | | Shelter | Yes | MH | | 0 | 0 | 2 | No | Client is [redacted] | Yes | Other; | | | | | Engaged | | |
| 06/23/22 | Morning | 13th & Folsom | PR | | Shelter | No | | | 0 | 0 | 2 | No | Client is interested in navigation | Yes | No | | | | | Engaged | | |
| 06/23/22 | Morning | Folsom / 13th | AP | | Shelter | No | | | 0 | 0 | 2 | No | Wants place where he can get mail | Yes | No | | | | | Engaged | | |
| 06/23/22 | Morning | 13th & Folsom | PR | | Shelter | No | | | 0 | 0 | 2 | No | Client requested a Navigation | Yes | No | | | | | Engaged | | |
| 06/23/22 | Morning | 13th & Folsom | PR | | Shelter | Yes | MR | | 0 | 0 | 2 | No | DPH Follow Up:Client is interested in Gough mini | Yes | (medical or behavioral) | | | | | Engaged | | |
| 06/23/22 | Morning | 13th & Folsom | PR | | Shelter | No | | | 0 | 0 | 2 | No | Client is interested in navigation | Yes | No | | | | | Engaged | | |
| 06/23/22 | Morning | 13/Folsom st | JM | | Shelter | Yes | CB | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 06/23/22 | Morning | 13th & Folsom | PR | | Shelter | Yes | JD | | 0 | 0 | 2 | No | Client is interested in shelter | Yes | No | | | | | Engaged | | |
| 06/23/22 | Morning | Folsom / 13th | AP | | Shelter | Yes | SC | | 0 | 0 | 2 | No | Mini cabin w partner | Yes | No | | | | | Engaged | | |
| 06/23/22 | Afternoon | 13th & Folsom | PR | | Shelter | No | | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | V07 - Gough Mini Cabins | Other | Yes | Yes | Sheltered | | |

HSOC Client Log 2022

| Date | Time | Location | Staff | | Disposition | Engage | | | | | | Notes | Referral | | | | | Outcome | | | | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/22 | Afternoon | 13th /Folsom | AP | ■■■ | Will not engage/unknown | | | | | No | | No | Unknown | | | Refused | | | | | | |
| 06/24/22 | Morning | 12th & market | PR | ■■■ | Shelter | No | | 0 | 2 | No | Client requested a shelter bed | No | No | | | Engaged | | | | | | |
| 06/24/22 | Morning | 12th & market | PR | ■■■ | Shelter | No | | 1 | 0 | No | Client is interested in 33 Gough mini | Yes | No | | | Engaged | | | | | | |
| 06/24/22 | Morning | 12th & market | PR | ■■■ | Shelter | Yes | TB | 0 | 2 | No | Client is interested in shelter | Yes | No | AB - Sanctuary | Self- Present | Yes | Yes | Sheltered | | | | | |
| 06/24/22 | Morning | 12 st Market | JM | ■■■ | Shelter | Yes | TL | 0 | 2 | No | | No | Unknown | AB - Sanctuary | Self- Present | Yes | Yes | Sheltered | | | | | |
| 06/24/22 | Morning | 12th & market | PR | ■■■ | Shelter | No | | 0 | 2 | No | Client is interested in a Navigation | Yes | No | | | Engaged | | | | | | |
| 06/24/22 | Morning | 12th & market | PR | ■■■ | Shelter | No | | 0 | 0 | No | Client requested a Navigation | Yes | | AB or RTZ | | Engaged | | Placed at Site AB per RTZ | | | | | |
| 06/24/22 | Morning | 12 st Market | JM | ■■■ | Shelter | No | | 0 | 2 | No | | Yes | No | | | Engaged | | | | | | |
| 06/24/22 | Morning | 12th & market | PR | ■■■ | Shelter | No | | 0 | 2 | No | Client is interested in a Navigation | Yes | No | AB - Sanctuary | Other | Yes | Yes | Sheltered | | Please ask about recent permanent | | | |
| 06/24/22 | Morning | 12 st Van Ness | JM | ■■■ | Shelter | Yes | RB | 0 | 0 | No | Client is interested in shelter | Yes | No | | | Engaged | | | | | | |
| 06/24/22 | Morning | 12th & market | PR | ■■■ | Shelter | Yes | CT | 0 | 1 | No | Client is interested in shelter | Yes | No | | | Engaged | | | | | | |
| 06/24/22 | Morning | 12 st Market | JM | ■■■ | Shelter | No | | 0 | 2 | No | | Yes | No | | | Engaged | | | | | | |
| 06/24/22 | Morning | 12th & market | PR | ■■■ | Shelter | No | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | Engaged | | | | | | |
| 06/24/22 | Morning | 12 st Market | JM | ■■■ | Shelter | No | | 0 | 1 | No | Prefer Navigation | Yes | No | Bayview Navigation Center | Self- Present | Yes | Yes | Sheltered | | | | | |
| 06/24/22 | Morning | 12 st Market | JM | ■■■ | Shelter | Yes | MH | 0 | 2 | No | They married for 33 years candidates for | Yes | No | 3B - Cova Hotel (Winter Shelter) | Other | Yes | Yes | Sheltered | | | | | |
| 06/24/22 | Morning | 12th & market | PR | ■■■ | Shelter | Yes | JH | 0 | 2 | No | Clients have been married 35 years and | Yes | No | 3B - Cova Hotel (Winter Shelter) | Other | Yes | Yes | Sheltered | | | | | |
| 06/27/22 | Morning | 6th & natoma | PR | ■■■ | Shelter | No | | 0 | 0 | No | Client is interested in site-H | Yes | No | | | Engaged | | | | | | |
| 06/27/22 | Morning | Fern & Polk St | CT | ■■■ | Shelter | Yes | WAH | 0 | 2 | No | Couple bed if possible | Yes | Yes | | | Engaged | | Per RTZ, active at site S | | | | | |
| 06/27/22 | Morning | Fern & Polk St | CT | ■■■ | Shelter | Yes | KW | 0 | 2 | No | Couple bed if possible | Yes | Yes | | | Engaged | | Per RTZ, active in Site S | | | | | |
| 06/27/22 | Morning | Fern & Polk St | CT | ■■■ | Client states they are housed/shelter | | | | | No | | | | | | Refused | | | | | | |
| 06/27/22 | Morning | Fern & Polk St | CT | ■■■ | Client states they are housed/shelter | | | | | No | | | | | | Refused | | | | | | |
| 06/27/22 | Morning | Fern & Polk St | CT | ■■■ | Will not engage/unknown | | | | | No | | | | | | Refused | | | | | | |
| 06/27/22 | Morning | Hemlock & Polk St | CT | ■■■ | Client states they are housed/shelter | | | | | No | | | | | | Refused | | | | | | |
| 06/27/22 | Morning | Hemlock & Polk St | CT | ■■■ | Client states they are housed/shelter | | | | | No | | | | | | Refused | | | | | | |
| 06/27/22 | Morning | Hemlock & Polk St | CT | ■■■ | Shelter | No | | 0 | 2 | No | | Yes | No | | | Engaged | | | | | | |
| 06/27/22 | Morning | Hemlock/Polk | SB | ■■■ | Shelter | No | | 0 | 2 | No | | No | No | | | Engaged | | | | | | |
| 06/27/22 | Morning | Hemlock & Polk St | CT | ■■■ | Shelter | Yes | RG | 0 | 2 | No | Couple bed | Yes | Yes | | | Engaged | | Site S | | | | | |
| 06/27/22 | Morning | Hemlock & Polk St | CT | ■■■ | Shelter | Yes | PC | 0 | 2 | No | Couple | Yes | Yes | | | Engaged | | | | | | |
| 06/27/22 | Morning | Hemlock & Polk St | CT | ■■■ | Shelter | No | | 0 | 2 | No | | Yes | Yes | | | Engaged | | Housed at Site D per RTZ | | | | | |
| 06/27/22 | Morning | Hemlock & Polk St | CT | ■■■ | Desired destination not available | | | | | No | | Yes | No | | | Refused | | | | | | |
| 06/27/22 | Morning | Hemlock & Polk St | CT | ■■■ | Will not engage/unknown | | | | | No | | | | | | Refused | | | | | | |
| 06/27/22 | Afternoon | Kissling & 12th St | CT | ■■■ | Will not engage/unknown | | | | | No | | | | | | Refused | | | | | | |
| 06/27/22 | Afternoon | Kissling & 12th St | CT | ■■■ | Will not engage/unknown | | | | | No | | | | | | Refused | | | | | | |
| 06/27/22 | Afternoon | Kissling and 12th | DN | ■■■ | Shelter | Yes | RS | | 1 | 2 | No | Referral to site v07 tiny cabin | Yes | No | V07 - Gough Mini Cabins | Self- Present | Yes | Yes | Sheltered | | | | |
| 06/27/22 | Afternoon | Kissling & 12th St | CT | ■■■ | Safe Sleeping | Yes | AH | | 0 | 2 | No | Gough cabin | Yes | No | V07 - Gough Mini Cabins | Self- Present | Yes | Yes | Sheltered | | | | |

HSOC Client Log 2022

| Date | Time | Location | | | Referral | | | | | | # | | Response | | Reason | | Program | | | | Outcome | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/22 | Afternoon | Kissling & 12th St | CT | | Other Referral | No | | | | | 0 | 2 | No | | | | | | | | | Engaged | | | |
| 06/27/22 | Afternoon | Kissling & 12th St | CT | | Shelter | Yes | SR | | | | 0 | 2 | Yes | Other; | Yes | Yes | Desired location not available | | | | | Engaged | | | Taimon Booten |
| 06/27/22 | Afternoon | Kissling & 12th St | CT | | Other Referral | Yes | AE | | | 1 | 0 | 2 | Yes | Other; | No | | Desired location not available | | | | | Engaged | | | |
| 06/28/22 | Morning | 19th & Harrison | PR | | Safe Sleeping | No | | | | | 0 | 2 | No | | Yes | No | Client is interested in safe sleeping | V04 - South Van Ness Safe Sleep | Self-Present | Yes | Yes | Sheltered | | | |
| 06/28/22 | Morning | Harrison and 18th | AB | | Shelter | No | | | | | 0 | 2 | No | | Yes | No | | AB - Sanctuary | Self-Present | Yes | Yes | Sheltered | | | |
| 06/28/22 | Morning | 18th & Harrison | PR | | Will not engage/unknown | | | | | | | | No | | | | Refused services | | | | | Refused | | | |
| 06/28/22 | Morning | 19th & Harrison | PR | | | | | | | | | | No | | | | Refused services | | | | | Refused | | | |
| 06/28/22 | Morning | 19th & Harrison | PR | | Will not engage/unknown | | | | | | | | No | | | | Refused services | | | | | Refused | | | |
| 06/28/22 | Morning | Harrison n 18th | CD | | Shelter | No | | | | | 0 | 2 | No | | Yes | No | | E - Division Circle Nav | Self-Present | Yes | Yes | Sheltered | | | |
| 06/28/22 | Morning | Harrison n 18th | CD | | Will not engage/unknown | | | | | | | | No | | | | | | | | | Refused | | | |
| 06/28/22 | Morning | Harrison n 18th | CD | | Will not engage/unknown | | | | | | | | No | | | | | | | | | Refused | | | |
| 06/28/22 | Morning | Harrison n 18th | CD | | Will not engage/unknown | | | | | | | | No | | | | | | | | | Refused | | | |
| 06/28/22 | Morning | Harrison n 18th | CD | | Will not engage/unknown | | | | | | | | No | | | | | | | | | Refused | | | |
| 06/28/22 | Morning | Harrison and 18th | AB | | Shelter | No | | | | | 0 | 0 | No | | Yes | No | | E - Division Circle Nav | Other | Yes | Yes | Sheltered | | | |
| 06/28/22 | Morning | Harrison and 18th | AB | | Shelter | No | | | | | 0 | 0 | No | | Yes | No | | Bayview Navigation Center | Self-Present | Yes | Yes | Sheltered | | | |
| 06/28/22 | Afternoon | CAAP n 20th | Cd | | Shelter | No | | | | | 1 | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 06/28/22 | Afternoon | 20th and Cap st | AB | | Shelter | No | | | | | 0 | 2 | No | | Yes | No | Sobering Center | | | | | Engaged | | | |
| 06/28/22 | Afternoon | 20th/Capp | JM | | Shelter | No | | | | | 0 | 2 | No | | Yes | No | Prefer Navigation | | | | | Engaged | | | |
| 06/28/22 | Afternoon | 20th and Capp st | AB | | Shelter | No | | | | | 2 | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 06/29/22 | Morning | Cesar Chaves and 3rd st | AB | | Desired destination not available | | | | | | | | No | | Yes | No | | | | | | Refused | | | |
| 06/29/22 | Morning | Cesar Chavez n 3rd | Cd | | Safe Parking | Yes | GA | | | | 0 | 2 | No | | No | Yes | Client has Trailer | | | | | Engaged | | | |
| 06/29/22 | Morning | Cesar charvez and Tennessee | DN | | VTC | yes | MG | | | | 0 | 2 | No | | Yes | No | Not engaged with SFHOT not interested | | | | | Engaged | | | |
| 06/29/22 | Morning | Cesar Chavez n 3rd | Cd | | Safe Parking | Yes | LP | | | | 0 | 2 | No | | Yes | No | Comy has a trailer | | | | | Engaged | | | |
| 06/29/22 | Morning | Cesar Chaves and 3rd | AB | | VTC | yes | PP | | | | 0 | 2 | No | | Yes | No | clt in a trailer | | | | | Engaged | | | |
| 06/29/22 | Morning | Cesar chaves | Cd | | Desired destination not available | | | | | | | | Yes | HSH - Problem Solving; | Yes | No | | | | | | Refused | | | |
| 06/29/22 | Morning | Cesar | | | Will not engage/unknown | | | | | | | | No | | | | | | | | | Refused | | | |
| 06/29/22 | Morning | Cesar Chavez n indiana | Cd | | Shelter | No | | | | | 0 | 2 | No | | Yes | No | | D - MSC South | Other | Yes | Yes | Sheltered | | | |
| 06/29/22 | Morning | Pennsylvania & Cesar Chavez | PR | | Shelter | No | | | | | 0 | 2 | No | | Yes | No | Client is interested in CWF | | | | | Engaged | | | |
| 06/29/22 | Morning | Cesar Chavez/Pennsylvania | JM | | Shelter | No | | | | | 0 | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 06/29/22 | Morning | Indiana & Cesar Chavez | PR | | Shelter | No | | | | | 0 | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 06/29/22 | Morning | Cesar Chavez and Minnesota | DN | | Safe Parking | Yes | CE | | | | 1 | 2 | Yes | Other; | Yes | No | Interested in VTC | | | | | Engaged | | | |
| 06/29/22 | Morning | Pennsylvania & Cesar Chavez | PR | | Will not engage/unknown | | | | | | | | No | | No | Yes | Client is not interested in vtc at the | | | | | Refused | | | |
| 06/29/22 | Morning | Cesar Chavez and Tennessee | DN | | Safe Parking | Yes | | | | | 0 | 2 | No | | Yes | No | VTC referral | | | | | Engaged | | | |
| 06/29/22 | Morning | Cesar Chavez n 3rd | Cd | | Will not engage/unknown | | | | | | | | No | | | | | | | | | Refused | | | |
| 06/29/22 | afternoon | Morrison & Bryant | PR | | Safe Sleeping | Yes | Py | | | | 1 | 2 | No | | Yes | No | Client is interested in site V04 safe | | | | | Engaged | | | |
| 06/29/22 | Afternoon | 13th/Folsom | JM | | Shelter | No | | | | | 0 | 2 | No | | Yes | No | | V07 - Gough Mini Cabins | | Yes | | Sheltered | | | Joining partner in cabin GA, |
| 06/29/22 | Afternoon | Cesar chavez | Cd | | Shelter | Yes | EC | | | | 0 | 2 | No | | Yes | No | | | | | | Engaged | | | |

HSOC Client Log 2022

| Date | Time | Location | Staff | Referral Type | Accept | Initials | Notes 1 | Notes 2 | Yes/No | Yes/No | Placement | Type | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/22 | Morning | 13th and Harrison | DN | Shelter | No | | Multiple Encounters; | Interested in tiny cabin, f/u GA | Yes | No | V07 - Gough Mini Cabins | Other | Sheltered |
| 06/30/22 | Morning | 13th and Harrison | DN | Shelter | No | | Multiple Encounters; | Recently exited from Dore, recent | Yes | No | | | Sheltered |
| 06/30/22 | Morning | 13th/Harrison | JM | Safe Sleeping | No | | | | | | V07 - Gough Mini Cabins | Other | Sheltered |
| 06/30/22 | Morning | 13th & Folsom | PR | Shelter | No | | | Client requested a shelter bed | Yes | No | | | Engaged |
| 06/30/22 | Morning | 13th/Harrison st | JM | Shelter | No | | | Prefer Navigation | Yes | No | AB - Sanctuary | Other | Sheltered |
| 06/30/22 | Morning | 13th & Folsom | JM | Shelter | Yes | KD | | Client is interested in shelter | Yes | No | | | Engaged |
| 06/30/22 | Morning | S van ness n 13th | Cd | Shelter | No | | | | Yes | No | | | Engaged |
| 06/30/22 | Morning | 13th & Folsom | PR | Shelter | No | | | Client requested a shelter bed | Yes | No | V07 - Gough Mini Cabins | Other | Sheltered |
| 06/30/22 | Morning | 13th/Harrison | JM | Shelter | No | | | | Yes | No | | | Engaged |
| 06/30/22 | Morning | 13th and Harrison | JM | Shelter | No | | | | Yes | No | | | Engaged |
| 06/30/22 | Morning | Folsom n 13th | Cd | Shelter | Yes | CB | Other; | Partner is | Yes | No | | | Engaged |
| 06/30/22 | Morning | 13th/Harrison | JM | Shelter | No | | | ADA tiny cabin, works with Jane Lee | No | Unknown | AB - Sanctuary | Other | Sheltered |
| Community Referral | | Geary and Masonic | DN | Other Referral | No | | | Client is interested in shelter | | | V07 - Gough Mini Cabins | | Sheltered |
| 06/30/22 | Morning | 13th & Folsom | PR | Shelter | No | | | Client requested a shelter bed | Yes | No | AB - Sanctuary | Other | Sheltered |
| 06/30/22 | Morning | San Jose & brook | PR | Shelter | No | | | Can't be around people | Yes | No | | | Refused |
| 06/30/22 | Morning | San Jose n brook | Cd | Shelter | No | | | | Yes | No | | | Engaged |
| 06/30/22 | Afternoon | San Jose n Brook | Cd | Other Referral | Yes | AN | | | Yes | No | | | Engaged |
| 06/30/22 | Afternoon | 800 Block San Jose | JM | Safe Sleeping | Yes | MR | | Mini cabin | Yes | No | | | Engaged |
| 07/01/22 | Morning | Natoma and 15th | DN | Shelter | Yes | | Multiple Encounters; | Interested in non congregant | Yes | No | | | Engaged |
| 07/01/22 | Morning | 15th/Julian | JM | Shelter | No | | | | Yes | No | V07 - Gough Mini Cabins | Other | Sheltered |
| 07/01/22 | Morning | 15th/Julian ct | JM | Shelter | No | | | | Yes | No | V07 - Gough Mini Cabins | Other | Sheltered |
| 07/01/22 | Morning | 15th/Julian | JM | Shelter | No | | | | Yes | No | | | Engaged |
| 07/01/22 | Morning | 15th & Julian | PR | Shelter | No | | | Client is interested in shelter | Yes | No | | | Engaged |
| 07/01/22 | Morning | 14th/Woodward st | JM | Shelter | No | | | | No | Unknown | | | Engaged |
| 07/01/22 | Morning | 15th & Stevenson | PR | Shelter | No | | | Client is interested in Gough mini | | | V07 - Gough Mini Cabins | Other | Sheltered |
| 07/01/22 | Morning | 15th & Julian | PR | Shelter | No | | | Client requested a Navigation | Yes | Yes | Bayview Navigation Center | Other | Sheltered | Supposedly open at Site D but has |
| 07/05/22 | Morning | McAllister n Franklin | Cd | Shelter | No | | | No top bunk Req Navigation | Yes | No | | | Engaged |
| 07/05/22 | Morning | McAllister n Franklin | JM | Shelter | No | | | | Yes | No | Central Water Front | Other | Sheltered |
| 07/05/22 | Morning | Franklin & Gough | PR | Shelter | No | | | Client is interested in shelter | No | | | | Engaged |
| 07/05/22 | Morning | McAllister and Franklin | AB | Shelter | No | | Will not engage/unkno wn | | No | | | | Refused |
| 07/05/22 | Morning | Redwood | PR | Shelter | Yes | CC | | Client is interested in shelter | Yes | No | | | Engaged |
| 07/05/22 | Morning | Redwood/Franklin | JM | Shelter | Yes | AP | Will not engage/unkno wn | | Yes | No | | | Engaged |
| 07/05/22 | Morning | Eddy and Franklin | AB | Shelter | No | | | | No | | | | Refused |
| 07/05/22 | Morning | Franklin n mcallister | Cd | Shelter | No | | | | Yes | No | | | Engaged |
| 07/05/22 | Morning | Golden gate & elm | Cd | Shelter | Yes | RS | Yes | Other; | Client has | Yes | No | | | Engaged |
| 07/05/22 | Morning | Golden gate & elm | Ce | Shelter | Yes | MC | | | No | Yes | No | | Engaged |

HSOC Client Log 2022

| Date | Time | Location | | | | Type | | | | | | | | | | Notes | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/22 | Afternoon | Natoma & 6th | PR | | | Shelter | No | | | 0 | 1 | 2 | No | Client requested a Navigation | Yes | No | E - Division Circle Nav | Other | | Yes | Sheltered | | | |
| 07/05/22 | Afternoon | Natoma & 6th | JM | | | Shelter | No | | | 0 | | 2 | No | | Yes | No | | | | | Engaged | | | |
| 07/05/22 | Afternoon | Natoma & 6th | CD | | | Shelter | No | | | 0 | | 2 | No | | Yes | No | Bayview Navigation Center | Other | | Yes | Sheltered | | | |
| 07/05/22 | Afternoon | Natoma & 6th | PR | | | Shelter | No | | | 0 | 1 | 2 | No | Client requested a shelter bed at | Yes | No | D - MSC South | Self- Present | | Yes | Sheltered | | | |
| 07/05/22 | Afternoon | Natoma and 6th st | AB | | | Shelter | No | | | 0 | | 2 | No | | Yes | No | | | | | Engaged | | | |
| 07/06/22 | Morning | 23 and Iowa | PR | | | Shelter | No | | | 4 | 0 | 2 | No | Client is interested in shelter | Yes | No | | | | | Engaged | | | |
| 07/06/22 | Morning | 23rd & Iowa | PR | | | Shelter | Yes | TB | | 2 | 0 | 2 | No | Client is interested in shelter | Yes | No | | | | | Engaged | | | |
| 07/06/22 | Morning | Iowa n 25th | Cd | | | Shelter | yes | AB | | 0 | 0 | 2 | No | Request navigation | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | | |
| 07/06/22 | Morning | Iowa n 25th | Cd | | | Shelter | yes | KL | | 0 | 1 | 2 | No | Client wants Navigation, but thinks he | Yes | No | Bayview Navigation Center | | Yes | Yes | Sheltered | Kisha approved, ha DV | | |
| 07/06/22 | Morning | Tennessee | JM | Client states they are housed/shelte | | | | | | | | | No | | | | | | | | Refused | | | |
| 07/06/22 | Morning | Tennessee/ | JM | Will not engage/unkno wn | | | | | | | | | No | | | | | | | | Refused | | | |
| 07/06/22 | Morning | Tennessee | JM | Client states they are housed/shelte | | | | | | | | | No | | | | | | | | Refused | | | |
| 07/06/22 | Morning | Iowa n 25th | Cd | | | Shelter | No | | | 0 | 1 | 2 | No | | | | | | | | Engaged | | | |
| 07/06/22 | Morning | Iowa n 25th | Cd | Client states they are housed/shelte | | | | | | | | | No | | Yes | Yes | | | | | Refused | | | |
| 07/06/22 | Morning | Iowa n 25th | Cd | | | Shelter | No | | | 0 | | 2 | No | | | | | | | | Engaged | | | |
| 07/06/22 | Morning | Natoma & 6th | PR | | | Shelter | No | | | 0 | | 2 | No | Client requested a Navigation | Yes | No | E - Division Circle Nav | Other | | Yes | Sheltered | Clt showed up today from yesterday was | | |
| 07/06/22 | Morning | Golden gate/Franklyn | JM | | | Shelter | Yes | MC | | 0 | | 2 | No | They going to Oasis | | | | | | | Engaged | | | |
| 07/06/22 | Morning | Golden gate/Franklyn | JM | | | Shelter | Yes | RS | | 0 | 0 | 2 | No | Going to Oasis with family and | Yes | No | Other Program | | | Yes | Sheltered | Placed in Oasis family shelter | | |
| 07/06/22 | Morning | Franklin & elm | PR | | | Shelter | No | | | 0 | 1 | 2 | No | Client would like to accommodate | | No | Other Program | | | Yes | Sheltered | Placed in Oasis family shelter | | |
| 07/06/22 | Afternoon | Polk & Fern | PR | | | Shelter | No | | | 0 | | 2 | No | Client is interested in CWF | Yes | No | | | | | Engaged | | | |
| 07/06/22 | Afternoon | Fern and Larkin | AB | | | Shelter | Yes | WH | | 0 | | 2 | No | | | | | | | | Engaged | | | |
| 07/07/22 | Morning | Laskie/Mission st | JM | | | Shelter | No | | | 0 | 0 | 1 | No | Prefer navigation | Yes | No | E - Division Circle Nav | Other | Yes | | Engaged | | | |
| 07/07/22 | Morning | Laskie and Mission | AB | | | Other Referral | No | | | 0 | 0 | 2 | No | Interested in Tiny Home. | Yes | No | | | | | Engaged | | | |
| 07/07/22 | Morning | Laskie and Mission | Cd | | | Other Referral | No | | | 0 | 0 | 0 | No | Client is sheltered at division circle is at safe sleep site for 3yrs | Yes | No | | | | | Engaged | | | |
| 07/07/22 | Morning | Laskie and Mission | Cd | | | Other Referral | Yes | DR | | 0 | 0 | 2 | Yes | Other; needs | Yes | Yes | | | | | Engaged | | | |
| 07/07/22 | Morning | Laskie and Mission | Cd | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | | |
| 07/07/22 | Morning | Laskie and Mission | Cd | | | Other Referral | Yes | CL | | 0 | 0 | 2 | Yes | Other; Client is at safe sleep for 3yrs is HRS | Yes | Yes | | | | | Engaged | | | |
| 07/07/22 | Morning | Laskie and Mission | AB | | | Other Referral | No | | | 0 | 1 | 2 | No | Interested in tiny home. | Yes | No | | | | | Engaged | | | |
| 07/07/22 | Morning | Laskie and Mission | AB | | | Other Referral | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | | |
| 07/07/22 | Morning | Laskie and Mission | AB | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | AB - Sanctuary | Self- Present | | Yes | Sheltered | | | |
| 07/07/22 | Morning | Laskie | Cd | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | | |
| 07/07/22 | Morning | Laskie and Mission st | Cd | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | AB - Sanctuary | Self- Present | | Yes | Sheltered | | | |
| 07/07/22 | Morning | Laskie and mission | AB | Will not engage/unkno wn | | | | | | 0 | 0 | 2 | No | | Yes | No | | | | | Refused | | | |
| 07/07/22 | Morning | Golden Gate/Franklyn | JM | | | Shelter | No | | | 0 | 0 | 2 | No | Navigation | Yes | No | Central Water Front | Other | | Yes | Sheltered | | | |
| 07/07/22 | Morning | Golden Gate | JM | | | Shelter | No | | | 0 | 1 | 2 | No | Prefer navigation | Yes | No | | | | | Engaged | | | |
| 07/07/22 | Morning | Golden & Elm | PR | | | Shelter | No | | | 0 | 0 | No | | Client is interested in Navigation | Yes | No | H - Embarcadero Nav | Other | | Yes | Sheltered | no show | | |

HSOC Client Log 2022

| Date | Time | Location | | | Type | Y/N | | | | | | | Notes | Yes | No | | | | Result | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/07/22 | Morning | Golden gate/Franklin | JM | | Shelter | No | | | 2 | 2 | No | Navigation | Yes | No | H - Embarcadero Nav | Other | | Yes | Sheltered | | |
| 07/07/22 | Morning | Golden Gate/Franklin | JM | | Shelter | Yes | MH | 1 | 1 | 2 | No | Embarcadero navigation | Yes | No | | | | | Engaged | | |
| 07/07/22 | Morning | Golden Gate/Franklin | JM | | Shelter | Yes | JH | 1 | 0 | 2 | No | Client is able to get on top bunk | Yes | No | AB - Sanctuary | Self- Present | | Yes | Sheltered | | |
| 07/07/22 | Morning | Larkin | Cd | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 07/07/22 | Afternoon | Washburn and mission | AB | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | R - Bayshore Nav | Other | Yes | Yes | Sheltered | | |
| 07/07/22 | Afternoon | Washburn and Mission | AB | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | R - Bayshore Nav | Other | Yes | Yes | Sheltered | | |
| 07/07/22 | Afternoon | Washburn & mission | PR | | Shelter | Yes | DO | 0 | 0 | 2 | No | Client is interested in site-E | Yes | No | | | | | Engaged | | |
| 07/07/22 | Afternoon | Wasburn/Mission | JM | | Shelter | Yes | DC | 0 | 0 | 2 | No | Site E | Yes | No | | | | | Engaged | | |
| 07/07/22 | Afternoon | Washburn & mission | PR | | Shelter | No | | 0 | 0 | 2 | No | Client is interested in Embarcadero | Yes | No | H - Embarcadero Nav | Other | Yes | Yes | Sheltered | | listed as active at Tannon Booton but |
| 07/07/22 | Afternoon | Washburn | Cd | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 07/07/22 | Afternoon | Washburn | CD | | Shelter | | VS | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 07/07/22 | Afternoon | Washburn | Cd | | Shelter | Yes | DB | 0 | 0 | 2 | Yes | Other; | | Yes | No | | | | | Engaged | | |
| 07/07/22 | Afternoon | Washburn & mission | PR | | Shelter | No | | 0 | 0 | 2 | No | Client is interested in CWF | Yes | No | Central Water Front | Other | Yes | Yes | Sheltered | | |
| 7/8/2022 | Morning | Dore & Bryant | | | Shelter | No | | 0 | 0 | 2 | No | Client requested a Embarcadero | Yes | No | H - Embarcadero | Self- Present | | | Sheltered | | |
| 7/8/2022 | Morning | Dore/ Brannan st | JM | | Shelter | No | | 1 | 0 | 2 | No | Prefer navigation | Yes | No | D - MSC South | | | | Sheltered | | |
| 7/8/2022 | Morning | Dore & Bryant | PR | | Shelter | No | | 0 | 0 | 2 | No | Client interested in a Navigation | Yes | No | | | | | Engaged | | |
| 7/8/2022 | Morning | Site alley | JM | | Shelter | No | | 0 | 0 | 2 | No | Client requested a shelter | Yes | No | D - MSC South | Other | | | Sheltered | | |
| 7/8/2022 | Morning | Dore & mission | PR | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | D - MSC South | Other | | | Sheltered | | |
| 7/8/2022 | Morning | Dore/alley | JM | | Client states they are housed/sheltered | | | | | | No | | Unknown | Unknown | | | | | Refused | | |
| 7/8/2022 | Afternoon | Golden gate laguna | PR | | Shelter | No | | 0 | 0 | 2 | No | | | | | | | | Engaged | | |
| 7/8/2022 | Afternoon | Franklin | PR | | Shelter | Yes | CW | 0 | 0 | 2 | No | Client is interested in shelter only | | | | | | | Engaged | | |
| 7/8/2022 | Afternoon | Franklin & Golden g | PR | | Shelter | Yes | WW | 0 | 1 | 2 | No | Client is interested in shelter | | | | | | | Engaged | | |
| 7/8/2022 | Afternoon | Golden gate & Frank | PR | | Shelter | No | | 0 | 0 | 2 | No | Client was recently at site 35 and kicked | | | | | | | Engaged | | |
| 7/8/2022 | Afternoon | Golden Gate/ | JM | | Shelter | No | | 0 | 1 | 2 | No | | | | | | | | Engaged | | |
| 7/8/2022 | Afternoon | Golden gate & lagu | PR | | Shelter | Yes | JK | 1 | 0 | 2 | No | Client is interested in a shelter, | | | | | | | Engaged | | |
| 7/8/2022 | Afternoon | Golden Gate/ | JM | | Shelter | Yes | RT | 0 | 0 | 2 | No | | | | | | | | Engaged | | |
| 7/11/2022 | Morning | Capp and 25th | AB | | Other Referral | No | | 0 | 1 | 2 | No | | | | | | | | Engaged | | |
| 7/11/2022 | Morning | CAAP n 25th | Cd | | Shelter | No | | 0 | 1 | 2 | No | | | | | | | | Engaged | | |
| 7/11/2022 | Morning | 26th and Capp st | AB | | Shelter | Yes | LA | 0 | 0 | 2 | No | | | | | | | | Engaged | | |
| 7/11/2022 | Morning | CAAP n 26th | Cd | | Shelter | Yes | RJ | 0 | 0 | 2 | No | | | | | | | | Engaged | | |
| 7/11/2022 | Afternoon | CAAP n 26th | Cd | | | | | | | | No | At V04, Desired destination | | | | | | | Refused | | |
| 7/11/2022 | Afternoon | Shotwell and 21st | Cd | | Will not engage/unknown | | | | | | No | | | | | | | | Refused | | |
| 7/11/2022 | Afternoon | 21st and Shotwell | AB | | Will not engage/unknown | | | | | | No | | | | | | | | Refused | | |
| 7/12/2022 | Morning | 750 golden gate | AB | | Shelter | Yes | MS | 0 | 0 | 2 | No | | | | | | | | Engaged | | |
| 7/12/2022 | Morning | Golden Gate /Frankl | JM | | Shelter | No | | 0 | 1 | 2 | No | | | | | | | | Engaged | | |
| 7/12/2022 | Morning | Golden gate/Frankl | JM | | Shelter | No | | 0 | 1 | 2 | No | Prefer navigation | | | | | | | Engaged | | |
| 7/12/2022 | Morning | 750 Golden Gate | Cd | | Shelter | No | | 0 | 0 | 2 | No | | | | | | | | Engaged | | |

HSOC Client Log 2022

| Date | Time | Location | Staff | | Service | Accepted | Name | | | | Declined | Notes | | Destination | Status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2022 | Morning | 750 Golden Gate | JM | | Shelter | No | | | 0 | 1 | 2 | No | Safe sleep | | | Engaged | | | | | |
| 7/12/2022 | Morning | 750 Golden gate | | | Other Referral | Yes | IK | | 0 | 0 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Morning | 750 Golden Gate | JM | | Safe Sleeping | Yes | MLR | | 0 1 | | 2 | No | | | V04 - South Va-Other | Sheltered | | | | | |
| 7/12/2022 | Morning | 750 Golden gate | Cd | | Shelter | No | | | 0 | 1 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Morning | 759 Golden Gate | JM | | Safe Sleeping | Yes | JP | | 0 | 1 | 2 | No | | | V04 - South Va-Other | Sheltered | | | | | |
| 7/12/2022 | Morning | 750 golden gate | Cd | | Shelter | No | | | 0 | 1 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Morning | 750 golden gate | AB | | Other Referral | No | | | 0 | 0 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Morning | 750 golden gate | Cd | | Shelter | No | | | 0 | 0 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Morning | 750 golden gate | AB | | Shelter | No | | | 0 | 0 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Morning | 750 golden gate | Cd | | Shelter | Yes | AP | | 1 | 0 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Morning | Cd | Cd | | Shelter | No | | | 0 | 1 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Morning | 759 golden gate | Cd | | Shelter | No | | | 0 | 1 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Morning | 750 golden gate | Cd | | Desired destination not available | | | | | | | No | Client lives in Antioch | | | Refused | | | | | |
| 7/12/2022 | Morning | 750 golden gate | Cd | | Client states they are housed/sheltered | | | | | | | No | Housed at Trinity | | | Refused | | | | | |
| 7/12/2022 | Morning | 750 golden gate | Cd | | Shelter | No | | | 0 | 1 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Morning | Golden gate | JM | | Shelter | No | | | 0 | 0 | 0 | No | | | | Engaged | | | | | |
| 7/12/2022 | Morning | 750 Golden Gate | JM | | Shelter | No | | | 0 | 0 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Morning | 750 golden gate | JM | | Shelter | Yes | DB | | 0 | 0 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Morning | 750 Golden Gate | JM | | Shelter | Yes | JH | | 2 | 1 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Morning | 750 Golden gate | JM | | Safe Sleeping | Yes | MH | | 0 | 1 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Morning | 750 golden gate | Cd | | Shelter | No | | | 0 | 0 | 2 | No | | | 0 - MSC South  Self- Present | Sheltered | | | | | |
| 7/12/2022 | Morning | 750 golden gate | Cd | | Shelter | No | | | 0 | 1 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Morning | 750 golden gate | Cd | | Client states they are housed/sheltered | | | | | | | No | Client at Cova | | | Refused | | | | | |
| 7/12/2022 | Afternoon | 4th and Stillman | AB | | Shelter | No | | | 0 | 1 | 2 | No | | | E - Division Circle Nav | Sheltered | | | | | |
| 7/12/2022 | Afternoon | Stillman and 4th | Cd | | Desired destination not available | | | | | | | No | | | | Refused | | | | | |
| 7/12/2022 | Afternoon | Stillman and 4th | Cd | | Client states they are housed/sheltered | | | | | | | No | | | | Refused | | | | | |
| 7/12/2022 | Afternoon | 4th and Stillman | AB | | Shelter | No | | | 0 | 0 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Afternoon | 4th | Cd | | Will not engage/unknown | | | | | | | No | | | | Refused | | | | | |
| 7/12/2022 | Afternoon | 4th | Cd | | Will not engage/unknown | | | | | | | No | | | | Refused | | | | | |
| 7/12/2022 | Afternoon | 4th | Cd | | Shelter | Yes | LR | | 0 | 1 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Afternoon | 4th | Cd | | Shelter | Yes | AJ | | 0 | 1 | 2 | No | | | | Engaged | | | | | |
| 7/12/2022 | Afternoon | 4th and Stillman | AB | | Shelter | No | | | 0 | 0 | 2 | No | | | E - Division Circle Nav | Sheltered | | | | | |
| 7/12/2022 | Afternoon | 4th and Stillman | AB | | Behavioral health/substance use issues | | | | | | | No | | | | Refused | | | | | |
| 07/13/22 | Morning | Inhale n Carroll | Cd | | | Yes | AS | | | | | | | | | Engaged | | | | | |
| 07/13/22 | Morning | Carroll/Ingall | JM | | Shelter | No | | | 1 | 1 | 2 | No | Prefer Navigation | | | Engaged | | | | | |
| 07/13/22 | Morning | Carol and Ingalla | AB | | Shelter | No | | | 0 | 0 | 2 | No | | | | Engaged | | | | | |
| 07/13/22 | Morning | Carol and Ingalls | AB | | Client states they are housed/shelte | | | | | | | No | | | | Refused | | | | | |

HSOC Client Log 2022

| Date | Time | Location | Staff | | Service | | | | | | | | Notes | | | | | | | Outcome | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/22 | Morning | Carroll | JM | | Shelter | No | | | 0 | 1 | 2 | No | Client interested in VTC | | | | | | | Engaged | |
| 07/13/22 | Morning | Carrol | JM | | Shelter | No | | | 0 | 0 | 2 | No | Client HRS | | | | | | | Engaged | |
| 07/13/22 | Morning | Ingall n Carroll | Cd | Desired destination not available | | | | | | | | No | | | | | | | | Refused | |
| 07/13/22 | Morning | install n carroll | Cd | Desired destination not available | | | | | | | | No | | | | | | | | Refused | |
| 07/13/22 | Morning | Ingall n Carroll | Cd | | Shelter | Yes | NJ | | 0 | 0 | 2 | Yes | Other; | Client has active placement at | | | | | | Engaged | |
| 07/13/22 | Morning | I fall n carroll | Cd | | Shelter | Yes | DH | | 0 | 0 | 2 | No | | | | | | | | Engaged | |
| 07/13/22 | Morning | Ingall n Carroll | Cd | | Shelter | Yes | RV | | 1 | 0 | 2 | No | Client states they are first on the list for | | | | | | Engaged | |
| 07/13/22 | Morning | Ingall n Carroll | Cd | | Safe Parking | Yes | DC | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 07/13/22 | Morning | In fall n Carroll | Cd | | Safe Sleeping | Yes | MH | | 1 | 0 | 2 | No | | Unknown | Unknown | | | | | Engaged | |
| 07/13/22 | Morning | Ingall n carroll | Cd | | Safe Parking | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 07/13/22 | Morning | Ingall n carroll | Cd | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 07/13/22 | Afternoon | Ingall n carroll | Cd | Desired destination not available | | | | | | | | No | | Yes | No | | | | | Refused | |
| 07/14/22 | Morning | 12th & market | PR | | Shelter | No | | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | |
| 07/14/22 | Morning | 12th/Market st | Cd | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 07/14/22 | Morning | 12Th and Market | AB | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 07/14/22 | Morning | 12th/Market st | JM | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 07/14/22 | Morning | 12Th and Market | AB | | Shelter | Yes | GJ | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 07/14/22 | Morning | 12th & market | PR | | Shelter | No | | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 07/14/22 | Morning | 12Th and Market | AB | | Shelter | No | | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 07/14/22 | Morning | 12th & market | PR | | Shelter | No | | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 07/14/22 | Morning | 12Th and market | AB | | Shelter | Yes | KC | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | Haven Shelter - Veteran's Drop in center |
| 07/14/22 | Morning | 12th/Market | JM | | Shelter | No | | | 1 | 0 | 2 | No | | Yes | No | Central Water Front | Other | Yes | Yes | Sheltered | |
| 07/14/22 | Morning | 12th n Market | Cd | Will not engage/unknown | | | | | | | | No | | | | | | | | Refused | |
| 07/14/22 | Morning | Market n 12th | Cd | Will not engage/unknown | | | | | | | | No | | | | | | | | Refused | |
| 07/14/22 | Morning | 12Th and Market | AB | | Other Referral | No | | | 1 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 07/14/22 | Morning | Market and 12th | Cd | | Shelter | No | | | 1 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 07/14/22 | Morning | 12th/Van Ness | JM | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 07/14/22 | Morning | 12Th and Market | AB | | Other Referral | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 07/14/22 | Morning | 12th & market | PR | | Shelter | No | | | 0 | 0 | 2 | No | Client is interested in a Navigation | Yes | No | | | | | Engaged | |
| 07/14/22 | Morning | S van ness n 12th | Cd | | Safe Sleeping | Yes | CT | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 07/14/22 | Morning | S van ness n 12th | Cd | | Safe Sleeping | Yes | RV | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 07/14/22 | Morning | 12Th and Market | AB | | Other Referral | No | | | 0 | 1 | 2 | No | Can we tried to find something for | Yes | No | | | | | Engaged | |
| 07/14/22 | Morning | 12th/VanNess | JM | | Shelter | No | | | 0 | 0 | 2 | No | Can we get some Site E | Yes | No | | | | | Engaged | |
| 07/14/22 | Morning | 12Th and Market | AB | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | D - MSC South | Other | Yes | Yes | Sheltered | |
| 07/14/22 | Morning | S van ness | | | Safe Sleeping | Yes | GT | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | |

HSOC Client Log 2022

| Date | Time | Location | Staff | Engagement Note | Type | Accept | Reason | | | | Note | Y/N | Y/N | Note | Placement | Type | Y/N | Y/N | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/22 | Morning | 12th & market | PR | | Shelter | No | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | Yes | | | | | | Engaged | Says active at the Adler Hotel in ONE |
| 07/14/22 | Morning | 12Th and Market | AB | | Other Referral | Yes | GP | 0 | 0 | 2 | No | | No | No | | | | | | Engaged | |
| 07/14/22 | Morning | 320 8th Avenue | AF | | Shelter | No | | 0 | 0 | 2 | No | Community referral | No | No | | D - MSC South | Self- Present | Yes | Yes | Sheltered | Community PD referral |
| 07/14/22 | Morning | Market and 12th | Cd | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | | Engaged | |
| 07/14/22 | Morning | Market and 12th | Cd | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | | Engaged | |
| 07/15/22 | Morning | 15th & Folsom | PR | | Shelter | No | | 0 | 0 | 2 | No | Client requested a shelter | Yes | No | | Central Water Front | Other | | | Sheltered | |
| 07/15/22 | Morning | 14th/Folsom st | JM | | Shelter | No | | 0 | 1 | 2 | No | Prefer Navigation | Yes | No | | Central Water Front | Other | | | Sheltered | |
| 07/15/22 | Morning | 16th & shotwell | PR | | Shelter | No | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | | D - MSC South | Self- Present | Yes | Yes | Sheltered | |
| 07/15/22 | Morning | Harrison and 16th | AM | | Shelter | Yes | AL | 0 | 0 | 2 | No | wants couple bed | | | | | | | | Engaged | |
| 07/15/22 | Morning | 16th & shotwell | JM | | Shelter | No | | 0 | 0 | 2 | No | Client requested a Navigation | | | | | | | | Engaged | |
| 07/15/22 | Morning | 14th/Shotwell st | JM | | Safe Sleeping | Yes | NVH | | | | | | Yes | No | | V07 - Gough Mini Cabins | Other | | | Sheltered | |
| 07/15/22 | Morning | 15th e shotwell | PR | | Shelter | Yes | AF | | | | | | Yes | No | | V07 - Gough Mini Cabins | Other | | | Sheltered | |
| 07/15/22 | Morning | 16th/Shotwell | JM | Will not engage/unknown | | | | | | | No | | | | | | | | | Refused | |
| 07/15/22 | Morning | 16th/Shotwell | JM | Client states they are housed/shelte | | | | | | | No | | | | | | | | | Refused | |
| 07/15/22 | Morning | 16th/Shotwell st | JM | Client states they are housed/shelte | | | | | | | No | | | | | | | | | Refused | |
| 07/15/22 | Afternoon | 14th/Folsom st | JM | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | | Engaged | |
| 07/18/22 | Morning | Harrison n 13th | Cd | Behavioral health/substance use issues | | | | | | | No | | No | Unknown | | | | | | Refused | |
| 07/18/22 | Morning | Bernice | Cd | | Safe Sleeping | Yes | AG | 0 | 1 | 2 | No | | Yes | Yes | | | | | | Engaged | |
| 07/18/22 | Morning | Bernice | Cd | | Shelter | Yes | SB | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | Yes | | | | | | Engaged | Per One active at Bayview Safe. Per #72, |
| 07/18/22 | Morning | Isis n 13th | Cd | Client states they are housed/shelte | | | | | | | No | Client wants transfer from current living | Yes | Yes | | | | | | Refused | At Minna Lee Hotel |
| 07/18/22 | Morning | Isis and 13th | AB | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | D - MSC South | Other | Yes | Yes | Sheltered | |
| 07/18/22 | Morning | Isis | CD | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | | Engaged | |
| 07/18/22 | Morning | Isis and 13th | AB | | Shelter | No | | 1 | 0 | 2 | No | | Yes | No | | D - MSC South | Other | Yes | Yes | Sheltered | |
| 07/18/22 | Afternoon | San Bruno and 17th | | Will not engage/unknown | | | | | | | No | | Yes | No | | | | | | Refused | |
| 07/18/22 | Afternoon | 17th n Vermont | Cd | Client states they are housed/shelte | | | | | | | No | Client at Pierre hotel on jones | Yes | No | | | | | | Refused | |
| 07/18/22 | Afternoon | Jeffery | Cd | Client states they are housed/shelte | | | | | | | No | | | | | | | | | Refused | |
| 07/18/22 | Afternoon | Vermont n 14th | Cd | Client states they are housed/shelte | | | | | | | No | Client lives with parents | No | Unknown | | | | | | Refused | |
| 07/19/22 | Morning | Masonic n Geary | Cd | | Other Referral | No | | 0 | 0 | 2 | No | Wants hotel | Yes | No | | | | | | Engaged | |
| 07/19/22 | Morning | Masonic n geary | Cd | Desired destination not available | | | | | | | No | | | | | | | | | Refused | |
| 07/19/22 | Morning | Masonic n geary | Cd | Will not engage/unknown | | | | | | | No | | | | | | | | | Refused | |
| 07/19/22 | Morning | Masonic and geary | AB | | Other Referral | No | | 0 | 0 | 2 | No | | Yes | No | | | | | | Engaged | |
| 07/19/22 | Morning | Scott and steiner | AB | | Other Referral | No | | 0 | 0 | 2 | No | | Yes | No | | | | | | Engaged | |
| 07/19/22 | Morning | Quint/Newcom | JM | | Shelter | Yes | RM | 2 | 1 | 2 | No | | Yes | No | | | | | | Engaged | |
| 07/20/22 | Morning | Golden gate n Franklin | Cd | | Shelter | No | | 1 | 0 | 2 | No | | Yes | No | | | | | | Engaged | |
| 07/20/22 | Morning | Laguna & Golden gate | PR | | Shelter | No | | 0 | 0 | 2 | No | Client requested a shelter | Yes | No | | AB - Sanctuary | Self- Present | No | Yes | Sheltered | |
| 07/20/22 | Morning | Laguna and golden gate | AB | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | | | Engaged | |
| 07/20/22 | Morning | Gough n Golden Gate | JM | | Shelter | No | | 1 | 0 | 1 | No | | Yes | No | | H - Embarcadero Nav | Other | Yes | Yes | Sheltered | |

HSOC Client Log 2022

| Date | Time | Location | Init | | Type | | | | | | | No | Notes | Yes | No | Program | Other | | | Status | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/22 | Morning | Gough&Eddy | JM | | Shelter | Yes | ER | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | ▮ | |
| 07/20/22 | Morning | Gough&Eddy | JM | | Shelter | Yes | EM | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 07/20/22 | Afternoon | Golden Gate and Franklin | AB | | Shelter | Yes | MC | | 0 | 0 | 2 | No | | Yes | No | Other Program | Other | Yes | Yes | Sheltered | Hamilton Family Shelter | |
| 07/20/22 | Afternoon | 750 Golden Gate st | AB | | Shelter | Yes | RS | | 0 | 0 | 2 | No | This is a couple they they are in | Yes | No | Other Program | Other | Yes | Yes | Sheltered | Hamilton Family Shelter | |
| 07/20/22 | Afternoon | Golden Gate/Franklyn st | JM | | Shelter | No | | | 0 | 0 | 1 | No | | Yes | No | D - MSC South | Other | | | Sheltered | | |
| 07/21/22 | Morning | Berry street | PR | | Shelter | | | | | | | No | Client requested a Navigation | Yes | No | | | | | Engaged | | |
| 07/21/22 | Morning | Snakepit | CD | | Client states they are housed/shelte | | | | | | | No | | Yes | Yes | | | | | Refused | Per ONE at Bayshore Nav, not in RT2 | |
| 07/21/22 | Morning | King and Berry st | AB | | Other Referral | No | | | 1 | 2 | 2 | No | | Yes | No | | | | | Engaged | | |
| 07/21/22 | Morning | 368 Berry st | JM | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 07/21/22 | Morning | King and Berry | JM | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 07/21/22 | Afternoon | Fulton and Franklin | AB | | | | | | | | | No | | | | | | | | Refused | | |
| 07/22/22 | Morning | 16st/Market | JM | | Shelter | No | | | 0 | 0 | 0 | No | | Yes | No | | | | | Engaged | | |
| 07/22/22 | Morning | 16/ st Market | JM | | Shelter | No | | | 0 | 0 | 2 | No | Client prefer navigation she is PRIORITY | Yes | Yes | | | | | Engaged | | |
| 07/22/22 | Morning | 16th & market | PR | | Shelter | No | | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 07/22/22 | Morning | 15th & market | PR | | Shelter | No | | | 0 | 1 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 07/25/22 | Morning | Julian and 15th | Cd | | Shelter | | | | 0 | 0 | 0 | No | | | | R - Bayshore Nav | | | | Sheltered | clt ended up declining the placement | |
| 07/25/22 | Morning | 15th and Julian | AB | | Other Referral | Yes | DG | | 0 | 0 | 2 | No | Client in Tony homes, try to get boyfriend | Yes | Yes | | | | | Engaged | | |
| 07/25/22 | Morning | 15th and Julian | AB | | Other Referral | Yes | SB | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 07/25/22 | Morning | 15th and Julian | AB | | Client states they are housed/shelte | | | | | | | No | | Yes | No | | | | | Refused | | |
| 07/25/22 | Morning | Julian n 15th | Cd | | Will not engage/unkno wn | | | | | | | No | | | | | | | | Refused | | |
| 07/25/22 | Morning | Julian n 15th | CD | | Will not engage/unkno wn | | | | | | | No | | | | | | | | Refused | | |
| 07/25/22 | Morning | Julian n 15th | Cd | | Safe Sleeping | No | | | | | | No | | Yes | No | | | | | Engaged | | |
| 07/25/22 | Morning | Julian and 15th | Cd | | Other Referral | No | | | 0 | 0 | 2 | No | Would like 711 post | Yes | No | | | | | Engaged | | |
| 07/25/22 | Morning | 15th and Julian | AB | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 07/25/22 | Morning | Julian and 15 | Cd | | Other Referral | No | | | 0 | 0 | 2 | No | Client reg go to hospital | No | NA | | | | | Engaged | | |
| 07/25/22 | Morning | Julian n 15th | Cd | | Client states they are housed/shelte | | | | | | | No | | No | NA | | | | | Refused | | |
| 07/25/22 | Morning | Julian n 15 | Cd | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | D - MSC South | Other | Yes | Yes | Sheltered | | |
| 07/25/22 | Morning | Julian and 15th | AB | | Desired destination not available | | | | | | | No | Client doesn't want shelter | | | | | | | Refused | | |
| 07/25/22 | Morning | Julian and 15th | AB | | Desired destination not available | | | | | | | No | | | | | | | | Refused | | |
| 07/25/22 | Morning | 15th and Julian | AB | | Client states they are housed/shelte | | | | | | | No | | | | | | | | Refused | | |
| 07/25/22 | Morning | 14th and Woodward | | | Client states they are housed/shelte | | | | | | | No | | | | | | | | Refused | | |
| 07/25/22 | Morning | 14th and Woodward | AB | | Will not engage/unkno wn | | | | | | | No | | | | | | | | Refused | | |
| 07/25/22 | Morning | 14th and Woodward | AB | | Will not engages/unkno wn | | | | | | | No | | | | | | | | Refused | | |
| 07/25/22 | Morning | 14th and Woodward | AB | | Other Referral | No | | | 0 | 1 | 2 | No | Interested in tiny homes, is HRS | Yes | No | | | | | Engaged | | |
| 07/25/22 | Morning | 14th and Woodward | AB | | Will not engage/unkno wn | | | | | | | No | | | | | | | | Refused | | |
| 07/25/22 | Morning | 14th and Woodward | AB | | Will not engage/unkno wn | | | | | | | No | | | | | | | | Refused | | |

HSOC Client Log 2022

| Date | Time | Location | | | Referral | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/22 | Morning | Julian and 15th | AM | | Shelter | No | | 0 | 0 | 1 | No | Interested in shelter but not MSC | Yes | | | | | Engaged | listed housed perm Apollo | |
| 07/25/22 | Morning | 15th and Julian | AB | | Other Referral | No | | 0 | 1 | 2 | No | | Yes | No | | | | Engaged | | |
| 07/25/22 | Morning | 15th and Julian | AB | | | | | 0 | 0 | 2 | No | | | | D - MSC South | Other | Yes | Yes | Sheltered | Yes | |
| 07/25/22 | Afternoon | 15th and Julian | KS | | Other Referral | No | | 0 | 0 | 2 | No | Interested in CWF nav | Yes | No | | | | Engaged | | |
| 07/25/22 | | Woodward and Duboce | Ks | | Desired destination not available | | | | | | No | | | | | | | Refused | | |
| 07/25/22 | Afternoon | 15th and Julian | AB | | | | | 0 | 0 | 2 | No | Bayshore Nav | Yes | No | Central Water Front | Other | Yes | Yes | Sheltered | | |
| 07/26/22 | Morning | Fern | Cd | | Will not engage/unkown | | | | | | No | | | | | | | Refused | | |
| 07/26/22 | Morning | Fern | Cd | | Will not engage/unkown | | | | | | No | | | | | | | Refused | | |
| 07/26/22 | Morning | Green | Cd | | Will not engage/unkown | | | | | | No | | | | | | | Refused | | |
| 07/26/22 | Morning | Fern/Polk | JM | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | S - Next Door | Self- Present | Yes | Yes | Sheltered | | |
| 07/26/22 | Morning | Fern and Polk | KW | | Other Referral | Yes | KW | 0 | 0 | 2 | No | Prefer couple's bed | Yes | No | | | | | Engaged | | |
| 07/26/22 | Morning | Fern and Polk | AB | | Other Referral | Yes | WH | 1 | 0 | 2 | No | Prefer couples bed | Yes | No | | | | Engaged | | |
| 07/26/22 | Morning | Fern and Polk | AB | | Other Referral | No | | 0 | 0 | 2 | No | Lives at Next door shelter | Yes | Yes | | | | Engaged | | |
| 07/26/22 | Morning | Green | Cd | | Shelter | No | | 0 | 0 | 2 | No | | No | Unknown | | | | Engaged | | |
| 07/26/22 | Morning | Hemlock | AB | | Other Referral | No | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | | |
| 07/26/22 | Morning | Hemlock | AB | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | S - Next Door | Self- Present | yes | Yes | Sheltered | | |
| 07/26/22 | Morning | Hemlock/Polk | JM | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | | |
| 07/26/22 | Morning | Hemlock | AB | | Other Referral | Yes | AB | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | | |
| 07/26/22 | Morning | Hemlock | AB | | Other Referral | Yes | DF | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | | |
| 07/26/22 | Morning | Hemlock | Cd | | Shelter | No | | 0 | 0 | 2 | No | Navigation | Yes | No | | | | Engaged | | |
| 07/26/22 | Morning | Hemlock | Cd | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | S - Next Door | Self- Present | Yes | Yes | Sheltered | | |
| 07/26/22 | Morning | Hemlock | Cd | | Other Referral | No | | 0 | 0 | 2 | No | | Yes | No | N - Embarcadero Nav | Other | Yes | Yes | Sheltered | | |
| 07/26/22 | Afternoon | 3150 California | AP | | shelter | no | | 1 | 0 | 2 | no | | Yes | No | S - Next Door | Police | Yes | Yes | Sheltered | Community referral | |
| 07/26/22 | Afternoon | Golden gate | Cd | | Other Referral | No | | 0 | 1 | 2 | No | Wants Post with friends | Yes | No | | | | Engaged | | |
| 07/26/22 | Afternoon | Franklin and Golden gate | AB | | Desired destination not available | | | | | | No | | | | | | | Refused | | |
| 07/26/22 | Afternoon | Golden gate | Cd | | Shelter | No | | 0 | 0 | 2 | No | Client is ok to get into shelter and | Yes | No | S - Next Door | Other | Yes | Yes | Sheltered | | |
| 07/26/22 | Afternoon | Golden Gate/Franklin | JM | | Shelter | No | | 1 | 0 | 2 | No | | Yes | No | Central Water Front | Other | Yes | Yes | Sheltered | | |
| 07/26/22 | Afternoon | Golden Gate and Franklin | AB | | Desired destination not available | | | | | | No | | Yes | No | | | | Refused | | |
| 07/26/22 | Afternoon | Golden Gate & Franklin | AB | | Desired destination not available | | | | | | No | | Yes | No | | | | Refused | | |
| 07/26/22 | Afternoon | Golden Gate and Franklin | AB | | Shelter | No | | 1 | 0 | 2 | No | | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | |
| 07/27/22 | Morning | Quint + Newcomb | Cd | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | Other Program | Other | Yes | Yes | Sheltered | 711 Post | |
| 07/27/22 | Morning | Quint + Newcomb | Cd | | Safe Parking | Yes | BH | 0 | 0 | 2 | No | | Yes | No | | Self- Present | Yes | Yes | Sheltered | VTC placement | |
| 07/27/22 | Morning | Quint | AB | | Desired destination not available | | | | | | No | | Yes | No | | Self- Present | Yes | Yes | Sheltered | VTC placement | |
| 07/27/22 | Morning | Quint & newcomb | PR | | Shelter | Yes | RM | 1 | 0 | 2 | No | Client requested a VTC | Yes | No | | Self- Present | Yes | Yes | Sheltered | VTC placement | |
| 07/27/22 | Morning | Quint& newcomb | PR | | Shelter | Yes | CA | 0 | 0 | 2 | No | Client requested a VTC | Yes | No | | Self- Present | Yes | Yes | Sheltered | VTC Placement | |
| 07/27/22 | Afternoon | Ceda/Polk | JM | | Shelter | No | | 0 | 0 | 2 | No | Next door | Yes | No | S - Next Door | Self- Present | | | Sheltered | | |
| 07/27/22 | Morning | Cedar & Polk | PR | | Shelter | No | | 0 | 0 | 2 | No | Client requested a Navigation | Yes | No | E - Division Circle Nav | Other | Yes | Yes | Sheltered | | |

HSOC Client Log 2022

| Date | Time | Location | Init | Referral | Y/N | | | | | Notes | Yes | No | Nav | Type | | | Status | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/22 | Afternoon | Cedar | AB | | | Other Referral | No | | 0 | 0 | 2 | No | Interested in Tiny Homes | Yes | No | | | | Engaged | |
| 07/27/22 | Morning | Cedar & Polk | PR | | | Shelter | No | | 1 | 0 | 2 | No | Client requested a shelter | Yes | No | S - Next Door | Self-Present | Yes | Sheltered | |
| 07/27/22 | Morning | Cedar & Polk | PR | | | Shelter | No | | 0 | 1 | 2 | No | Client requested a shelter bed | Yes | No | S - Next Door | Self-Present | Yes | Sheltered | |
| 07/27/22 | Morning | Cedar & Polk | PR | | | Shelter | No | | 0 | 0 | 2 | No | Client requested a Navigation | Yes | No | E - Division Circle Nav | Other | Yes | Yes | Sheltered |
| 07/27/22 | Afternoon | Cedar/Polk | JM | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | S - Next Door | Self-Present | Yes | Sheltered | |
| 07/27/22 | Afternoon | Cedar/Polk | JM | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | S - Next Door | Self-Present | Yes | Sheltered | |
| 07/27/22 | Afternoon | Cedar/Polk | JM | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | R - Bayshore Nav | Other | Yes | Sheltered | |
| 07/27/22 | Afternoon | Cedar | AB | | | Shelter | Yes | CW | 0 | 0 | 2 | No | | Yes | No | S - Next Door | Self-Present | Yes | Yes | Sheltered |
| 07/27/22 | Afternoon | Cedar | AB | | | Shelter | Yes | KS | 0 | 0 | 2 | No | | Yes | No | S - Next Door | Self-Present | Yes | Yes | Sheltered |
| 07/27/22 | Afternoon | Cedar | AB | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | E - Division Circle Nav | Other | | | Sheltered |
| 07/28/22 | Morning | Ingalls | Cd | | | Safe Parking | No | | 0 | 1 | 1 | No | Scoliosis | Yes | No | | | | Engaged | |
| 07/28/22 | Morning | Ingalls and Carroll | AB | | Will not engage/unknown | | | | | | | No | CX arrested threatening towards Threatening towards EST staff (JM) | Yes | No | | | | Refused | |
| 07/28/22 | Morning | Ingalls and Caroll | | | Will not engage/unknown | | | | | | | No | | Yes | No | | | | Refused | |
| 07/28/22 | Morning | Ingalls | AV | | | Shelter | Yes | MH | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 07/28/22 | Morning | Ingalls & Carol | PR | | | Safe Parking | Yes | RV | 0 | 0 | 2 | No | Client requested a bayview VTC | Yes | No | | | | Engaged | |
| 07/28/22 | Morning | Ingalls and Carroll | PR | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | Yes | | | | Engaged | |
| 07/28/22 | Morning | Ingalls n Carroll | Cd | | | Safe Parking | No | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 07/28/22 | Morning | Caroll and Ingalls | Cd | | | Other Referral | No | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 07/28/22 | Morning | Ingalls | Cd | | Client states they are housed/shelte | | | | | | | No | | Yes | No | | | | Refused | |
| 07/28/22 | Morning | Ingalls | Cd | | Desired destination not available | | | | | | | No | | Yes | No | | | | Refused | |
| 07/28/22 | Morning | Ingalls | Cd | | Will not engage/unknown | | | | | | | No | | Yes | No | | | | Refused | |
| 07/28/22 | Afternoon | Shannon and Geary | AB | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | E - Division Circle Nav | Other | Yes | Yes | Sheltered | Yes |
| 07/28/22 | Afternoon | Shannon ally | PR | | Client states they are housed/shelte | | | | | | | No | Client is housed | Yes | Yes | | | | Refused | housed at site 34 |
| 07/28/22 | Afternoon | Shannon ally | PR | | Client states they are housed/shelte | | | | | | | No | Client is currently housed | Yes | Yes | | | | Refused | ONE indicates housed at the Pierre Hotel |
| 07/28/22 | Afternoon | Shannon Alley | PR | | Client states they are housed/shelte | | | | | | | No | Client is currently housed | Yes | NA | | | | Refused | clt reports being housed unable to |
| 07/28/22 | Afternoon | Shannon Alley | PR | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | S - Next Door | Other | Yes | Yes | Sheltered | Yes |
| 07/29/22 | Morning | Polk/Myrtle | JM | | | Shelter | No | | 0 | 0 | 2 | No | Prefer navigation | Yes | No | | | | Engaged | |
| 07/29/22 | Morning | Myrtle/Polk | PR | | | Shelter | No | | 0 | 0 | 2 | No | Client requested a Navigation | Yes | No | | | | Engaged | |
| 07/29/22 | Morning | Polk/Myrtle | JM | | | Shelter | Yes | GC | 0 | 0 | 2 | No | Couple | Yes | No | R - Bayshore Nav | Other | Yes | Sheltered | |
| 07/29/22 | Morning | Polk & Polk | PR | | | Shelter | Yes | TD | 1 | 0 | 2 | No | Client requested a shelter bed | Yes | No | R - Bayshore Nav | Other | Yes | Sheltered | |
| 07/29/22 | Morning | Myrtle & Polk | PR | | | Shelter | No | | 0 | 0 | 2 | No | Client requested a shelter | Yes | No | | | | Engaged | |
| 07/29/22 | Morning | Olive & Polk | PR | | | Shelter | No | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | Engaged | |
| 07/29/22 | Morning | Olive & Polk | PR | | | Shelter | No | | 1 | 0 | 2 | No | Client requested a shelter | Yes | No | | | | Engaged | clt reluctant to engage |
| 07/29/22 | Morning | Myrtle & Polk | PR | | | Shelter | Yes | NM | 1 | 0 | 2 | No | Client is interested in shelter | Yes | No | | | | Engaged | |
| 07/29/22 | Morning | Olive/Polk | JM | | | Shelter | Yes | FR | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 07/29/22 | Morning | Polk/Myrtle | PR | | | Shelter | No | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 07/29/22 | Morning | Cedar & Polk | PR | | | Safe Sleeping | No | | 0 | 0 | 2 | No | Client is interested in Gough-mini | Yes | No | VGT - Gough Mini Cabins | Other | Yes | Yes | Sheltered | |

HSOC Client Log 2022

| Date | Time | Location | [redacted] | Init | Referral Type | | | Notes | | | | | | | | | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/22 | Morning | Myrtle/Polk | | JM | Shelter | No | | | | 0 | 0 | 2 | No | | Yes | No | | | Engaged |
| 07/29/22 | Afternoon | Myrtle & Polk | | PR | Shelter | No | | | Client requested a shelter bed | 0 | 0 | 2 | No | | Yes | No | | | Engaged |
| 07/29/22 | Afternoon | Myrtle & Polk | | PR | Shelter | No | | | Client requested a Navigation | 0 | 0 | 2 | No | | Yes | No | E - Division Circle Nav | Self- Present | Yes | Yes | Sheltered |
| 07/29/22 | Afternoon | Myrtle/Larkin | | JM | Shelter | No | | | | 0 | 0 | 2 | No | | Yes | No | | | Engaged |
| 07/29/22 | Afternoon | Cedar & Polk | | PR | Shelter | No | | | Client is interested in shelter | 0 | 0 | 2 | No | | Yes | No | S - Next Door | Self- Present | Yes | Yes | Sheltered |
| 08/01/22 | Morning | Redwood | | AB | Other Referral | No | | | 711 post referral. | 1 | | 2 | No | | Other | Yes | Other Program | Other | Yes | Yes | Sheltered | 711 Post |
| 08/01/22 | Morning | Redwood | | Cd | Other Referral | No | | | Group of 3 | 0 | 1 | 2 | No | | Yes | No | Other Program | Other | Yes | Yes | Sheltered | 711 Post |
| 08/01/22 | Morning | Redwood | | Cd | Other Referral | No | | | Group of 3 | 0 | 1 | 2 | No | | Yes | No | Other Program | Other | Yes | Yes | Sheltered | 711 Post |
| 08/01/22 | Morning | Redwood | | AB | Other Referral | No | | | | 0 | 0 | 2 | No | | Yes | No | | | Engaged |
| 08/01/22 | Morning | Redwood | | Cd | Safe Sleeping | Yes | | GM | Active at site VO4 | 0 | 0 | 2 | No | | Yes | Yes | | | Engaged | Active at Site VO4 SVN |
| 08/01/22 | Morning | Franklin and redwood | | AM | Shelter | No | | | | 0 | 0 | 2 | No | | Yes | No | | | Engaged |
| 08/01/22 | Morning | redwood and Franklin | | Am | Shelter | No | | | Wants shelter | 0 | 0 | 2 | No | | Yes | No | | | Engaged |
| 08/01/22 | Morning | Redwood | | AB | Client states they are housed/shelte | | | | | | | | No | | Yes | No | | | Refused |
| 08/01/22 | Morning | Redwood | | Cd | Shelter | No | | | | 0 | 0 | 0 | No | | Yes | No | R - Bayshore Nav | Other | Yes | Yes | Sheltered |
| 08/01/22 | Morning | Redwood | | Cd | Shelter | No | | | | 0 | 0 | 2 | No | | Yes | No | | | Engaged |
| 08/01/22 | Morning | Redwood | | AB | Desired destination not available | | | | | | | | No | | Yes | No | | | Refused |
| 08/01/22 | Morning | Redwood | | Cd | Other Referral | No | | | Client wants room by self | 0 | 1 | 2 | No | | Yes | No | | | Engaged |
| 08/01/22 | Morning | McAllister and franklin | | DN | Desired destination not available | | | | Interested in housing assessments; | | | | Yes | Other; | Yes | No | | | Refused |
| 08/01/22 | Morning | McAllister and franklin | | DN | Desired destination not available | | | | Multiple Encounters; | | | | Yes | | Yes | No | | | Refused |
| 08/01/22 | Morning | McAllister and Gough | | AM | Shelter | No | | | | 0 | 0 | 2 | No | | Yes | No | | | Engaged |
| 08/01/22 | Morning | Redwood | | Cd | Will not engage/unkno wn | | | | | | | | No | | | | | | Refused |
| 08/01/22 | Morning | McAllister | | AB | Other Referral | Yes | | AJ | | 0 | 0 | 2 | No | | Yes | No | | | Engaged |
| 08/02/22 | Morning | Russ | | Cd | Shelter | Yes | | JP | | 1 | 0 | 2 | No | | Yes | No | | | Engaged |
| 08/02/22 | Morning | Russ | | Cd | Shelter | Yes | | IA | | 1 | 0 | 2 | No | | Yes | No | | | Engaged |
| 08/02/22 | Morning | Russ & Howard | | PR | Shelter | Yes | | KD | | 0 | 1 | 2 | No | | Yes | No | Client requested a shelter bed | | | | Engaged |
| 08/02/22 | Morning | Russ & Howard | | PR | Shelter | Yes | | SV | | 0 | 1 | 2 | No | | Yes | No | Request for a couples bed | | | | Engaged |
| 08/02/22 | Morning | Russ/Howard | | JM | Shelter | Yes | | VN | | 0 | 1 | 2 | No | | Yes | No | Request for a Gough mini | VO7 - Gough Mini Cabins | Other | Yes | Yes | Sheltered |
| 08/02/22 | Morning | Russ | | Cd | Shelter | Yes | | VA | | 0 | 0 | 2 | No | | No | Unknown | Request for VO7 with her PATNER | | | | Engaged |
| 08/02/22 | Morning | Russ | | Cd | Will not engage/unkno wn | | | | | | | | No | | Yes | No | | | Engaged |
| 08/02/22 | Morning | Russ | | Cd | Behavioral health/substa nce use issues | | | | | | | | No | | Yes | No | | | Refused |
| 08/02/22 | Morning | Russ/Howard | | JM | Shelter | No | | | | 0 | 9 | 0 | No | | Yes | No | Client request navigation | | | | Engaged |
| 08/02/22 | Morning | Natoma and 6th | | DN | Shelter | No | | | | 0 | 1 | 2 | No | | Yes | No | Prefer nav | R - Bayshore Nav | Other | Yes | Yes | Sheltered |
| 08/02/22 | Morning | Russ | | Cd | Shelter | Yes | | CL | | 0 | 0 | 2 | No | | No | Unknown | | | | | Engaged |
| 08/02/22 | Morning | Russ | | Cd | Shelter | Yes | | SL | | 0 | 1 | 2 | No | | Yes | No | | | Engaged |
| 08/02/22 | Morning | Russ/Natoma | | JM | Client states they are housed/shelte | | | | | | | | No | | | | | | Refused |
| 08/02/22 | Morning | Russ/Natoma | | JM | Client states they are housed/shelte | | | | | | | | No | | | | | | Refused |

HSOC Client Log 2022

| Date | Time | Location | Staff | Disposition | Referral | Y/N | Code | 0 | 1 | 2 | No | Notes | Y/N | Y/N | Placement | Other | Y | Y | Outcome | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/22 | Morning | Russ/Howard | JM | ▓ | Will not engage/unkno wn | | | | | | No | | | | | | | | | Refused | |
| 08/02/22 | Afternoon | 18th/Bryants | JM | | Shelter | No | | 0 | 1 | 2 | No | Potential 711 with his two friends | Yes | No | | | | | Engaged | |
| 08/02/22 | Afternoon | 18th/Bryant's | JM | | Shelter | No | | 0 | 1 | 2 | No | Potential 711 post | Yes | No | | | | | Engaged | |
| 08/03/22 | Morning | 15th/Bryant's | JM | | Shelter | No | | 0 | 1 | 2 | No | Prefer Navigation | Yes | No | E - Division Circle Nav | Other | Yes | Yes | Sheltered | |
| 08/03/22 | Morning | Bryant n 15th | Cd | | Shelter | Yes | AG | 0 | 1 | 2 | No | Says open at Bayview Safe Nav per ONE | Yes | Yes | | | | | Engaged | Not in RTZ but open in ONE since 6/23 RV |
| 08/03/22 | Morning | Brayan's n 15th | Cd | | Other Referral | Yes | SV | 0 | 1 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 08/03/22 | Morning | Bryant & alameda | PR | | Shelter | No | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 08/03/22 | Morning | Treat/Division | JM | | Shelter | No | | 1 | 1 | 2 | No | Citywide case manager Jane Lee | Yes | No | | | | | Engaged | |
| 08/03/22 | Morning | Clement and 23rd ave | DN | | Shelter | Yes | | 0 | 1 | 2 | No | | Yes | No | V07 - Gough Mini Cabins | Other | Yes | Yes | Sheltered | |
| 08/03/22 | Morning | I falls and carroll | DN | | Safe Parking | Yes | RV | 0 | 1 | 2 | No | VTC placement | | | Safe Parking | Self-Present | Yes | Yes | Sheltered | VTC |
| 08/03/22 | Morning | Ingalls and Carroll | DN | | Safe Parking | Yes | MH | 0 | 1 | 2 | No | VTC placement | | | Safe Parking | Self-Present | Yes | Yes | Sheltered | VTC |
| 08/03/22 | Morning | 15th & Bryant | PR | | Shelter | Yes | | 0 | 1 | 2 | No | Client requested a shelter bed | | No | E - Division Circle Nav | Other | Yes | Yes | Sheltered | |
| 08/03/22 | Morning | Florida | Cd | Client states they are housed/shelte | | | | | | | No | | Yes | No | | | | | Refused | Left 711 Post |
| 08/03/22 | Morning | Florida | Cd | Client states they are housed/shelte | | | | | | | No | | Yes | Yes | | | | | Refused | Housed at Gough |
| 08/03/22 | Morning | Bryant | Cd | Desired destination not available | | | | | | | No | | Yes | No | | | | | Refused | |
| 08/03/22 | Morning | Bryant | Cd | Desired destination not available | | | | | | | No | | Yes | No | | | | | Refused | |
| 08/03/22 | Morning | 18th n Bryant | Cd | | Other Referral | No | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 08/03/22 | Morning | Bryant | Cd | | Other Referral | No | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 08/03/22 | Afternoon | Mariposa | Cd | | Other Referral | No | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 08/03/22 | Afternoon | Mariposa | Cd | | Shelter | No | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 08/03/22 | Afternoon | Mariposa & Florida | PR | | Shelter | No | | 0 | 1 | 2 | No | Client requested a spot at 711 | Yes | No | | | | | Engaged | |
| 08/03/22 | Afternoon | Mariposa | Cd | | Other Referral | No | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 08/03/22 | Afternoon | Mariposa/Florida | JM | | Shelter | No | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 08/03/22 | Afternoon | Mariposa | Cd | Desired destination not available | shelter | No | | 0 | 1 | 2 | No | | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | |
| 08/03/22 | Afternoon | Mariposa | Cd | Desired destination not available | | | | | | | No | | Yes | No | | | | | Refused | |
| 08/04/22 | Morning | Shotwell n 18th | Cd | Client states they are housed/shelte | | | | | | | No | Client at safe sleep | Yes | No | | | | | Refused | |
| 08/04/22 | Morning | Shotwell | Cd | Client states they are housed/shelte | | | | | | | No | At safe sleep site | Yes | No | | | | | Refused | |
| 08/04/22 | Morning | Shotwell | Cd | Will not engage/unkno wn | | | | | | | No | | Yes | No | | | | | Refused | |
| 08/04/22 | Morning | 18th/Shotwell | JM | | Shelter | No | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 08/04/22 | Morning | 18th Shotwell at | JM | | Shelter | No | | 0 | 1 | 2 | No | Prefer navigation | Yes | No | E - Division Circle Nav | Other | Yes | Yes | Sheltered | |
| 08/04/22 | Morning | Shotwell | Cd | | Other Referral | No | | 0 | 1 | 2 | Yes | Other; | Client is still showing active at cabins | Yes | No | | | | | Engaged | Was at tiny cabins and exited |
| 08/04/22 | Morning | Shotwell | Cd | | Shelter | No | | 0 | 1 | 2 | No | Showing still active at the cabin | No | Unknown | | | | | Refused | Was housed at 33 Gough but was exited |
| 08/04/22 | Morning | Folsom n 19th | Cd | Desired destination not available | | | | | | | No | | Yes | No | | | | | Refused | |
| 08/04/22 | Morning | Folsom n 18th | Cd | | Shelter | No | | 0 | 1 | 2 | No | | No | Unknown | | | | | Engaged | |
| 08/04/22 | Morning | 18th n shotwell | PR | Desired destination not available | | | | | | | No | Client is interested in a drug rehab | Yes | No | | | | | Refused | |
| 08/04/22 | Afternoon | Golden gate & Franklin | PR | Client states they are housed/shelte | | | | | | | No | Client is currently at site 5 | Yes | No | | | | | Refused | |
| 08/04/22 | Afternoon | Golden gate & Franklin | PR | Client states they are housed/shelte | | | | | | | No | Client is currently at Gough mini | Yes | Yes | | | | | Refused | |

HSOC Client Log 2022

| Date | Time | Location | | | | Service | Yes/No | Init | | | # | # | No | Notes | Yes | No | Program | Type | Yes | Yes | Status | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/22 | Afternoon | Golden Gate/Gough | JM | | | Shelter | Yes | BC | | | 0 | 2 | No | | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | |
| 08/04/22 | Afternoon | Golden gate & Franklin | PR | | | Shelter | Yes | TG | | | 0 | 2 | No | Client requested a Navigation Center | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | |
| 08/05/22 | Morning | 7th & Harrison | PR | | | Shelter | No | | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | Other Program | Other | Yes | Yes | Sheltered | 711 Post | |
| 08/05/22 | Morning | 4th & Stillman | PR | | | Shelter | Yes | TD | | | 0 | 2 | No | Client requested a sip at 711 post | Yes | No | Other Program | Other | Yes | Yes | Sheltered | 711 Post | |
| 08/05/22 | Morning | Stillman st | JM | | | Shelter | Yes | AC | | | 0 | 2 | No | | Yes | No | D - MSC South | Self-Present | Yes | | Sheltered | No showed Reordering on 8/8 | |
| 08/05/22 | Morning | 450illman st | JM | | | Shelter | No | | | | 0 | 2 | No | | Yes | No | VO7 - Gough Mini Cabins | Self-Present | Yes | | Sheltered | | |
| 08/08/22 | Morning | Harrison n Mistral | Cd | | | Shelter | Yes | MS | | | 0 | 2 | No | | Yes | No | VO7 - Gough Mini Cabins | Self-Present | | Yes | Sheltered | | |
| 08/08/22 | Morning | Mistral and Harrison | AB | | | Shelter | Yes | JE | | | 0 | 2 | No | | Yes | No | | | | | Refused | | |
| 08/08/22 | Morning | Harrison and mistral | Cd | Client states they are housed/shelte | | | No | | | | 0 | 2 | No | Client said housed in Oakland hills | | Yes | | | | | | Refused | | |
| 08/08/22 | Afternoon | Mistral n Mistral | JM | | | Shelter | No | | | | 0 | 2 | No | | Yes | Yes | | | | | Engaged | Per ONE, active at Minna Lee | |
| 08/08/22 | Afternoon | 8th n Harrison | IC/AP | | | Nav | yes | AN | | | 0 | 2 | no | | | | | | | | Engaged | | |
| 08/08/22 | Afternoon | 8th n Harrison | IC/AP | | | Nav | yes | SB | | | 0 | 2 | no | | Yes | No | Bayview Navigation Center | | | | Sheltered | | |
| 08/08/22 | Afternoon | Jerrold and Toland | IC/AP | | | VTC | no | | | | 0 | 2 | no | | Yes | No | Safe Parking | Self-Present | Yes | | Sheltered | vtc | |
| 08/09/22 | Morning | Great highway | PR | | | Shelter | No | | | | 1 | 2 | No | Client is interested in shelter | Yes | No | | | | | Engaged | | |
| 08/09/22 | Morning | Lincoln n great highway | Cd | | | Safe Parking | Yes | TO | | | 2 | 2 | No | | Yes | No | | | | | Engaged | | |
| 08/09/22 | Morning | Great highway | AB | | | Other Referral | Yes | CV | | | 2 | 2 | No | | Yes | No | | | | | Engaged | | |
| 08/09/22 | Morning | Lincoln n great highway | Cr | | | Shelter | No | | | | 0 | 1 | No | | No | Unknown | | | | | Engaged | | |
| 08/09/22 | Morning | Lincoln n great highway | Cd | | | Other Referral | Yes | LDL | | | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 08/09/22 | Morning | Great highway | PR | | | Shelter | Yes | WN | | | 1 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 08/09/22 | Morning | Lincoln n great highway | Cd | | | Shelter | Yes | MM | | | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 08/09/22 | Morning | Lincoln n great highway | Cd | | | Other Referral | Yes | KM | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 08/09/22 | Morning | Great highway | AB | | | Other Referral | Yes | TM | | | 0 | 2 | No | Interested in VTC, Hotel | Yes | No | | | | | Engaged | | |
| 08/09/22 | Morning | Great highway | AB | | | Other Referral | Yes | CW | | | 2 | 2 | No | Interested in VTC | Yes | No | | | | | Engaged | | |
| 08/09/22 | Morning | Lincoln n great highway | Cd | | | Other Referral | Yes | AW | | | 1 | 2 | No | | No | Unknown | | | | | Engaged | | |
| 08/09/22 | Morning | Lincoln n great highway | Cd | | | Shelter | No | | | | 0 | 2 | No | Client requested a Navigation | Yes | No | E - Division Circle Nav | Self-Present | Yes | Yes | Sheltered | | |
| 08/10/22 | Morning | Tennessee | Cd | | | Safe Parking | Yes | BO | | | 0 | 2 | No | | Yes | No | Safe Parking | Self-Present | | Yes | Sheltered | | |
| 08/10/22 | Morning | Tennessee & 23rd | PR | | | Safe Parking | Yes | RW | | | 0 | 2 | No | Client requested a bayview VTC | Yes | No | Safe Parking | Self-Present | | Yes | Sheltered | | |
| 08/10/22 | Morning | Tennessee | Cd | | | Shelter | No | | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 08/10/22 | Morning | Tennessee | AB | | | Other Referral | No | | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 08/10/22 | Morning | 23thIndiana | JM | | | Shelter | Yes | IV | | | 0 | 2 | No | Prefer Navigation with ___ | Yes | No | | | | | Engaged | | |
| 08/10/22 | Morning | 24th Indiana | JM | | | Shelter | Yes | GM | | | 0 | 2 | No | Prefer Navigation with ___ | Yes | No | | | | | Engaged | | |
| 08/10/22 | Morning | 24th & Tennessee | PR | | | | | | | | 0 | 2 | No | Client requested a bayview | Yes | Yes | | | | | Engaged | Active at Bayview Navigation | |
| 08/10/23 | Morning | 25th | Cd | Will not engage/unkno wn | | | | | | | 0 | 2 | No | | Yes | No | | | | | Refused | | |
| 08/10/22 | Morning | Tennessee | Cd | | | Shelter | No | | | | 0 | 2 | No | | Yes | No | E - Division Circle Nav | Other | Yes | Yes | Sheltered | | |
| 08/10/22 | Morning | California and Hyde | AP | | | | | | | | 1 | 2 | Yes | Follow up by Citywide CM | Was Community referral to 33 | Yes | No | | | | | Engaged | | |
| 08/10/22 | Morning | Ocean/Jules | AP | | | | | | | | 1 | 2 | Yes | From Jane Lee of Citywide | Community referral to 33 Gough | Yes | No | VO7 - Gough Mini Cabins | Other | | | Sheltered | | |

HSOC Client Log 2022

| Date | Time | Location | Initials | Destination | Notes | Placement | Type | Status |
|---|---|---|---|---|---|---|---|---|
| 08/10/22 | Afternoon | 16th & Capp | PR | Shelter No | Client requested a bayview | | | Engaged |
| 08/10/22 | Afternoon | 16th & Capp | PR | | Client requested a shelter bed | Bayview Navigation Center | Other | Sheltered |
| 08/10/22 | Afternoon | Capp and 16th | AB | Will not engage/unknown | | | | Refused |
| 08/10/22 | Afternoon | Capp and 16th | AB | Shelter No | | | | Engaged |
| 08/10/22 | Afternoon | CAAP n 16th | Cr | Client states they are housed/shelte | | | | Refused |
| 08/10/22 | Afternoon | CAAP n 16th | Cr | Will not engage/unknown | | | | Refused |
| 08/10/22 | Afternoon | CASP n 16th | Cd | Will not engage/unknown | | | | Refused |
| 08/11/22 | Morning | Masonic and Geary | AB | Desired destination not available | | | | Refused |
| 08/11/22 | Morning | Geary & Masonic | PR | Shelter No | Client requested a shelter bed | | Unknown | Engaged |
| 08/11/22 | Morning | Geary & Masonic | PR | Shelter No | | Bayview Navigation Center | Other | Sheltered |
| 08/11/22 | Morning | Geary & Masonic | PR | Shelter No | Client requested a shelter bed | | | Engaged |
| 08/11/22 | Morning | Masonic | AB | Will not engage/unknown | | | | Refused |
| 08/11/22 | Morning | Jerrold & Toland | JM | Shelter No | Client requested a shelter bed | Safe Parking | Self-Present | Sheltered |
| 08/11/22 | Morning | Jerrold & Toland | PR | Shelter No | Client requested a shelter bed | | | Engaged |
| 08/11/22 | Morning | Geary and Masonic | Cd | Shelter No | DPH Follow Up (medical or behavioral) | E - Division Circle Nav | Self-Present | Sheltered |
| 08/11/22 | Morning | Geary n Masonic | Cd | Shelter | | E - Division Circle Nav | Other | Sheltered |
| 08/11/22 | Afternoon | Jerrold & Toland | PR | Safe Parking Yes KH | Client is interested in Bayview VTC | Safe Parking | Self-Present | Sheltered |
| 08/11/22 | Afternoon | Jerrold & Toland | PR | Safe Parking Yes KH | Client is interested in Bayview VTC | Safe Parking | Self-Present | Sheltered |
| 08/11/22 | Afternoon | 17th and Alabama | AB | Other Referral Yes JD | Possible candidates for 711 Post Hotel Yes | | | Engaged |
| 08/11/22 | Afternoon | 17th n Alabama | Cd | Other Referral No | Client wants to go to 711 post Yes Other | | | Engaged |
| 08/11/22 | Afternoon | Mistral & Harrison | PR | Shelter Yes YA | Preferred a navigation for a couple at | S - Next Door | Other | Sheltered |
| 08/12/22 | Afternoon | Harrison/Mistral st | JM | Shelter Yes MM | Preferred navigation | S - Next Door | Other | Sheltered |
| 08/11/22 | Afternoon | Mistral & Harrison | PR | Shelter Yes JT | Client requested a couple | | | Engaged |
| 08/11/22 | Afternoon | Mistral & Harrison | PR | Shelter Yes KD | Client requested a shelter bed | | | Engaged |
| 08/11/22 | Afternoon | 17th and Alabama | AB | Other Referral Yes | Interested in 33 Gough tiny homes, he has feu | V07 - Gough homes | | Sheltered |
| 08/12/22 | Morning | Franklin & O'Farrell | PR | Shelter Yes JC | Client requested a couples bed | V07 - Gough Mini Cabins | | Sheltered |
| 08/12/22 | Morning | Ofarrell | Cd | Shelter Yes KN | Request couple bed | V07 - Gough Mini Cabins | Other | Sheltered |
| 08/12/22 | Morning | Ofarrell and Franklin | Cd | Will not engage/unknown | Client gave info and left scene | | | Refused |
| 08/12/22 | Morning | Ofarrell and Franklin | Cd | Desired destination not available | | | | Refused |
| 08/12/22 | Morning | Franklin & O'Farrell | PR | Shelter No | Client requested a shelter bed | AB - Sanctuary | Other | Sheltered |
| 08/12/22 | Morning | Ofarrell and Franklin | CD | Shelter No | | V07 - Gough Mini Cabins | Other | Sheltered |
| 08/12/22 | Morning | Franklin & O'Farrell | PR | Shelter No | Client requested a Navigation | E - Division Circle Nav | Other | Sheltered |
| 08/12/22 | Afternoon | Quint / Newcomb | AP/IC | Shelter | VTC | Safe Parking | Self-Present | Sheltered |
| 08/12/22 | Afternoon | 17th and Alabama | CD | Shelter | | Bayview Navigation Center | Other | Sheltered |
| 08/12/22 | Afternoon | Market and Gough | AP | Mini Cabin No | Community referral | V07 - Gough Mini Cabins | EMSA | Sheltered |
| 08/15/22 | Morning | 23rd and Shotwell | AB | Shelter No | | E - Embarcadero Nav | Other | Sheltered |
| 08/15/22 | Morning | Shotwell and 23rd | Cd | Shelter No | Client speaks Spanish | | Unknown | Engaged |

HSOC Client Log 2022

| Date | Time | Location | | | | | Referral | | | | | | | | | Notes | | | | | | | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/22 | Morning | 23rd | Cd | | | | Other Referral | No | | | 0 | 2 | No | | Client is showing active so Site V07 | | H - Embarcadero Nav | Other | Yes | Yes | Sheltered | |
| 08/15/22 | Morning | 23rd and Shotwell | DN | | Desired destination not available | | | | Yes | Other; | | | Yes | | Connected clt to Mission district team. | Yes | No | | | | Refused | |
| 08/15/22 | Afternoon | S. Van Ness and Cesar Chavez | AB | | Client states they are housed/shelte | | | | | | | | No | | | Yes | No | | | | Refused | |
| 08/15/22 | Afternoon | 26th | Cd | | | | Shelter | No | | 0 | 1 | 2 | No | | | Yes | No | | | | Engaged | |
| 08/15/22 | Afternoon | 26th and Shotwell | AB | | | | Other Referral | No | | 0 | 2 | No | | | Yes | No | | | | Engaged | |
| 08/15/22 | Afternoon | 26th and Shotwell | AB | | Client states they are housed/shelte | | | | | | | | No | | | Yes | Yes | | | | Refused | Active at South Van Ness Safe Sleep |
| 08/15/22 | Afternoon | 26th and Shotwell | AB | | | | Other Referral | No | | 0 | 2 | No | | | Yes | No | | | | Engaged | |
| 08/16/22 | Morning | 7th & Howard | PR | | Client states they are housed/shelte | | | | | | | | No | | Client is currently housed | Yes | No | | | | Refused | |
| 08/16/22 | Morning | Rausch and Howard | AB | | | | Shelter | No | | 0 | 2 | No | | | Yes | No | | | | Engaged | |
| 08/16/22 | Morning | Langton and Howard | AB | | Will not engage/unkno wn | | | | | | | | No | | | Yes | No | | | | Refused | |
| 08/16/22 | Morning | 7th & Howard | PR | | | | Shelter | No | 1 | 0 | 2 | No | | Client requested a Navigation | Yes | No | E - Division Circle Nav | Other | Yes | Yes | Sheltered | |
| 08/16/22 | Morning | Russ | Cd | | | | Shelter | No | | 0 | 2 | No | | | Yes | Yes | | | | Engaged | Active at 435 Turk |
| 08/16/22 | Morning | 1045 Howard | PR | | | | Shelter | No | | 0 | 2 | No | | Client requested a sip hotel | Yes | No | | | | Engaged | |
| 08/16/22 | Morning | Rausch | Cd | | Will not engage/unkno wn | | | | | | | | No | | | No | Unknown | | | | Refused | |
| 08/16/22 | Morning | 7th | Cd | | Will not engage/unkno wn | | | | | | | | No | | | No | | | | | Refused | |
| 08/16/22 | Morning | Russ and Howard | AB | | | | Other Referral | No | | 0 | 2 | No | | | Yes | No | | | | Engaged | |
| 08/16/22 | Morning | 7th & Howard | PR | | | | Shelter | No | | 0 | 2 | No | | | Yes | No | | | | Engaged | |
| 08/16/22 | Afternoon | Russ and Howard | AB | | | | Shelter | No | | 0 | 2 | No | | | Yes | No | AB - Sanctuary | Self- Present | Yes | Yes | | |
| 08/16/22 | Afternoon | Shotwell and 26th | AB | | Client states they are housed/shelte | | | | | | | | No | | | Yes | Yes | | | | Refused | In Safe Sleep per One |
| 08/16/22 | Afternoon | 26th and Shotwell | AB | | Client states they are housed/shelte | | | | | | | | No | | | Yes | Yes | | | | Refused | In Safe Sleep per One |
| 08/16/22 | Afternoon | Shotwell | Cd | | | | Shelter | No | | 0 | 1 | 2 | No | | | Yes | No | | | | Engaged | |
| 08/16/22 | Afternoon | 18th & delores | PR | | | | Shelter | No | | 0 | 2 | No | | Client requested a shelter bed | Yes | No | AB - Sanctuary | Other | Yes | | | |
| 08/16/22 | Afternoon | 26th and Shotwell | AB | | Client states they are housed/shelte | | | | | | | | No | | | Yes | No | | | | Refused | |
| 08/16/22 | Afternoon | 18th & delores | PR | | | | Shelter | No | | 0 | 2 | No | | Client requested a shelter bed | Yes | No | | | | Engaged | |
| 08/17/22 | Morning | Shotwell | Cd | | | | Other Referral | No | 0 | 1 | 2 | Yes | Multiple Encounters;Ot ; | Working with Mission team | Yes | | | | | Engaged | |
| 08/17/22 | Morning | 18th n Shotwell | Cd | | | | Safe Sleeping | No | | 0 | 1 | 2 | No | | | Yes | No | | | | Engaged | |
| 08/17/22 | Morning | Folsom @18th | Cd | | | | Shelter | No | | 0 | 2 | No | | Client would like to go back to Division | Yes | No | E - Division Circle Nav | Other | Yes | Yes | Sheltered | |
| 08/17/22 | Morning | 19th | Cd | | | | Shelter | No | | 0 | 2 | No | | | No | Unknown | | | | Engaged | |
| 08/17/22 | Morning | Folsom | Cd | | | | Other Referral | No | | 0 | 2 | No | | | Yes | No | | | | Engaged | Was in a Gough Mini Cabin but |
| 08/17/22 | Morning | 18th/Folsom | JM | | | | Shelter | No | | 0 | 2 | No | | | Yes | No | | | | Engaged | Exited from Mini cabin 8/2 |
| 08/17/22 | Morning | 18th | Cd | | | | Shelter | No | | 0 | 2 | No | | | Yes | No | | | | Engaged | |
| 08/17/22 | Morning | 19th | Cd | | | | Shelter | No | | 0 | 2 | No | | | Yes | No | | | | Engaged | |
| 08/17/22 | Morning | 18th/Folsom | JM | | | | Shelter | Yes | | | | EO | | | | | | | | | | | |
| 08/17/22 | Afternoon | McAllister & Franklin | AB | | | | Mini cabin | Yes | | | JH | | | Consider for mini cabin | Yes | No | V07 - Gough Mini Cabins | Other | Yes | Yes | Sheltered | |
| 08/17/22 | Afternoon | McAllister & Franklin | JM | | | | Mini cabin | Yes | | | MH | | | | Yes | No | V07 - Gough Mini Cabins | Other | Yes | Yes | Sheltered | |
| 08/18/22 | Morning | Larch/Franklin | JM | | | | Shelter | No | 1 | | 2 | No | | | Yes | No | V04 - South Van Ness Safe Sleep | Other | Yes | Yes | Sheltered | |
| 08/18/22 | Morning | Larch & va ness | PR | | | | Shelter | No | | 0 | 2 | No | | Client is interested in 711 post | Yes | No | Other Program | Other | Yes | Yes | Sheltered | |

HSOC Client Log 2022

| Date | Time | Location | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/22 | Morning | Larch & van ness | PR | | | Shelter | No | | 0 | 1 | 2 | No | Client is interested in 711 post | Yes | No | Other Program | Other | Yes | Yes | Sheltered | | | | | |
| 08/18/22 | Morning | Larch/Larkins st | JM | | | | | | 0 | | 2 | No | Client are interested in 711 post | Yes | No | Other Program | Other | Yes | Yes | Sheltered | | | | | |
| 08/18/22 | Morning | Turk and Franklin | AB | Client states they are housed/shelte | | | | | | | | No | | | Yes | | | | | | Refused | | | | | |
| 08/18/22 | Morning | Turk | Cd | Behavioral health/substa nce use issues | | | | | | | | No | | | | | | | | | Refused | | | | | |
| 08/18/22 | Morning | Turk | Cd | Will not engage/unkno wn | | | | | | | | Yes | | Other; | Client speaks Spanish | | | | | | Refused | | | | | |
| 08/18/22 | Morning | Turk and Franklin | AB | | | Shelter | No | | 0 | | 2 | No | | | Yes | No | Unknown | | | | Engaged | | | | | |
| 08/18/22 | Morning | Turk | Cd | Will not engage/unkno wn | | | | | | | | Yes | | Other; | Client speak Spanish | No | | Unknown | | | Engaged | | | | | |
| 08/18/22 | Morning | Turk | Cd | Will not engage/unkno wn | | | | | | | | No | | | | | | | | | Refused | | | | | |
| 08/18/22 | Morning | Turk and Franklin | AB | Client states they are housed/shelte | | | | | | | | No | | | Yes | Yes | | | | | Refused | 711 Post | | | | |
| 08/18/22 | Morning | Turk | Cd | Client states they are housed/shelte | | | | | | | | No | | | Yes | Yes | | | | | Refused | 835 Turk | | | | |
| 08/18/22 | Morning | Franklin and Turk | AB | | | Shelter | No | | 0 | | 2 | No | | | Yes | No | VGT - Gough Mini Cabins | Other | Yes | Yes | Sheltered | | | | | |
| 08/18/22 | Morning | Turk | Cd | | | Shelter | No | | 0 | | 1 | No | | | Yes | No | | | | | Engaged | | | | | |
| 08/18/22 | Morning | Turk and Franklin | AB | | | Other Referral | No | | 0 | | | No | | | Yes | No | | | | | Engaged | | | | | |
| 08/18/22 | Morning | Larch & van ness | PR | | | Shelter | No | | 0 | | 2 | No | Client is currently in 711 post | Yes | No | | | | | Engaged | | | | | |
| 08/18/22 | Morning | Turk and Franklin | AB | | | Shelter | No | | 0 | | 2 | No | 711 post | Yes | No | | | | | Engaged | | | | | |
| 8/18/2022 | Morning | Turk and Franklin | JM | | | Shelter | Yes | EMR | 0 | 1 | 2 | No | Couples beds if possible | Yes | No | | | | | Engaged | | | | | |
| 08/18/22 | Morning | Larch & van ness | PR | | | Shelter | Yes | ER | 0 | 1 | 2 | No | Client requested shelter bed | Yes | No | | | | | Engaged | | | | | |
| 08/18/22 | Morning | 2270 McKinnon at Upton | DN | | | Safe Parking | Unknown | | 0 | 0 | 2 | No | For RTZ placement, will provide | Yes | No | Safe Parking | Self-Present | | Yes | | | Engaged | | | | | |
| 08/18/22 | Morning | Franklin and Turk | AB | | | Other Referral | No | | 0 | 1 | 2 | No | | | Yes | No | | | | | Engaged | 711 Post / transmetro | | | | |
| 08/18/22 | Morning | Larch/Franklin | JM | | | Shelter | No | | 0 | | 1 | No | Site E navigation | | E - Division Circle Nav | Other | Yes | Yes | Sheltered | | | | | | |
| 08/18/22 | Afternoon | Hunters point expressway | DN | | | Other Referral | No | | 0 | 0 | 2 | No | Referred to connect with Bayview | Yes | No | | | | | Engaged | | | | | |
| 08/18/22 | Afternoon | Vermont n 16th | Cd | Will not engage/unkno wn | | | | | | | | No | | | | | | | | | Refused | | | | | |
| 08/18/22 | Afternoon | Vermont n 16th | Cd | | | Other Referral | Yes | Doesn't kno | | | | No | | | Yes | No | | | | | Engaged | | | | | |
| 08/18/22 | Morning | Turk n Franklin | Cd | | | Other Referral | No | | 0 | | 2 | No | | | Yes | Unknown | | | | | Engaged | | | | | |
| 08/18/22 | Morning | Turk n Franklin | Cd | Client states they are housed/shelte | | | | | | | | No | | Placed at nextdoor | Yes | Yes | | | | | Refused | | | | | |
| 08/18/22 | Morning | Turk n Franklin | Cd | Client states they are housed/shelte | | | | | | | | No | | | Yes | No | | | | | Refused | | | | | |
| 08/18/22 | Morning | Turk and Franklin | Cd | | | Other Referral | Yes | QH AH | 0 | | 2 | No | Refer to compass | No | Unknown | | | | | Engaged | | | | | | |
| 08/18/22 | Morning | Turk and Franklin | Cd | | | Other Referral | Yes | LH AH | 0 | | 2 | No | Refer to compass | No | Unknown | | | | | Engaged | | | | | | |
| 08/18/22 | Morning | Turk and Franklin | Cd | | | Other Referral | Yes | LH WH | 0 | 1 | 3 | No | Refer to compass | No | Unknown | | | | | Engaged | | | | | | |
| 08/19/22 | Morning | Polk & fern | PR | | | Shelter | No | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | | | | | |
| 08/19/22 | Morning | Hemlock & Polk | PR | | | Shelter | No | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | AB - Sanctuary | Self-Present | Yes | Yes | Sheltered | | | | | |
| 08/19/22 | Morning | Hemlock | PR | | | Shelter | Yes | DM | 1 | | 2 | No | Client requested a shelter bed | No | Unknown | | | | | Engaged | | | | | |
| 08/19/22 | Morning | Hemlock/Larkin | JM | | | Shelter | Yes | JL | 0 | | 2 | No | Refer for couple bed | Yes | No | | | | | Engaged | | | | | |
| 08/19/22 | Morning | Hemlock/South Van Ness | JM | Client states they are housed/shelte | | | | | | | | No | | | | | | | | | Refused | | | | | |
| 08/19/22 | Morning | Hemlock/South Van Ness | JM | Client states they are housed/shelte | | | | | | | | No | | | | | | | | | Refused | | | | | |
| 08/19/22 | Morning | Hemlock/South Van Ness | JM | Will not engage/unkno wn | | | | | | | | No | | | | | | | | | Refused | | | | | |
| 08/19/22 | Morning | Fern and Polk | AM | | | Shelter | Yes | | 0 | | 2 | No | | | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | | | | |

HSOC Client Log 2022

| Date | Time | Location | | | | | Type | | | | | | | | | | Notes | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/19/22 | Morning | Fern/Larkin | JM | | | | Shelter | No | | | 0 | 0 | 2 | No | | Sanctuary | Yes | No | AB - Sanctuary | Other | Yes | Yes | Sheltered |
| 08/19/22 | Morning | Fern and Polk | AM | | | | Shelter | Yes | PL | | 0 | 0 | 2 | No | | | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered |
| 08/19/22 | Morning | Fern/Larkin | JM | | | | Shelter | No | | | 0 | 1 | 2 | No | | Sanctuary | Yes | No | | | | | Engaged |
| 08/19/22 | Morning | Fern and Polk | AM | | | | Shelter | No | | | 1 | 0 | 2 | No | | | Yes | No | AB - Sanctuary | Self- Present | Yes | Yes | Sheltered |
| 08/22/22 | Morning | Redwood | AB | | | Desired destination not available; | Shelter | | | | | | | | | | Yes | No | | | | | Engaged |
| 08/22/22 | Morning | Redwood | AB | | | Desired destination not available; | Shelter | | | | | | | | | | Yes | No | | | | | Engaged |
| 08/22/22 | Morning | Redwood | AB | | | Will not engage/unknown; | Other Referral | | | | | | | | | | Yes | No | | | | | Engaged |
| 08/22/22 | Morning | Redwood | AB | | | Desired destination not available; | Other Referral | Yes | AA | | | | | | | | Yes | No | V07 - Gough Mini Cabins | Other | Yes | Yes | Sheltered |
| 08/22/22 | Morning | Redwood n Franklin | Cd | | | Client states they are housed/shelter | Other Referral | | | | | | | | | | Yes | No | | | | | Refused | 835 Turk |
| 08/22/22 | Morning | Redwood n Franklin | Cd | | | Desired destination not available; | Shelter | Yes | EH | | | | | | | | Yes | No | V07 - Gough Mini Cabins | Other | Yes | Yes | Sheltered |
| 08/22/22 | Morning | Redwood n Franklin | Cd | | | Bad previous experience; | Other Referral | Yes | | | | | | | | | Yes | No | Other Program | Other | Yes | Yes | Sheltered | 711 Post |
| 08/22/22 | Morning | Redwood n Franklin | Cd | | | Desired destination not available; | Other Referral | | | | | | | | | | Yes | Yes | | | | | Engaged | 711 Post |
| 08/22/22 | Morning | Elm n Franklin | Cd | | | | Shelter | No | | | 0 | 0 | 2 | No | black clothes and backpack | | Yes | No | H- Embarcadero Nav | Other | Yes | Yes | Sheltered |
| 08/22/22 | Morning | Elm n Franklin | Cr | | | | Shelter | No | | | 0 | 1 | 2 | No | | | Yes | No | H- Embarcadero Nav | Other | Yes | Yes | Sheltered |
| 08/22/22 | Morning | Elm | | | | | Shelter | No | | | 0 | 0 | 2 | No | Clothes | | Yes | No | E - Division Circle Nav | Other | Yes | Yes | Sheltered | Client arrived but then left saying |
| 08/22/22 | Afternoon | McAllister n Franklin | | | | | Shelter | No | | | 0 | 0 | 2 | No | | | Yes | No | | | | | Engaged |
| 08/22/22 | Afternoon | 12th and Market | AB | | | | Other Referral | No | | | 0 | 0 | 2 | No | Clothes | | Yes | No | | | | | Engaged |
| 08/22/23 | Morning | Willow and Polk | AB | | | | Other Referral | Yes | RM | | 0 | 0 | 2 | No | Blue hoodie and dark blue pants | | Yes | No | | | | | Engaged |
| 08/23/22 | Morning | Embarcadero & Washington | PR | | | | Shelter | No | | | 0 | 0 | 2 | No | 2 bags | | Yes | No | | | | | Engaged |
| 08/23/22 | Morning | Embarcadero & Washington | PR | | | | Shelter | Yes | AB | | 0 | 0 | 2 | No | 2 bag's 1 bike | | Yes | No | H- Embarcadero Nav | Other | Yes | Yes | Sheltered |
| 08/23/22 | Morning | Embarcadero/Washington st | JM | | | | Shelter | Yes | PC | | 0 | 0 | 2 | No | 2bag one bike | | Yes | No | H- Embarcadero Nav | Other | Yes | Yes | Sheltered |
| 08/23/22 | Morning | Embarcadero & Washington | PR | | | | Shelter | No | | | 0 | 1 | 2 | No | | | Yes | No | | | | | Engaged |
| 08/23/22 | Morning | Washington and Embarcadero | AB | | | | Shelter | No | | | 0 | 0 | 2 | No | Clothes, etc | | Yes | No | AB - Sanctuary | Other | Yes | Yes | Sheltered |
| 08/23/22 | Morning | Embarcadero & Washington | PR | | | | Shelter | No | | | 0 | 0 | 2 | No | 2 bags | | No | Unknown | | | | | Engaged |
| 08/23/22 | Morning | Embarcadero & Washington | PR | | | | Shelter | Yes | AE | | 0 | 0 | 2 | No | 2 bags | | Yes | No | | | | | Engaged |
| 08/23/22 | Morning | Embarcadero | Cd | | | | Shelter | Yes | BB | | 0 | 0 | 2 | No | | | Yes | No | | | | | Engaged |
| 08/23/22 | Morning | Embarcadero n Washington | Cd | | | | Shelter | No | | | 0 | 0 | 2 | No | | | Yes | No | | | | | Engaged |
| 08/23/22 | Morning | Embarcadero and Washington | AB | | | | Shelter | No | | | 0 | 0 | 2 | No | Clothes etc | | Yes | No | | | | | Engaged |
| 08/23/22 | Morning | Washington/Embarcadero | JM | | | | Shelter | No | | | 0 | 0 | 2 | No | 1 bag 1 back pack | | Yes | No | | | | | Engaged |
| 08/23/22 | Morning | Embarcadero and Washington | Cd | | | | Shelter | No | | | 0 | 0 | 2 | No | Blue jeans black | | Yes | No | | | | | Engaged |
| 08/23/22 | Morning | Embarcadero | JM | | | | Shelter | No | | | 0 | 0 | 2 | No | Prefer Embarcadero | | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered |
| 08/23/22 | Morning | Embarcadero | Cd | | | | Other Referral | No | | | 0 | 0 | 2 | No | beard | | Yes | No | | | | | Engaged |
| 08/23/22 | Morning | Embarcadero | Cd | | | | Shelter | No | | | 0 | 0 | 2 | No | lots of tattoos | | Yes | No | | | | | Engaged |
| 08/23/22 | Morning | 5th & Bryant | PR | | | | Shelter | No | | | 0 | 1 | 2 | No | 2 bag's 1 bike | | Yes | No | | | | | Engaged |
| 08/24/22 | Morning | 13th & Bryant | PR | | | | Shelter | Yes | AA | | 0 | 0 | 2 | No | Client is interested in sip hotel when | | Yes | No | V04 - South Van Ness Safe Sleep | Other | Yes | Yes | Sheltered |
| 08/24/22 | Morning | 13/ Bryant | JM | | | | Shelter | Yes | SV | | 0 | 0 | 2 | No | 2 bags | | Yes | No | V04 - South Van Ness Safe Sleep | Other | Yes | Yes | Sheltered | Stay active at BV nav but partner |
| 08/24/22 | Morning | 13th n Bryant | Cd | | | | Other Referral | No | | | 0 | 0 | 2 | No | blue adidas jacket | | Yes | No | H- Embarcadero Nav | Other | Yes | Yes | Sheltered |

HSOC Client Log 2022

| Date | Time | Location | | | | Referral | | | | Belongings | | | | | Program | | | | Outcome | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/22 | Morning | 13/ Bryant's | JM | | | Shelter | No | | | Have 2 suitcases | Yes | No | | H - Embarcadero Nav | Other | Yes | Yes | Sheltered | |
| 08/24/22 | Morning | 13th & Bryant | PR | | | | Yes | GW | 0 | 1 | 2 | No | 2 bags | Yes | No | | Unknown | | Engaged | |
| 08/24/22 | Morning | 13/Bryeo | JM | | | Shelter | Yes | MB | 0 | 1 | 2 | No | 2 plastic bags | Yes | Yes | | | Engaged | |
| 08/24/22 | Morning | 13th & Bryant | PR | Client states they are housed/shelte | Shelter | Yes | | | | | | | | Yes | | | | | Refused | Open at Minna Lee per ONE |
| 08/24/22 | Morning | 13/Folsom | JM | Client states they are housed/shelte | | | | | | | | | Yes | | | | | Refused | Tahanan LOSP per ONE |
| 08/24/22 | Morning | 13th & Bryant | DN | | Safe Sleeping | No | 0 | 1 | 2 | No | 2 bags 1 bike | Yes | No | V04 - South Van Ness Safe Sleep | Other | Yes | Yes | Sheltered | |
| 08/24/22 | Morning | 13th & Bryant | PR | Behavioral health/substa nce use | | | | | | | | Yes | Yes | | | | | Refused | |
| 08/24/22 | Morning | 13th & Bryant | PR | | Shelter | No | 0 | 1 | 2 | No | 2 bags | Yes | No | H - Embarcadero Nav | Other | Yes | Yes | Sheltered | |
| 08/24/22 | Morning | Bryant n 13th | Cd | | Shelter | No | 0 | 1 | 2 | No | ▮ | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | |
| 08/24/22 | Morning | 13th and Bryant | DN | | | | Yes | Other; | with beard; | No | Yes | No | Other Program | EMSA | Yes | Yes | Sheltered | ZSFG |
| 08/24/22 | Afternoon | 12th and Market | Cd | | Other Referral | No | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 08/24/22 | Afternoon | Market n 12th | Cd | | Shelter | No | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 08/24/22 | Afternoon | 12th and Market | AB | | Other Referral | Yes | GMJ | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 08/24/22 | Afternoon | Market 12th | Cd | Will not engage/unkno wn; | | | | | | | | | | | | | | Refused | |
| 08/24/22 | Afternoon | Market n 12th | Cd | Will not engage/unkno wn; | | | | | | | | | | | | | | Refused | |
| 08/24/22 | Afternoon | Market n 12th | CD | Will not engage/unkno wn; | | | | | | | | | | | | | | Refused | |
| 08/24/22 | Afternoon | Market n 12th | Cd | | Shelter | Yes | GP | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 08/24/22 | Afternoon | Market | Cd | | | | Yes | 0 | 1 | 2 | No | ▮ | Yes | No | | | | | Engaged | |
| 08/24/22 | Afternoon | Market | Cd | Will not engage/unkno wn; | | | | | | | | | | | | | | Refused | |
| 08/24/22 | Afternoon | Market n 12th | Cd | | Shelter | No | 1 | 1 | 2 | No | ▮ | Yes | Unknown | | | | | Engaged | Per ONE, open at Larkin St Rising Up PH |
| 08/24/22 | Afternoon | 12th and Market | AB | | Other Referral | No | 0 | 1 | 2 | No | Clothes, bags | Yes | No | | | | | Engaged | |
| 08/24/22 | Afternoon | 12th and market | AB | | Other Referral | No | 0 | 1 | 2 | No | Clothes | Yes | No | | | | | Engaged | |
| 08/24/22 | Afternoon | 12th & market | PR | | Shelter | Yes | UD | 0 | 1 | 2 | No | 2 bags | Yes | Unknown | | | | | Engaged | |
| 08/24/22 | Afternoon | 12th and Market | AB | | Other Referral | Yes | SV | 0 | 1 | 2 | No | boxes of belonging. | Yes | No | | | | | Engaged | |
| 08/24/22 | Afternoon | 12th and Market | AB | | Other Referral | No | 1 | 1 | 2 | No | clothes | Yes | No | | | | | Engaged | |
| 08/25/22 | Morning | Division n San Bruno | CD | | Other Referral | No | 0 | 1 | 2 | No | ▮ | Yes | No | | | | | Engaged | |
| 08/25/22 | Morning | Division n San Bruno | CD | Will not engage/unkno wn; | | | | | | | | | | | | | | Refused | |
| 08/25/22 | Morning | Division n San Bruno | CD | Will not engage/unkno wn; | | | | | | | | | | | | | | Refused | |
| 08/25/22 | Morning | San Bruno n alameda | CD | Client states they are housed/shelte | | | | | | | | | Yes | Yes | | | | | Refused | Housed at Sitye 10 rm 662 |
| 08/25/22 | Morning | Alameda and Alameda | AB | | Other Referral | Yes | BH | 2 | | 2 | No | clothes | Yes | No | | | | | Engaged | |
| 08/25/22 | Morning | Alameda and San Bruno | AB | | Other Referral | Yes | RW | 0 | 1 | 2 | No | clothes | Yes | No | | | | | Engaged | |
| 08/25/22 | Morning | San bruno | JM | | Shelter | Yes | BS | 0 | 1 | 2 | No | Client has 2 bags | Yes | No | H - Embarcadero Nav | Other | Yes | Yes | Sheltered | |
| 08/25/22 | Morning | Alameda & San Bruno | PR | | Shelter | Yes | CD | 0 | 1 | 2 | No | 2 bags | Yes | No | H - Embarcadero Nav | Other | Yes | Yes | Sheltered | |
| 08/25/22 | Morning | Alameda and San Bruno | AB | | Shelter | No | 0 | 1 | 2 | No | backpack | Yes | No | | | | | Engaged | |
| 08/25/22 | Afternoon | Division & Vermont | PR | | Shelter | No | 0 | 1 | 2 | No | 2 bags | Yes | No | | | | | Engaged | |
| 08/25/22 | Afternoon | 12th and Market | AB | | Other Referral | No | 0 | 1 | 2 | No | clothes | Yes | No | | | | | Engaged | |
| 08/25/22 | Afternoon | California and Polk | PH | | Other referral | No | 0 | 1 | 2 | No | | Yes | No | Bayview Navigation Center | Taxi Voucher | Yes | Yes | Sheltered | |

HSOC Client Log 2022

| Date | Time | Location | Code | | Resolution | | Code | | | | | | Description | | | Program/Center | Type | | | | Status | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/22 | Afternoon | Polk and California | DN | | Shelter | No | | | 0 | 0 | 1 | No | Bayview Nav | Yes | No | Bayview Navigation Center | Taxi Voucher | Yes | Yes | | Sheltered | | |
| 08/26/22 | Morning | Marin st | JM | | Shelter | No | | | 2 | 0 | 2 | No | 2bags | Yes | No | | | | | | Engaged | | |
| 08/26/22 | Morning | Marine & Evans | PR | | Shelter | No | | | | | | No | 2 bags | Yes | No | Bayview Navigation Center | Self- Present | | | | Sheltered | | |
| 08/26/22 | Morning | Marin st | JM | | Shelter | No | | | 0 | 0 | 2 | No | 2 bags | Yes | Yes | Bayview Navigation Center | | | | | Engaged | Active at Bayview Navigation | |
| 08/26/22 | Morning | Marin st | JM | | Shelter | No | | | 0 | 0 | 2 | No | 2 bags | Yes | No | Bayview Navigation Center | Self- Present | | | | Sheltered | | |
| 08/26/22 | Morning | Marin and Evans | DN | | Desired destination not available; | | | | | | | | | Yes | No | | | | | | Refused | | |
| 08/26/22 | Morning | Marin | | | Shelter | No | | | 1 | 0 | 2 | No | 2 bags | Yes | No | | | | | | Engaged | | |
| 08/29/22 | Morning | Ellis at Franklin | DN | | Desired destination not available; | | | | | | | | | Yes | No | | | | | | Refused | | |
| 08/29/22 | Morning | Ellis and Van Ness | AB | | Shelter | No | | | 0 | 0 | 2 | No | and clothes | Yes | No | | | | | | Engaged | | |
| 08/29/22 | Morning | Willow and Van Ness | AB | | Shelter | No | | | 0 | 0 | 2 | No | with wheel chair | Yes | No | | | | | | Engaged | | |
| 08/29/22 | Morning | Willow and Van Ness | AB | | Shelter | No | | | 0 | 0 | 2 | No | bags | Yes | No | | | | | | Engaged | | |
| 08/29/22 | Morning | Willow and Van Ness | AB | | Shelter | Yes | AG | | 0 | 1 | 2 | No | Unavailable to describe due to speaking | Yes | No | | | | | | Engaged | | |
| 08/29/22 | Morning | Willow and Van Ness | AB | | Other Referral | No | | | 0 | 0 | 2 | No | Unavailable to describe. | Yes | No | H - Embarcadero Nav | Other | No | Yes | | Sheltered | | |
| 08/29/22 | Morning | Willow and Van Ness | AB | | Will not engage/unkno wn; | | | | | | | | | Yes | No | | | | | | Refused | | |
| 08/29/22 | Morning | Willow and Polk | DN | | Desired destination not available; | | | | | | | | | Yes | No | | | | | | Refused | | |
| 08/29/22 | Morning | Willow and Polk | KS | | Shelter | Yes | DB | | 1 | 1 | 2 | No | Couple interested to go indoor. Ck | Yes | No | Bayview Navigation Center | | | | | Sheltered | | |
| 08/29/22 | Morning | Willow and Van Ness | AB | | Other Referral | No | | | 0 | 0 | 2 | No | Blk hoor | Yes | No | | | | | | Engaged | | |
| 08/29/22 | Morning | Willow and Polk | KS | | Other Referral | Yes | VS | | 0 | 0 | 2 | No | Couple interested going in. | Yes | No | Bayview Navigation Center | | | | | Sheltered | | |
| 08/29/22 | Morning | Willow and Polk | KS | | Other Referral | Yes | KC | | 0 | 0 | 2 | No | Black Hoodie and grey pants | Yes | No | | | | | | Engaged | | |
| 08/29/22 | Morning | Willow and Van Ness | AB | | Other Referral | No | | | 0 | 0 | 2 | No | Single individual interested | Yes | No | H - Embarcadero Nav | Other | Yes | Yes | | Sheltered | | |
| 08/29/22 | Morning | Willow and Polk | AB | | Other Referral | No | | | 0 | 0 | 2 | No | Dark clothing | Yes | No | V07 - Gough Mini Cabins | Other | Yes | Yes | | Sheltered | Driven by HOT van | |
| 08/29/22 | Morning | Willow and Polk | KS | | Shelter | No | | | 0 | 0 | 1 | No | | Yes | No | | | | | | Engaged | | |
| 08/29/22 | Morning | Polk and Van Ness | AB | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | H - Embarcadero Nav | Other | Yes | Yes | | Sheltered | | |
| 08/29/22 | Afternoon | O'Farrell and Franklin | DN | | Shelter | Yes | KS | | 0 | 0 | 2 | Yes | Multiple Encounters; green tent usually in | Yes | No | | | | | | Engaged | | |
| 08/30/22 | Morning | 12 Howard st | JM | | Shelter | Yes | AMB | | 0 | 1 | 2 | No | 2 bags | No | NA | | | | | | Engaged | | |
| 08/30/22 | Morning | Howard and 12th | AB | | Desired destination not available; | | | | | | | | | Yes | No | | | | | | Refused | was at Gough cabins. Referred to | |
| 08/30/22 | Morning | Howard & Kissling | PR | | Shelter | Yes | RS | | 1 | 0 | 2 | No | 2 bags | Yes | No | DPH Program | | | | | Sheltered | | |
| 08/30/22 | Morning | Howard & Kissling | PR | | Shelter | Yes | ZF | | 0 | 0 | 2 | No | 2 bags | Yes | No | | | | | | Engaged | | |
| 08/30/22 | Morning | Kissling and howard | AB | | Safe Sleeping | Yes | IZ | | 0 | 0 | 2 | No | Dark clothing and bags | Yes | No | | | | | | Engaged | | |
| 08/30/22 | Morning | Kissling and 12th | DN | | DPH Program | No | | | 0 | 0 | 2 | No | | Yes | No | DPH Program | | | | | Sheltered | Went to Joe Healy Detox in the AM | |
| 08/30/22 | Afternoon | 12th & Folsom | PR | | Safe Sleeping | Yes | | | 0 | 0 | 2 | No | 2 bags 1 bike | Yes | No | V04 - South Van Ness Safe Sleep | | | Yes | | Sheltered | | |
| 08/30/22 | Afternoon | 12th and Market | AB | | Other Referral | Yes | DR | | 1 | 2 | 2 | No | Black jeans,shirt,sho es and bags | Yes | No | | | | | | Engaged | | |
| 08/30/22 | Afternoon | 12th & Folsom | PR | | Shelter | No | | | 0 | 0 | 2 | No | 2 bags | Yes | No | H - Embarcadero Nav | Other | | Yes | | Sheltered | | |
| 08/30/22 | Afternoon | 12th and alabama | DN | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | Bayview Navigation Center | Other | | Yes | | Sheltered | | |
| 08/30/22 | Afternoon | Market n 12th | Cd | | Other Referral | Yes | RL | | 0 | 0 | 2 | No | | Yes | No | | | | | | Engaged | | |

HSOC Client Log 2022

| Date | Time | Location | | | Referral | Yes/No | | Init | | | | | No | Notes | Yes | No | Center | Type | | | Status | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/30/22 | Afternoon | 12th and Market | AB | | Other Referral | Yes | | KR | | | 2 | 2 | No | and bags | Yes | No | | | | | Engaged | | |
| 08/30/22 | Afternoon | S Van Ness | Cd | | Other Referral | Yes | | BB | | | | | No | | Yes | No | | | | | Engaged | | |
| 08/30/22 | Afternoon | 200 Alabama | Cd | | Other Referral | No | | | | | 1 | 2 | No | a lot of belongings | Yes | No | | | | | Engaged | | |
| 08/30/22 | Afternoon | 12th and market st | AJ | | Other Referral | Yes | | AE | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 08/31/22 | Morning | San Bruno and alameda | PR | | Shelter | Yes | | SP | | | 0 | 2 | No | 2 bags | Yes | No | | | | | Engaged | | |
| 08/31/22 | Morning | San Bruno | JM | | Shelter | Yes | | TA | | | 0 | 2 | No | 2bags | No | Unknown | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | |
| 08/31/22 | Morning | San Bruno and 16th | AB | | Shelter | No | | | | | 0 | 2 | No | and bags | Yes | No | | | | | Engaged | | |
| 08/31/22 | Morning | San Bruno | Cd | | Other Referral | No | | | | | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 08/31/22 | Morning | San Bruno | Cd | | Other Referral | No | | | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 08/31/22 | Morning | San Bruno and 16th | AM | | Shelter | Yes | | | | | 0 | 2 | No | | Yes | No | AB - Sanctuary | Other | Yes | Yes | Sheltered | | |
| 08/31/22 | Morning | Alameda and San Bruno | AB | | Shelter | Yes | | ML | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 08/31/22 | Morning | San Bruno and alameda | PR | | Shelter | Yes | | | | | 0 | 2 | No | 2 bags | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | |
| 08/31/22 | Morning | San Bruno | JM | | Shelter | Yes | | Varian Donte White | | | 1 | 2 | No | 2 bags | Yes | No | V04 - South Van Ness Safe Sleep | | | Yes | Sheltered | | |
| 08/31/22 | Morning | San Bruno and alameda | PR | | Shelter | No | | | | | 0 | 2 | No | 2 bags | Yes | No | | | | | Engaged | | |
| 08/31/22 | Morning | San Bruno | Cd | Don't like people/rules; | | | | | | | | | No | | Yes | No | | | | | Refused | | |
| 08/31/22 | Morning | Marin and Evans | AB | | Safe Parking | No | | | | | 0 | 2 | No | | Yes | No | Safe Parking | Self- Present | | | Sheltered | Did not go, lost to follow up | |
| 08/31/22 | Afternoon | Wisconsin and 17th | AP | | Shelter | No | | | | | 0 | 2 | No | | Yes | No | AB - Sanctuary | Police | Yes | Yes | Sheltered | Community referral from 17th and | |
| 08/31/22 | Afternoon | San Bruno and alameda | PR | | Safe Parking | Yes | | JM | | | 2 | 2 | No | 2 bags | Yes | No | | | | | Engaged | | |
| 08/31/22 | Afternoon | 15th and San Bruno | | | Safe Parking | No | | | | | 2 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/01/22 | Morning | 13th & isis | PR | | Shelter | No | | | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 09/01/22 | Morning | 13th | Cd | | Other Referral | No | | | | | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/01/22 | Morning | 13th & isis | PR | | Shelter | Yes | | AM | | | 0 | 2 | No | Client requested a sip-client is | Yes | No | | | | | Engaged | | |
| 09/01/22 | Morning | 13th/isis | JM | | Shelter | No | | | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/01/22 | Morning | 13th & isis | PR | | Shelter | No | | | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | Central Water Front | Other | Yes | Yes | Sheltered | | |
| 09/01/22 | Morning | 13th & south van ness | PR | | Shelter | No | | | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | Central Water Front | Other | Yes | Yes | Sheltered | | |
| 09/01/22 | Morning | Folsom n 13th | Cd | | Shelter | No | | | | | 0 | 2 | No | | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | |
| 09/01/22 | Morning | 13th n Folsom | Cd | | Shelter | Yes | | AV | | | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/01/22 | Morning | 13th n Folsom | Cd | | Shelter | No | | | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/01/22 | Morning | 13th n Folsom | CD | Will not engage/unkno wn; | | | | | | | | | | | No | Unknown | | | | | Refused | | |
| 09/01/22 | Afternoon | Myrtle | CD | | Other Referral | No | | | | | 0 | 2 | No | | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | |
| 09/02/22 | Morning | Geary/Masonic | JM | | Shelter | No | | | | | 0 | 2 | No | Prefer Navigation | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | |
| 09/02/22 | Morning | Masonic & Geary | PR | | Shelter | No | | | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | E - Division Circle Nav | Other | Yes | Yes | Sheltered | | |
| 09/06/22 | Morning | Treat n alameda | AB | Will not engage/unkno wn; | Shelter | No | | | | | 1 | 2 | No | | Yes | No | Other Program | Other | Yes | Yes | Sheltered | 711 Post cong room | |
| 09/06/22 | Morning | Treat and alameda | AB | | Other Referral | Yes | | MB | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/06/22 | Morning | Treat/Division | JM | | Shelter | No | | | | | 0 | 2 | No | | Yes | No | Other Program | Other | Yes | Yes | Sheltered | 711 Post cong room | |
| 09/06/22 | Morning | Treat and Alameda | AB | | Other Referral | Unknown | | | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/06/22 | Morning | Florida/Division st | JM | | Shelter | No | | | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |

HSOC Client Log 2022

| Date | Time | Location | | Code | | Type | Y/N | | | # | # | # | No | Note | Yes | No | Program | Other | Y | Y | Status | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/22 | Morning | Florida/Division | | JM | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/06/22 | Morning | Treat and Alameda | | AB | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/06/22 | Morning | Division n Florida | | Cd | | Other Referral | No | | | 0 | 1 | 2 | No | | No | No | | | | | Engaged | | |
| 09/06/22 | Morning | Division n Florida | | Cd | | Other Referral | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/06/22 | Morning | Treat and Florida | | | | Other Referral | No | | | | 1 | 2 | No | | Yes | No | R - Bayshore Nav | | Yes | Yes | Sheltered | Site confirmed intake | |
| 09/06/22 | Morning | Treat and Alameda | | AB | | Client states they are housed/shelte | | | | | | | | | Yes | Unknown | | | | | Refused | Reports housed at site 38 Cova | |
| 09/06/22 | Morning | Division n Florida | | Cd | | Other Referral | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/06/22 | Morning | Florida and Division | | AM | | Shelter | No | | | 0 | 0 | 1 | No | | Yes | No | | | | | Engaged | | |
| 09/06/22 | Morning | Florida/Division | | JM | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/06/22 | Afternoon | Alameda and Treat | | AB | | Shelter | Unknown | | | 0 | 1 | 2 | No | | Yes | No | R - Bayshore Nav | Other | Yes | Yes | Sheltered | Site confirmed intake | |
| 09/06/22 | Afternoon | Treat and alameda | | Cd | | Other Referral | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/06/22 | Afternoon | Alameda and Treat | | AB | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | Other Program | Other | Yes | Yes | Sheltered | 711 Post cong room | |
| 09/06/22 | Afternoon | Jones and Jefferson | | DN | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | S - Next Door | | No | Yes | Sheltered | clt walked away before transport | |
| 09/07/22 | Afternoon | 24/25/Michigan | | JM | | Shelter | No | | | 0 | 1 | 2 | No | Client requested a bayview VTC | Yes | No | Central Water Front | | | | Engaged | | |
| 09/07/22 | Afternoon | 23rd and Michigan | | PR | | Shelter | No | | | 0 | 1 | 2 | No | Client requested a Safe sleeping | Yes | No | Safe Parking | Self- Present | Yes | Yes | Sheltered | HSH transport team to warm hand off | |
| 09/07/22 | Afternoon | 23rd Michigan | | PR | | Safe Sleeping | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/08/22 | Morning | Bancefield | | Cd | | Shelter | Yes | DH | | 0 | 1 | 2 | No | Client at BayShore | Yes | No | | | | | Engaged | Open at Bayshore Nav | |
| 09/08/22 | Morning | Barnefield | | AB | | Shelter | | | | | | | | | Yes | Yes | | | | | Refused | Open at Bayview Nav | |
| 09/08/22 | Morning | Bayshore | | | | Other Referral | No | | | | | | | | Yes | No | | | | | Engaged | | |
| 09/08/22 | Morning | McKinnon st | | JM | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/08/22 | Afternoon | Cesar Chavez & van ness | | PR | | Shelter | No | | | 0 | 1 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 09/09/22 | Morning | Florida/Mariposa | | JM | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | E - Division Circle Nav | Other | Yes | Yes | Sheltered | | |
| 9/9/2022 | Afternoon | Stevenson and 14th | DN | | | Shelter | No | | | 0 | 1 | 2 | No | Interested in Division Cir | Yes | No | E - Division Cir | Other | Yes | | Sheltered | | |
| 09/12/22 | Morning | Fern and Polk | | NM | | Other Referral | Yes | BE | | 1 | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/12/22 | Morning | Hemlock and larkin | | NM | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/12/22 | Morning | Hemlock and Polk | | NM | | Shelter | Yes | SS | | 0 | 1 | 2 | No | | Yes | No | AB - Sanctuary | Other | Yes | Yes | Sheltered | | |
| 09/12/22 | Morning | Hemlock and Polk | | NM | | Shelter | Yes | WH | | 0 | 1 | 2 | No | | Yes | No | AB - Sanctuary | Other | Yes | Yes | Sheltered | | |
| 09/12/22 | Morning | Hemlock and Polk | | AM | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/12/22 | Morning | Hemlock and Polk | | AM | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | AB - Sanctuary | Other | Yes | Yes | Sheltered | | |
| 09/12/22 | Afternoon | 15th and Mission | | AB | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | E - Division Circle Nav | | Yes | Yes | Sheltered | | |
| 09/12/22 | Afternoon | Mission and 15th | | NM | | Other Referral | No | | | 1 | 1 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/13/22 | Morning | Quint & Custer | | PR | | Safe Parking | No | | | 0 | 1 | 2 | No | Client requested a bayview VTC | Yes | No | | | | | Engaged | | |
| 09/13/22 | Morning | Custer and 3rd | | AB | | Desired location not available | | | | 0 | 1 | 2 | No | | Yes | No | R - Bayshore Nav | Other | Yes | Yes | Sheltered | | |
| 09/13/22 | Community Referral | Alemany and Seneca | DM | | | Shelter | No | | | 0 | 1 | 2 | no | | Yes | No | | | | | Engaged | | |
| 09/13/22 | Community Referral | Minna and Russ | DM | | | Shelter | no | | | 0 | 1 | 2 | no | | Yes | No | S - Next Door | Other | Yes | Yes | Sheltered | | |
| 09/14/22 | Morning | 12th and Market | | AB | | Other Referral | Yes | GP | | 1 | 1 | 2 | No | | Yes | No | Other Program | Other | Yes | Yes | Sheltered | Site 35/ HSH transport | |
| 09/14/22 | Morning | 12th & market | | PR | | Shelter | Yes | GS | | 0 | 1 | 2 | No | Client is interested in site 35 | Yes | No | Other Program | Other | Yes | Yes | Sheltered | Site 35/ HSH transport | |

HSOC Client Log 2022

| Date | Time | Location | | | | | | | Shelter | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/22 | Morning | 12th & market | PR | | Shelter | Yes | CT | | | 0 | 1 | 2 | No | Client is currently at 711 post | Yes | Yes | | | | | Engaged | | | | | | |
| 09/14/22 | Morning | 12th and Market | AB | | Other Referral | Yes | RV | | | 0 | 1 | 2 | No | | Yes | Yes | | | | | Engaged | | | | | | |
| 09/14/22 | Morning | 12th Market st | JM | | Shelter | No | | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | | | | | |
| 09/14/22 | Morning | 12th Market st | JM | | Shelter | No | | | | 0 | 1 | 1 | No | | Yes | No | | | | | Engaged | | | | | | |
| 09/14/22 | Morning | 12th and Market | PR | | Other Referral | Yes | RL | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | | | | | |
| 09/14/22 | Morning | 12th & market | PR | | Shelter | Yes | KR | | | 0 | 1 | 2 | No | Client is interested in site-35 | Yes | No | | | | | Engaged | | | | | | |
| 09/14/22 | Morning | 12th st SVN | JM | | Shelter | Yes | BB | | | 0 | 1 | 2 | No | | Yes | No | Other Program | Other | Yes | Yes | Sheltered | | Site 35/ HSH transport | | | | |
| 09/14/22 | Morning | 12th and Market | AB | | Shelter | Yes | AS | | | 1 | 0 | 2 | No | | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | HSH transport | | | | |
| 09/14/22 | Morning | 12th SVN st | JM | | Shelter | Yes | AE | | Adams | 0 | 1 | 2 | No | | Yes | No | Other Program | Other | Yes | Yes | Sheltered | | Site 35/ HSH transport | | | | |
| 09/14/22 | Morning | 12th & | PR | | Shelter | Yes | | | | 1 | 0 | 1 | No | Client is interested shelter | No | Unknown | | | | | Engaged | | | | | | |
| 09/14/22 | Morning | 12th and Market | AB | | Other Referral | No | | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | | | | | |
| 09/14/22 | Morning | 12th & market | PR | | Shelter | No | | | | 1 | 0 | 2 | No | Client is interested in shelter | Yes | No | | | | | Engaged | | | | | | |
| 09/14/22 | Morning | 12th Market st | JM | | Shelter | No | | | | 0 | 1 | 2 | No | | Yes | No | Central Water Front | Other | | Yes | Sheltered | | HSH transport | | | | |
| 09/14/22 | Morning | Market and 12th | AB | | Other Referral | Yes | AG | | | 0 | 1 | 2 | No | Safe sleep interest/tiny home | Yes | No | | | | | Engaged | | | | | | |
| 09/14/22 | Morning | 12th and Market | AB | | Other Referral | Yes | SC | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | | | | | |
| 09/14/22 | Morning | 12th and Market | AB | | Other Referral | No | | | | 1 | 0 | 2 | No | | Yes | No | | | | | Engaged | | | | | | |
| 09/14/22 | Morning | 12th/VanNess | JD | | Shelter | Yes | | | | 0 | 1 | 2 | No | | Yes | No | S - Next Door | Other | | Yes | Sheltered | | | | | | |
| 09/14/22 | Morning | 12th and market | AB | | Shelter | No | | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | | | | | |
| 09/14/22 | Morning | 12th & market | PR | | Shelter | No | | | | 0 | 1 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | | | | | | |
| 09/14/22 | Morning | 12th and Market | AB | | Shelter | No | | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | | | | | |
| 09/14/22 | Morning | 12th Market st | JM | | Shelter | No | | | | 0 | 0 | 1 | No | | Yes | No | | | | | Engaged | | | | | | |
| 09/14/22 | Morning | 12th/Market | JD | | Shelter | Yes | WP | | | 0 | 1 | 2 | No | Client is interested in Gough mini | Yes | No | VO7 - Gough Mini Cabins | Other | Yes | Yes | Sheltered | | | | | | |
| 09/14/22 | Morning | Market/12th | JD | | Shelter | Yes | SM | | | 0 | 1 | 2 | No | Client is interested in site VO7 with | Yes | No | VO7 - Gough Mini Cabins | Other | Yes | Yes | Sheltered | | | | | | |
| 09/14/22 | Afternoon | 12th/Market st | JM | | Shelter | No | | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | | | | | |
| 09/14/22 | Afternoon | 12th & market | PR | | Shelter | Yes | AM | | | 0 | 1 | 2 | No | Client requested a shelter | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | | | | | |
| 09/14/22 | Afternoon | 12th and Market | AB | | Other Referral | No | | | | 1 | 0 | 2 | No | | No | Unknown | | | | | Engaged | | | | | | |
| 09/15/22 | Morning | 12th & Market St | CT | Will not engage/unkno wn; | | | | | | | | | | | | | | | | | Refused | | | | | | |
| 09/15/22 | Morning | 12th & market | PR | | Shelter | No | | | | 0 | 1 | 2 | No | Client requested a shelter bed | No | Unknown | | | | | Engaged | | | | | | |
| 09/15/22 | Morning | 12th @ Market St | CT | | Shelter | No | | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | | | | | |
| 09/15/22 | Morning | 12th and Van Ness | AB | | Shelter | Yes | | | | 0 | 1 | 2 | No | | Yes | No | 35 - Adante Hotel (Winter Shelter) | Other | | Yes | Sheltered | | | | | | |
| 09/15/22 | Morning | 12th and Market | AB | | Other Referral | No | | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | | | | | |
| 09/15/22 | Morning | 12th & Market St | CT | | Shelter | Yes | RV | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | 711 Post / apparently exited | | | | |
| 09/15/22 | Morning | 12th SVN | JM | | Shelter | Yes | CT | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | 711 Post / apparently exited | | | | |
| 09/15/22 | Morning | 12th & Market St | CT | Don't like people/rules;T oo much stuff; | | | | | | | | | | | | | | | | | Refused | | | | | | |
| 09/15/22 | Morning | Ellis & Taylor St | CT | Bad previous experience; | | | | | | | | | | | | | | | | | Refused | | | | | | |
| 09/15/22 | Morning | Ellis & Taylor | PR | | Shelter | Yes | | | | 0 | 1 | 2 | No | Client is interested in shelter | Yes | No | S - Next Door | Other | Yes | Yes | Sheltered | | | | | | |
| 09/15/22 | Morning | 12th and Market | AB | | Other Referral | Yes | RV | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | | | | | | |

HSOC Client Log 2022

| Date | Time | Location | | | Shelter | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/22 | Morning | 12 th Market st | JM | | | Shelter | No | | | | 0 | 0 | 0 | No | | Yes | No | AB - Sanctuary | Other | Yes | Yes | Sheltered | |
| 09/15/22 | Morning | 12th & market | PR | | | Shelter | Yes | | | | 0 | 0 | 2 | No | Client requested the Baldwin | No | Unknown | Other Program | Other | Yes | Yes | Sheltered | placed at Baldwin Hotel |
| 09/15/22 | Afternoon | Quint & Newcomb | PR | | | Shelter | Yes | RM | | | 0 | 0 | 0 | No | Client requested a Navigation | Yes | No | | | | | Engaged | |
| 09/15/22 | Afternoon | Quinton and Newcomb | AB | | | Shelter | Yes | CA | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 09/15/22 | Morning | 26h Capp st | JM | | | Shelter | No | | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 09/15/22 | Afternoon | 26th & Capp St | CT | | Too much stuff/Will not engage/unkno | | | | | | | | | | | | | | | | | Refused | |
| 09/15/22 | Afternoon | 26th & capp | PR | | | Shelter | No | | | | 0 | 1 | 2 | No | Client requested site E | Yes | No | E - Division Circle Nav | Other | Yes | Yes | Sheltered | |
| 09/16/22 | Morning | 19th Harrison | JM | | | Shelter | Yes | CR | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | Says own at SVN |
| 09/16/22 | Morning | 19th & Harrison | PR | | | Shelter | Yes | DS | | | 0 | 0 | 0 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 09/16/22 | Morning | 19th & Harrison | PR | | | Shelter | Yes | | | | 0 | 0 | 0 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 09/16/22 | Morning | 19th,Harrison | MC | | | Shelter | No | | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 09/16/22 | Morning | 19th & Harrison | PR | | | Shelter | No | | | | 0 | 1 | 2 | No | Client requested a shelter bed | No | Unknown | | | | | Engaged | |
| 09/16/22 | Morning | 19th & Harrison | PR | | | Shelter | No | | | | 0 | 0 | 0 | No | Client Requested a shelter bed | No | Unknown | R - Bayshore Nav | Other | Yes | Yes | Sheltered | |
| 09/16/22 | Morning | 19th/Harrison | MC | | | Shelter | Yes | SV | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 09/16/22 | Morning | 19th & Harrison | PR | | | Shelter | Yes | CS | | | 0 | 0 | 0 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 09/16/22 | Morning | 19th and Treat | AM | | | Other Referral | No | | | | 0 | 0 | 0 | No | | Yes | No | VGT - Gough Mini Cabins | Other | Yes | Yes | Sheltered | |
| 09/16/22 | Morning | 19th/Harrison | MC | | | Shelter | No | | | | 0 | 0 | 1 | No | Client requested a shelter bed | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | |
| 09/16/22 | Morning | 19th & Harrison | PR | | | Shelter | No | | | | 0 | 0 | 0 | No | Client requested a shelter bed | Yes | No | AB - Sanctuary | Other | Yes | Yes | Sheltered | |
| 09/16/22 | Afternoon | 19th & Harrison | PR | | | Shelter | No | | | | 0 | 0 | 0 | No | Client requested a shelter bed | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | |
| 09/19/22 | Morning | Franklin and Redwood | TG | | Will not engage/unkno wn; | | | | | | | | | | | | | | | | | Refused | |
| 09/19/22 | Morning | Franklin and Redwood | AB | | | Other Referral | No | | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 09/19/22 | Morning | Franklin and Redwood | TG | | Will not engage/unkno wn; | | | | | | | | | | | | | | | | | Refused | |
| 09/19/22 | Morning | Franklin and Redwood | TH | | Will not engage/unkno wn; | | | | | | | | | | | | | | | | | Refused | |
| 09/19/22 | Morning | Franklin and Redwood | CT | | Client states they are housed/shelte | | | | | | | | | | | Yes | Yes | | | | | Refused | Gough Cabins |
| 09/19/22 | Morning | Franklin and Redwood | AB | | | Other Referral | No | | | | 0 | 0 | 2 | No | | Yes | Yes | | | | | Engaged | 1515 SVN |
| 09/19/22 | Morning | Franklin and Redwood | CT | | Will not engage/unkno wn; | | | | | | | | | | | | | | | | | Refused | |
| 09/19/22 | Morning | Elm Alley | TG | | Will not engage/unkno wn; | | | | | | | | | | | | | | | | | Refused | |
| 09/19/22 | Morning | Elm & Franklin St | CT | | | Shelter | Yes | RT | | | 1 | 0 | 2 | No | | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | |
| 09/19/22 | Morning | Elm & Franklin St | PR | | | Shelter | Yes | JL | | | 0 | 0 | 0 | No | | Yes | No | | | | | Engaged | |
| 09/19/22 | Morning | Elm Alley/ Franklin | TG | | Client states they are housed/shelte | | | | | | | | | | | Yes | No | | | | | Refused | |
| 09/19/22 | Morning | Franklin and McAllister | AB | | | Other Referral | No | | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged | connected to district team (cods) for |
| 09/19/22 | Afternoon | 18th & Harrison St | CT | | Will not engage/unkno wn; | | | | | | | | | | | | | | | | | Refused | |
| 09/19/22 | Afternoon | 18th/ Harrison | TG | | Will not engage/unkno wn; | | | | | | | | | | | | | | | | | Refused | |
| 09/19/22 | Afternoon | 18th & Harrison St | CT | | Desired destination not | | | | | | | | | | | | | | | | | Refused | |
| 09/19/22 | Afternoon | 19th & Harrison St | CT | | Client states they are housed/shelte | | | | | | | | | | | | | | | | | Refused | |
| 09/20/22 | Morning | 12th & sos | PR | | | Shelter | No | | | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |

HSOC Client Log 2022

| Date | Time | Location | Init | | Referral Type | | | Init | | | | Notes | | | Program | Other | | | Status | Notes | |
|------|------|----------|------|--|---------------|--|--|------|--|--|--|-------|--|--|---------|-------|--|--|--------|-------|--|
| 09/20/22 | Morning | Isis and 13th | AB | | Shelter | No | | | | 2 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/20/22 | Morning | 13th Harrison st | JM | | Shelter | Yes | AV | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/20/22 | Morning | 13th & isis | PR | | Shelter | Yes | | | | 0 | 2 | No | | Client requested a shelter bed | | | | | | Engaged | | |
| 09/20/22 | Morning | 13th/Harrison st | JM | | Shelter | Yes | AM | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/20/22 | Morning | Isis and 13th | AB | | Shelter | No | | | | 0 | 2 | No | | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | |
| 09/20/22 | Morning | 13th Harrison st | CD | | Shelter | No | | | | 0 | 2 | No | | Yes | No | H - Embarcadero Nav | Other | Yes | Yes | Sheltered | | |
| 09/20/22 | Morning | 13th | CD | | Shelter | No | | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/20/22 | Morning | Harrison x 13th | CD | | Safe Sleeping | Yes | ZF | | | 0 | 2 | No | | Waiting for Hotel | | | | | | Engaged | | |
| 09/20/22 | Morning | 12th and Harrison | AB | | Other Referral | Yes | JZ | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/21/22 | Morning | Woodward n Dubose | | | Other Referral | Yes | Mw | | | 0 | 1 | No | | Was at mini homes | | V07 - Gough Mini Cabins | Self- Present | Yes | Yes | Sheltered | In Gough Cabins-exited 9/19 48 hour | |
| 09/21/22 | Morning | 13th/Dubose | JM | | Other Referral | Yes | TG | | | 1 | 1 | No | | Yes | No | | | | | Engaged | In Gough Cabins, exited 8/15 due to | |
| 09/21/22 | Morning | 14th/Woodward | JM | | Shelter | No | | | | 2 | 2 | No | | Yes | No | AB - Sanctuary | Other | Yes | Yes | Sheltered | | |
| 09/21/22 | Morning | Woodward | Cd | | Other Referral | No | | | | 0 | 2 | No | | Yes | No | Other Program | Other | Yes | Yes | Sheltered | Baldwin Hotel | |
| 09/21/22 | Morning | Woodward | Cd | | Other Referral | No | | | | 0 | 2 | No | | Wants Hotel | | | | | | Engaged | | |
| 09/21/22 | Morning | Stevenson | Cd | | Other Referral | Yes | CW | | | 0 | 2 | No | | Yes | Yes | | | | | Engaged | Active at Elk Hotel | |
| 09/21/22 | Morning | Stevenson | Cd | | Other Referral | Yes | TS | | | 0 | 2 | No | | Going to Tom Waddel | | DPH Program | | | | Sheltered | Going to TWHC for | |
| 09/21/22 | Morning | 15th & Stevenson | PR | | Shelter | Yes | | | | 0 | 2 | No | | Client requested a shelter bed | | Central Water Front | Other | Yes | Yes | Sheltered | | |
| 09/21/22 | Morning | 14th& Woodward | Cd | | Other Referral | Yes | IO | | | 1 | 2 | No | | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | |
| 09/21/22 | Morning | 14th& Woodward | Cd | | Shelter | Yes | GS | | | 0 | 2 | No | | Yes | No | | | | | Engaged | | |
| 09/21/22 | Morning | 14th& Woodward | PR | | Shelter | No | | | | 0 | 2 | No | | Client requested a shelter bed | | | | | | Engaged | | |
| 09/21/22 | Morning | 14th & Woodward | PR | | Shelter | No | | | | 0 | 2 | No | | Client requested a shelter bed | | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | |
| 09/21/22 | Morning | Woodward and dubose | DN | | Shelter | No | | | | 0 | 2 | Yes | DPH Follow Up (medical or behavioral) | | | | | | | Engaged | | |
| 09/21/22 | Morning | 14th & Woodward | DN | | Shelter | No | | | | 0 | 2 | No | | Client requested a shelter bed | | | | | | Engaged | | |
| 09/22/22 | Morning | Great Highway | Cd | | Other Referral | Yes | MM | | | 1 | 2 | No | | Req VTC | Yes | | | | | Engaged | | |
| 09/22/22 | Morning | Great Highway | PR | | Shelter | No | | | | 0 | 2 | No | | Client requested a Navigation | | Bayview Navigation Center | HSH Transport Team | Yes | Yes | Sheltered | | |
| 09/22/22 | Morning | Great Highway and Lincoln | DN | | Other Referral | Yes | CAV | | | 2 | 2 | Yes | HSH - Problem Solving: | Referred for mobile mechanic plan | Yes | | | | | Engaged | | |
| 09/22/22 | Morning | Great highway | PR | | Shelter | Yes | CM | | | 1 | 2 | No | | Client is interested in ecs mobile | Yes | | | | | Engaged | | |
| 09/22/22 | Morning | Great highway | PR | | Shelter | Yes | TM | | | 0 | 2 | No | | Client is interested in a Nav | Yes | | | | | Engaged | | |
| 09/22/22 | Morning | Great highway | PR | | Shelter | Yes | CW | | | 0 | 2 | No | | Client is interested in a sip hotel | Yes | | | | | Engaged | | |
| 09/22/22 | Afternoon | Lincoln and 37th | DN | | Desired destination not | | | | | 0 | 2 | No | | Yes | No | | | | | Refused | | |
| 09/23/22 | Morning | 13th & Folsom | Cd | | Client states they are housed/shelte | | | | | 0 | 2 | No | | Yes | Yes | | | | | Refused | At Gough Cabins | |
| 09/23/22 | Morning | 13th & Folsom | DN | | Safe Sleeping | No | | | | 0 | 2 | No | | Only will accept safe sleep | Yes | | | | | Engaged | | |
| 09/23/22 | Morning | Folsom & 14th | Cd | | Other Referral | No | | | | 0 | 2 | No | | Supposed to be hosed today | Yes | | | | | Engaged | | |
| 09/23/22 | Morning | 13th & Folsom | Cd | | Will not engage/unkno wn; | | | | | | | | | | | | | | | Refused | | |
| 09/23/22 | Morning | Folsom | Cd | | Will not engage/unkno wn; | | | | | | | | | | | | | | | Refused | | |
| 09/23/22 | Morning | 13th & Folsom | Cd | | Will not engage/unkno wn; | | | | | | | | | | | | | | | Refused | | |
| 09/23/22 | Morning | Folsom | Cd | | Client states they are housed/shelte | | | | | | | | | Yes | Yes | | | | | Refused | Gough Cabins | |

HSOC Client Log 2022

| Date | Time | Location | | Referral | | | | | # | | | # | No | | Note | Yes | No | Program | Other | Yes | Yes | Status | Note | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/22 | Morning | 13th & Folsom | Cd | | Other Referral | Yes | | LN | | 0 | | 2 | No | | | Yes | No | Other Program | Other | Yes | Yes | Sheltered | | |
| 09/23/22 | Morning | 13th & Folsom | Cd | | Will not engage/unknown; | | | | | | | | | | | Yes | No | | | | | Refused | | |
| 09/23/22 | Morning | 13th & Folsom | PR | | Shelter | No | | | | | | | No | | Client is interested in shelter | Yes | No | | | | | Engaged | Has been at gough Cabins and 711. | |
| 09/23/22 | Morning | Folsom | Cd | | Shelter | No | | | | 1 | | 1 | No | | | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | |
| 09/23/22 | Morning | Folsom | Cd | | Other Referral | Yes | Refused | | | | | 2 | No | | | Yes | No | | | | | Engaged | | |
| 09/23/22 | Morning | 13th & Folsom | Cd | | Shelter | No | | | | 0 | | 2 | No | | Client requested bayview | Yes | No | AB - Sanctuary | Other | Yes | Yes | Sheltered | | |
| 09/23/22 | Afternoon | 13th & Folsom | PR | | Shelter | No | | | | | | 1 | No | | | Yes | No | Bayview Navigation Center | Other | Yes | Yes | Sheltered | | |
| 09/23/22 | Afternoon | Off of 280 freeway via CHP | DN | | Shelter | No | | | | 0 | | 2 | Yes | Other; | | Yes | No | Other Program | Other | Yes | Yes | Sheltered | Transferred to shelter with | |
| 09/23/22 | Afternoon | off folsom | DN | | Shelter | No | | | | | | 2 | Yes | DPH Follow Up (medical or behavioral | Wants medical team to check in with her in | Yes | No | AB - Sanctuary | Other | Yes | Yes | Sheltered | Transmetto | |
| 09/26/22 | Morning | Willow & Polk | JB | | Will not engage/unknown; | | | | | | | | | | | | | | | | | Refused | | |
| 09/26/22 | Morning | Willow and Van Ness | AB | | Will not engage/unknown; | | | | | | | | | | | | | | | | | Refused | | |
| 09/26/22 | Morning | Willow & polk | JB | | Will not engage/unknown; | | | | | | | | | | | | | | | | | Refused | | |
| 09/26/22 | Morning | Willow & Polk | JB | | Shelter | No | | | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | | |
| 09/26/22 | Morning | Willow and Van Ness | AB | | Shelter | Yes | NG | | | 0 | | 2 | No | | | Yes | No | | | | Yes | Engaged | | |
| 09/26/22 | Morning | Willow & Polk | JB | | Will not engage/unknown; | | | | | | | | | | | | | | | | | Refused | | |
| 09/26/22 | Morning | Willow Alley | aam | | Homeward Bound | Yes | ZL | | | 0 | | 2 | No | | | No | Unknown | | | | | Engaged | | |
| 09/26/22 | Morning | Willow Alley | AM | | Shelter | Yes | MB | | | 0 | | 2 | No | | | No | Unknown | | | | | Engaged | | |
| 09/26/22 | Morning | Willow & Polk | JB | | Shelter | No | | | | 0 | | 2 | No | | | No | Unknown | | | | | Engaged | | |
| 09/26/22 | Morning | Willow & Polk | DN | | Shelter | No | | | | 0 | | 2 | Yes | DPH Follow Up (medical or behavioral | | No | Unknown | | | | | Engaged | | |
| 09/26/22 | Morning | Willow & Polk | JB | | Will not engage/unknown; | | | | | | | | | | | | | | | | | Refused | | |
| 09/26/22 | Morning | Willow & Polk | Jb | | Shelter | Yes | LT | | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | | |
| 09/26/22 | Morning | Willow & Polk | JB | | Shelter | Yes | AG | | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | | |
| 09/26/22 | Morning | Willow & Polk | Jb | | Shelter | Yes | SM | | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | | |
| 09/26/22 | Morning | Willow & Polk | JB | | Desired destination not available; | | | | | | | | | | | Yes | No | | | | | Refused | | |
| 09/26/22 | Morning | Willow and Van Ness | AB | | Shelter | No | | | | 0 | | 2 | No | | | Yes | No | Bayview Navigation Center | HSH Transport Team | Yes | Yes | Sheltered | | |
| 09/26/22 | Morning | Willow & Polk | AM | | Shelter | Yes | FR | | | 0 | | 2 | No | | | No | Unknown | | | | | Engaged | | |
| 09/26/22 | Morning | Willow Alley | AM | | Shelter | No | | | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | | |
| 09/26/22 | Morning | Willow Alley | AM | | Shelter | Yes | NM | | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | | |
| 09/26/22 | Morning | Willow Alley | AM | | Shelter | Yes | DA | | | 0 | | 2 | No | | | No | Unknown | | | | | Engaged | | |
| 09/26/22 | Morning | Willow & Van ness | Jb | | Shelter | Yes | CW | | | 0 | | 2 | No | | | Yes | No | S - Next Door | HSH Transport Team | Yes | Yes | Sheltered | | |
| 09/26/22 | Morning | Willow & Polk | JB | | Desired destination not available; | | | | | | | | | | | Yes | No | | | | | Refused | | |
| 09/26/22 | Morning | Willow & Van ness | Jb | | Will not engage/unknown; | | | | | | | | | | | | | | | | | Refused | | |
| 09/26/22 | Morning | Eddy & Van ness | Jb | | Will not engage/unknown; | | | | | | | | | | | | | | | | | Refused | | |
| 09/26/22 | Morning | Willow and Polk | AB | | Shelter | No | | | | 0 | | 2 | No | | | Yes | No | | | | | Engaged | | |
| 09/26/22 | Afternoon | 5th & Harrison | JB | | Desired destination not available; | | | | | | | | | | | Yes | No | | | | | Refused | | |
| 09/26/22 | Afternoon | 5th & Harrison | JB | | Desired destination not available; | | | | | | | | | | | | | | | | | Refused | | |
| 09/26/22 | Afternoon | 5th & Harrison | | | Refused | Refused | Refused | No | | | | | | | | | | | | | | | Engaged | | |

HSOC Client Log 2022

| Date | Time | Location | | | | Type | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/27/22 | Morning | Bryant & 15th | CD | | | Safe Sleeping | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 09/27/22 | Morning | Bryant & 15th | CD | | | Shelter | No | | | 0 | | 2 | No | | Yes | No | AB - Sanctuary | HSH Transport Team | Yes | Yes | | Sheltered | | | |
| 09/27/22 | Morning | Bryant & Alameda | CD | | | | | | | 0 | | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 09/27/22 | Morning | Bryant & 15th | Cd | | | Will not engage/unknown | | | | 0 | | 2 | No | | Yes | No | | | | | | Refused | | | |
| 09/27/22 | Morning | Bryant & 15th | AB | | | Shelter | No | | | 0 | | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 09/27/22 | Morning | Bryant & 13th | JM | | | Shelter | No | | | 0 | | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 09/27/22 | Morning | Bryant & 13th | PR | | | Shelter | No | | | 0 | 0 | 2 | No | Client requested a | No | Unknown | | | | | | Engaged | | | |
| 09/27/22 | Morning | Bryant & 13th | PR | | | Shelter | No | | | 0 | | 2 | No | Client is interested in Gough mini | Yes | No | Other Program | | | | | Sheltered | Housed at 711 Post, transported | | |
| 09/27/22 | Morning | Bryant & Alameda | Cd | | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 09/27/22 | Morning | Bryant & 15th | Cd | | | Shelter | No | | | 0 | | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 09/27/22 | Morning | Bryant & 13th | JM | | | Shelter | No | | | 0 | | 2 | No | Client is HRS | Yes | No | | | | | | Engaged | | | |
| 09/27/22 | Afternoon | Napoleon & Jerrold | PR | | | Shelter | No | | | 0 | | 2 | No | Client requested a Bayview | No | No | Bayview Navigation Center | Self- Present | NA | Yes | Sheltered | | | |
| 09/27/22 | Afternoon | Napoleon & Jerrold | JM | | | Shelter | No | | | 0 | | 2 | No | Bayview Nav | Yes | No | Bayview Navigation Center | Self- Present | NA | Yes | Sheltered | | | |
| 09/27/22 | Afternoon | Napoleon & Jerrold | JM | | | Shelter | No | | | 0 | 1 | 2 | No | ▮▮ HRS | Yes | No | Baldwin | TransMetro | Yes | Yes | Sheltered | | | |
| 09/27/22 | Afternoon | Napoleon n Jerrald | Cd | | | Shelter | No | | | 0 | | 2 | No | | Yes | No | Bayview Navigation Center | Self- Present | Yes | Yes | Sheltered | ERT escorting clts | | |
| 09/27/22 | Afternoon | Napoleon st | JM | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | Bayview Navigation Center | Self- Present | Yes | Yes | Sheltered | ERT escorting clts | | |
| 09/27/22 | Community Referral | Franklin n Gough | Cd | | | Shelter | Yes | ER | | 0 | | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 09/27/22 | Community Referral | Franklin n Gough | Cd | | | Other Referral | Yes | EM | | 0 | | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 09/28/22 | Morning | Berry & King | PR | | | Shelter | No | | | 1 | | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 09/28/22 | Morning | Snake pit | Cd | | | Client states they are housed/shelte | | | | | | | | | No | Unknown | | | | | | Refused | | | |
| 09/28/22 | Morning | King and Berry | AB | | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 09/28/22 | Morning | Berry st | JM | | | Shelter | No | | | 0 | | 2 | No | | No | Yes | | | | | | Engaged | | | |
| 09/28/22 | Morning | King n berry | Cd | | | Client states they are housed/shelte | | | | | | | | | Yes | No | | | | | | Refused | May be a Veteran | | |
| 09/28/22 | Morning | King n berry | Cd | | | Client states they are housed/shelte | | | | | | | | | Yes | No | | | | | | Refused | | | |
| 09/28/22 | Morning | Berry and King sts | DN | | | Shelter | Yes | LB | | 0 | | 2 | No | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 09/28/22 | Morning | Berry st | AB | | | Shelter | No | | | 0 | | 2 | No | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 09/28/22 | Morning | King and Berry | AB | | | Shelter | Yes | BT | | 0 | 2 | 2 | No | | Yes | Yes | | | | | | Engaged | House at South Park Residence | | |
| 09/28/22 | Morning | Berry & king | PR | | | Desired destination not available; | | | | | | | | | Yes | No | | | | | | Refused | | | |
| 09/28/22 | Morning | Berry st | JM | | | Shelter | No | | | 0 | | 1 | No | Bayview nav | Yes | No | Bayview Navigation Center | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 09/28/22 | Afternoon | Central n fell | Cd | | | Other Referral | Yes | SC | | 0 | | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 09/28/22 | Afternoon | Fell and Central | AB | | | Other Referral | Yes | MC | | 0 | | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 09/28/22 | Afternoon | Central and Fell | AB | | | Shelter | No | | | 0 | | 2 | No | Physical disability is | Yes | No | V07 - Gough Mini Cabins | TransMetro | Yes | Yes | Sheltered | | | |
| 09/29/22 | Morning | 13th & Harrison | PR | | | Shelter | Yes | AV | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | | | | | | Engaged | | | |
| 09/29/22 | Morning | 13thd& Harrison | PR | | | Shelter | Yes | Am | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | | | | | | Engaged | | | |
| 09/29/22 | Morning | Bernice and Harrison | AB | | | Shelter | No | | | 0 | | 2 | No | | Yes | No | E - Division Circle Nav | | Yes | Yes | Sheltered | | | |
| 09/29/22 | Morning | 13th & | PR | | | Shelter | No | | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | | | | | | Engaged | | | |
| 09/29/22 | Morning | 13th & south van ness | PR | | | Shelter | No | | | 0 | 1 | 2 | No | Client requested a shelter bed | Yes | No | | | | | | Engaged | | | |

HSOC Client Log 2022

| Date | Time | Location | Initials | | Engagement Note | Referral | Referral Y/N | | | | | Y/N | Note | Y/N | Y/N | Program | Team | | | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/22 | Morning | Harrison n 13th | Cd | | | Other Referral | No | | 0 | 0 | 2 | No | Wants 711 Post | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | |
| 09/29/22 | Morning | Isis n 13th | Cd | | Will not engage/unknown | | | | | | | | | | | | | | | Refused | |
| 09/29/22 | Morning | Bernice and 13th | AB | | | Shelter | No | | 0 | 1 | | No | | Yes | No | | | | | Engaged | |
| 09/29/22 | Morning | 13th & Van Ness | Cd | | Will not engage/unknown | | | | | | | | | Yes | Unknown | | | | | Refused | |
| 09/29/22 | Morning | Harrison n 13th | | | | Other Referral | No | | 0 | 0 | | No | | | | | | | | Engaged | |
| 09/29/22 | Morning | 13th & south van ness | PR | | | Shelter | No | | 0 | 2 | | No | Client requested a shelter bed | Yes | No | Bayview Navigation Center | HSH Transport Team | Yes | Yes | Sheltered | |
| 09/29/22 | Morning | 13th and Harrison | AB | | | Shelter | No | | 0 | 2 | | No | | Yes | No | Bayview Navigation Center | HSH Transport Team | Yes | Yes | Sheltered | |
| 09/29/22 | Afternoon | 8th and Brannan | JM | | | Shelter | No | | 0 | 1 | | No | | Yes | No | AB - Sanctuary | HSH Transport Team | Yes | Yes | Sheltered | |
| 09/29/22 | Afternoon | 8th and Brannan | AB | | | Shelter | No | | 0 | 2 | | No | | Yes | No | | | | | Engaged | |
| 09/30/22 | Morning | Barneveld & Toland | PR | | | Shelter | No | | 0 | 2 | | No | Client requested a Navigation | Yes | No | Bayview Navigation Center | HSH Transport Team | Yes | Yes | Sheltered | |
| 09/30/22 | Morning | Jerold st | JM | | | Shelter | No | | 0 | 1 | | No | Refer Bayview Nav | Yes | No | Bayview Navigation Center | HSH Transport Team | Yes | Yes | Sheltered | |
| 09/30/22 | Morning | Jerold st | JM | | | Shelter | No | | 0 | 2 | | No | Prefer Nav client also HMS | Yes | No | E - Division Circle Nav | Self- Present | Yes | Yes | Sheltered | |
| 09/30/22 | Morning | Barneveld & Toland | PR | | | Shelter | No | | 1 | 0 | 2 | No | Client requested a Navigation | Yes | No | | | | | Engaged | |
| 09/30/22 | Morning | Jerold and Barneveld | AM | | | Shelter | No | | 0 | 2 | | No | | Yes | No | DPH Program | | | | Sheltered | Hummingbird Shelter |
| 09/30/22 | Morning | Jerold st | JM | | | Shelter | No | | 0 | 1 | | No | Prefer Sanctuary | Yes | No | AB - Sanctuary | Self- Present | Yes | Yes | Sheltered | |
| 09/30/22 | Morning | Barneveld & Toland | PR | | | Shelter | No | | 0 | 2 | | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 10/03/22 | Morning | Russ and Howard | AB | | Will not engage/unknown | | | | | | | | | | | | | | | Refused | |
| 10/03/22 | Morning | Russ and Howard | Cd | | Will not engage/unknown | | | | | | | | | | | | | | | Refused | |
| 10/03/22 | Morning | Russ and Howard | | | Will not engage/unknown | | | | | | | | | | | | | | | Refused | |
| 10/03/22 | Morning | Russ and Howard | | | Will not engage/unknown | | | | | | | | | | | | | | | Refused | |
| 10/03/22 | Morning | Russ and Howard | | | | Other Referral | No | | 0 | 2 | | No | Active at Cova request to return | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | | Sheltered | d/c'd from Site 38 on 9/21 |
| 10/03/22 | Morning | Russ and Howard | | | | Other Referral | Yes AG | | 0 | 2 | | No | | Yes | No | | | | | Engaged | |
| 10/03/22 | Morning | Russ and Howard | AB | | Client states they are housed/shelter | | | | | | | | | Yes | Yes | | | | | Refused | |
| 10/03/22 | Morning | Russ and Howard | AB | | | Other Referral | Yes MS | | 0 | 2 | | No | | Yes | No | Bayview Navigation Center | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/03/22 | Morning | Russ and Howard | AB | | | Other Referral | No | | 0 | 2 | | No | | Yes | No | | | | | Engaged | |
| 10/03/22 | Morning | Russ and Howard | Cd | | | Other Referral | No | | 0 | 2 | | No | | Yes | No | | | | | Engaged | |
| 10/03/22 | Morning | Russ and Howard | Cd | | | Shelter | Yes SC | | 0 | 1 | 3 | No | | Yes | No | | | | | Engaged | |
| 10/03/22 | Morning | Russ and Howard | Cd | | | Other Referral | Yes OG | | 0 | 2 | | No | | Yes | No | Bayview Navigation Center | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/03/22 | Morning | Harriet n Howard | Cd | | Will not engage/unknown | | | | | | | | | | | | | | | Refused | |
| 10/03/22 | Morning | Harriett and Howard | AB | | Will not engage/unknown | | | | | | | | | | | | | | | Refused | |
| 10/03/22 | Morning | Harriett and Howard | AB | | Will not engage/unknown | | | | | | | | | | | | | | | Refused | |
| 10/03/22 | Morning | Russ n Howard | Cd | | | Shelter | No | | 0 | 2 | | No | | Yes | | | | | | Engaged | |
| 10/03/22 | Morning | Russ n Howard | Cd | | | Other Referral | No | | 0 | 2 | | No | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/03/22 | Morning | Russ n Howard | Cd | | | Shelter | No | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 10/03/22 | Afternoon | Stillman and 4th st | AB | | | Shelter | No | | 0 | 2 | | No | | Yes | No | S - Next Door | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/03/22 | Morning | Stillman and 4th st | Cd | | | Shelter | No | | 1 | 2 | | No | | | | | | | | Engaged | |
| 10/04/22 | Morning | Franklin & O'Farrell | PR | | | Shelter | No | | 0 | 2 | | No | Client requested a shelter bed | Yes | No | | | | | Engaged | Was at 711 Post |

HSOC Client Log 2022

| Date | Time | Location | Code | Notes | Shelter | Y/N | | | | Y/N | Note | Y/N | Y/N | | Navigation | Team | | | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/04/22 | Morning | Franklin & O'Farrell | PR | | Shelter | No | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/04/22 | Morning | Franklin & O'Farrell | JM | | Shelter | No | | 0 | | 2 | No | | Yes | No | | | | | | Engaged | |
| 10/04/22 | Morning | Franklin & O'Farrell | PR | Will not engage/unknown; | | | | | | | | | | | | | | | | Refused | |
| 10/04/22 | Morning | Franklin & O'Farrell | PR | Will not engage/unknown; | | | | | | | | | | | | | | | | Refused | |
| 10/04/22 | Morning | O'Farrell and Van Ness | | Will not engage/unknown; | | | | | | | | | | | | | | | | Refused | |
| 10/04/22 | Afternoon | Fern & Polk | JM | | Shelter | No | | 0 | | 2 | No | | Yes | No | | Bayview Navigation Center | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/04/22 | Afternoon | Fern & Polk | PR | | Shelter | No | | 0 | | 2 | No | | Yes | No | | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/04/22 | Afternoon | Fern & larkin | PR | | Shelter | No | | 0 | | 2 | No | Client requested a client bed | Yes | No | | S - Next Door | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/04/22 | Afternoon | Fern & larkin | PR | Will not engage/unknown; | | | | | | | | | Yes | No | | | | | | Refused | |
| 10/04/22 | Afternoon | Fern & larkin | PR | Will not engage/unknown; | | | | | | | | | Yes | No | | | | | | Refused | |
| 10/04/22 | Afternoon | Fern and Polk | AB | | Shelter | No | | 0 | | 2 | No | | Yes | No | | AB - Sanctuary | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/04/22 | Afternoon | Fern & larkin | PR | Too much stuff; | | | | | | | | | Yes | No | | | | | | Refused | |
| 10/05/22 | Morning | 15th and Julian | DN | | Shelter | Yes | EAB | 0 | 1 | 2 | No | | No | | | | | | | Engaged | |
| 10/05/22 | Morning | 15th and Julian | DN | | Shelter | Yes | MW | 0 | | 2 | No | | Yes | No | | | | | | Engaged | |
| 10/05/22 | Morning | 15th and Julian | DN | | Shelter | | | 1 | | 2 | No | | Yes | No | | | | | | Engaged | |
| 10/05/22 | Morning | 15th and Julian | JM | | Shelter | No | | 0 | | 2 | No | Prefer Navigation | Yes | No | | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/05/22 | Morning | 15th & Julian | PR | | Shelter | No | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/05/22 | Morning | 15th and Julian | AB | | Shelter | | | 0 | | 1 | No | Client is at Navigation Bayshore | Yes | Yes | | | | | | Engaged | Active at Bayview Safe |
| 10/05/22 | Morning | 14th & Woodward | AB | | Other Referral | Yes | I2 | 0 | | 2 | No | | Yes | No | | | | | | Engaged | |
| 10/05/22 | Morning | 14th & Woodward | Cd | | Shelter | Yes | AA | 0 | | 2 | No | | Yes | No | | | | | | Engaged | |
| 10/05/22 | Morning | 14th & Woodward | PR | | Shelter | No | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | | | | | | Engaged | D/Cd from 711 Post on 8/12 |
| 10/05/22 | Morning | 14th & Woodward | Cd | | Other Referral | No | | 0 | | 2 | No | | Yes | No | | | | | | Engaged | |
| 10/05/22 | Morning | Woodward and Duboce | AB | | Shelter | No | | 0 | | 2 | No | | Yes | No | | | | | | Engaged | |
| 10/05/22 | Morning | 15th and Julian | AB | Desired destination not available; | Shelter | No | | 0 | | 2 | No | | Yes | No | | | | | | Refused | |
| 10/05/22 | Morning | 14th & Woodward | PR | | Shelter | No | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | | | | | | Engaged | |
| 10/05/22 | Afternoon | 26th/Shotwell st | JM | | Shelter | No | | 0 | | 2 | No | Bayview Navigation | Yes | No | | Bayview Navigation Center | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/05/22 | Afternoon | 26th and Shotwell | AB | | Shelter | No | | 0 | | 2 | No | | Yes | No | | Bayview Navigation Center | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/06/22 | Morning | Indiana & Cesar Chavez | PR | Client states they are housed/shelter | | | | | | | | | Yes | | | | | | | Refused | Shows active at Bayview Nav per ONE |
| 10/06/22 | Morning | Indiana and Cesar chavez | Cd | | Other Referral | No | | 2 | | 2 | No | yes | | Yes | No | | | | | | Engaged | problem solving with mobile |
| 10/06/22 | Morning | Minnesota n Cesar Chavez | Cd | | Shelter | No | | 0 | | 2 | No | | Yes | No | | | | | | Engaged | |
| 10/06/22 | Morning | Indiana & Cesar Chavez | PR | | Shelter | No | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | | Central Water Front | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/06/22 | Morning | Cesar Chavez and Indiana | DN | Desired destination not available; | | | | | | | | | Yes | No | | | | | | Refused | |
| 10/06/22 | Morning | Cesar Chavez/Indiana st | JM | | Shelter | Yes | SR | 1 | | 2 | No | yes | | Yes | No | | | | | | Engaged | problem solving with mobile |
| 10/06/22 | Morning | Cesar Chavez & Indiana | JM | | Shelter | Yes | JC | 0 | | 2 | No | | Yes | No | | | | | | Engaged | |
| 10/07/22 | Morning | Embarcadero & don chee way | PR | | Shelter | No | | 0 | | 2 | No | Client is interested in Embarcadero | Yes | No | | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/07/22 | Morning | Embarcadero | PR | | Shelter | No | | 0 | | 2 | No | | Yes | No | | V07 - Gough Mini Cabins | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/07/22 | Morning | Embarcadero & DON chee way | PR | Will not engage/unknown; | | | | | | | | | Unknown | Unknown | | | | | | Refused | |

HSOC Client Log 2022

| Date | Time | Location | Team | | | Reason / Offer | Accepted | Initials | | | | | | Notes | | | | | Placement | Transport | | | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/22 | Morning | Embarcadero | JM | ▮ | ▮ | Will not engage/unkno wn; | | | ▮ | | | | | | Unknown | Unknown | | | | | | | Refused | |
| 10/07/22 | Morning | Embarcadero | | | | Client states they are housed/shelte | | | | | | | | | Unknown | Unknown | | | | | | | Refused | |
| 10/07/22 | Morning | Embarcadero & Don chee way | PR | | | Will not engage/unkno wn; | | | | | | | | | Unknown | Unknown | | | | | | | Refused | |
| 10/07/22 | Morning | Embarcadero & Don chee way | PR | | | Behavioral health/substa nce use | | | | | | | | | Unknown | Unknown | | | | | | | Refused | |
| 10/07/22 | Morning | Embarcadero & Don chee way | PR | | | Will not engage/unkno wn; | | | | | | | | | Unknown | Unknown | | | | | | | Refused | |
| 10/07/22 | Morning | Embarcadero | JM | | | Will not engage/unkno wn; | | | | | | | | | Unknown | Unknown | | | | | | | Refused | |
| 10/07/22 | Morning | Willow and Van Ness | DN | | | Shelter | No | | | 0 | 0 | 2 | No | Followed by citywide case manager | Yes | No | | | E - Division Circle Nav | HSH Transport Team | Yes | Sheltered | |
| 10/07/22 | Morning | Willow and Van ness | DN | | | Shelter | Yes | SP | | 0 | 0 | 2 | No | ADA mini cabin (saw giver of... | Yes | No | | | VO7 - Gough Mini Cabins | Self-Present | Yes Yes | Sheltered | |
| 10/07/22 | Morning | Embarcadero and Don Chee way | DN | | | Shelter | Yes | KF | | 0 | 0 | 2 | No | Domestic partner of | Yes | No | | | VO7 - Gough Mini Cabins | Self-Present | Yes Yes | Sheltered | |
| 10/07/22 | Afternoon | 15th & shotwell | PR | | | Shelter | Yes | DR | | 0 | 0 | 2 | No | Client is family shelter | No | Unknown | | | | | | Engaged | |
| 10/07/22 | Afternoon | 15th & shotwell | JM | | | Shelter | Yes | AV | | 0 | 0 | 2 | No | Interested in a family | No | Unknown | | | | | | Engaged | |
| 10/11/22 | Morning | Erie St | Cd | | | Client states they are housed/shelte | | MS | | 0 | 0 | 2 | No | | Yes | Yes | | | | | | Refused | Gough Cabins |
| 10/11/22 | Morning | Erie St & S Van Ness Ave | Cd | | | Shelter | No | | | 0 | 0 | 2 | No | | | | | | | | | Engaged | |
| 10/11/22 | Morning | Erie St | Cd | | | Will not engage/unkno wn; | | | | | | | | | Unknown | Unknown | | | | | | | Refused | |
| 10/11/22 | Morning | Erie St | Cd | | | Client states they are housed/shelte | | | | | | | | | Yes | No | | | | | | Refused | |
| 10/11/22 | Morning | Erie St | Cd | | | Other Referral | Yes | SV | | 0 | 0 | 1 | No | Client request to be placed with partner | Yes | No | | | | | | Engaged | |
| 10/11/22 | Morning | Erie and Folsom | Cd | | | Shelter | Yes | SG | | 0 | 0 | 2 | No | | Yes | No | | | In - Embarcadero Nav | HSH Transport Team | Yes Yes | Sheltered | |
| 10/11/22 | Morning | Erie and Folsom | DN | | | Shelter | Yes | CJ | | 0 | 0 | 2 | No | | Yes | No | | | In - Embarcadero Nav | HSH Transport Team | Yes Yes | Sheltered | |
| 10/11/22 | Morning | Erie St | Cd | | | Client states they are housed/shelte | | | | | | | | | Yes | Yes | | | E - Division Circle Nav | HSH Transport Team | Yes Yes | Refused | Baldwin |
| 10/11/22 | Morning | Erie St | Cd | | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | E - Division Circle Nav | HSH Transport Team | Yes Yes | Sheltered | |
| 10/11/22 | Morning | Erie St | Cd | | | Client states they are housed/shelte | | | | | | | | | Yes | Yes | | | | | | Refused | Gough Cabins |
| 10/11/22 | Morning | Erie St | Cd | | | Will not engage/unkno wn; | | | | | | | | | No | Unknown | | | | | | Refused | |
| 10/11/22 | Afternoon | 13th St. | Cd | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | E - Division Circle Nav | HSH Transport Team | Yes Yes | Sheltered | |
| 10/11/22 | Afternoon | 13th St. | Cd | | | Will not engage/unkno wn; | | | | | | | | | Unknown | Unknown | | | | | | Refused | |
| 10/11/22 | Afternoon | 13th St. | Cd | | | Client states they are housed/shelte | | | | | | | | | | | | | | | | Refused | Gough Cabins |
| 10/11/22 | Afternoon | 13th St. | Cd | | | Other Referral | Yes | TG | | 0 | 0 | 2 | No | | Yes | No | | | | | | Engaged | |
| 10/11/22 | Afternoon | 13th and Mission | Cd | | | Other Referral | Yes | JB | | | 2 | 2 | No | Would like hotel or cabin | Yes | No | | | | | | Engaged | |
| 10/11/22 | Afternoon | 13th and Mission | JJ | | | Other Referral | Yes | DD | | | | | No | Wants hotel or cabin | Yes | No | | | | | | Engaged | |
| 10/11/22 | Afternoon | 13th and Mission | | | | Client states they are housed/shelte | | | | | | | | | Yes | Yes | | | Bayview Navigation Center | HSH Transport Team | Yes | Refused | DCNC |
| 10/11/22 | Afternoon | 13th and Mission | JJ | | | Shelter | Yes | GB | | 0 | 0 | 2 | No | | Yes | No | | | Bayview Navigation Center | HSH Transport Team | Yes Yes | Sheltered | |
| 10/12/22 | Morning | Willow & Polk | | | | Shelter | Yes | SH | | 0 | 1 | 2 | No | | Yes | No | | | | | | Engaged | |
| 10/12/22 | Morning | Willow & Polk | PR | | | Shelter | Yes | PY | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | | Engaged | |
| 10/12/22 | Morning | Willow & Polk | PR | | | Will not engage/unkno wn; | | | | | | | | | | | | | | | | Refused | |
| 10/12/22 | Morning | Willow & Polk | JM | | | Shelter | No | | | 0 | 1 | 2 | No | Prefer Navigation | Yes | No | | | E - Division Circle Nav | HSH Transport Team | Yes Yes | Sheltered | |
| 10/12/22 | Morning | Willow & Polk | PR | | | Shelter | No | | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | | | | | | Engaged | |
| 10/12/22 | Morning | Willow & Polk | PR | | | Other Referral | No | | | 0 | 0 | 2 | No | | Yes | Yes | | | | | | Engaged | Shows a tive at site 4 |

HSOC Client Log 2022

| Date | Time | Location | Code | | Status | Referral | Y/N | Code | | | | No | | Request | Y/N | Y/N | Team | Transport | | | Outcome | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/22 | Morning | Willow & Polk | Cd | | Will not engage/unknown | | | | | | | | | | | | | | | | Refused | | |
| 10/12/22 | Morning | Willow & Polk | PR | | | Shelter | No | | 0 | 1 | 2 | No | | Client requested a shelter bed | Yes | Yes | | | | | Engaged | Shows active at site 35 | |
| 10/12/22 | Morning | Willow & Polk | JM | | | Shelter | No | | 0 | 1 | 2 | No | | | Yes | Yes | | | | | Engaged | | |
| 10/12/22 | Morning | Willow & Polk | JM | | | Shelter | No | | 0 | 1 | 2 | No | | Client is at the Cova | Yes | Yes | | | | | Engaged | Shows active at site 88 | |
| 10/12/22 | Morning | Willow & Polk | PR | | | Shelter | Yes | OKC | 0 | 1 | 2 | No | | Client requested a shelter bed | Yes | No | | | | | Engaged | Shows active at site V02 | |
| 10/12/22 | Morning | Willow & Polk | PR | | | Shelter | Yes | KH | 0 | 1 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 10/12/22 | Morning | Willow & Polk | PR | | | Shelter | No | | 0 | 1 | 2 | No | | Client requested a shelter bed | No | Unknown | | | | | Engaged | | |
| 10/12/22 | Morning | Willow & Polk | PR | | | Shelter | No | | 0 | 1 | 2 | No | | | No | No | AB - Sanctuary | HSH Transport Team | Yes | Yes | Sheltered | | |
| 10/12/22 | Morning | Willow & Polk | PR | | | Shelter | No | | 0 | 2 | 2 | No | | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 10/12/22 | Morning | Willow & Polk | JM | | | Shelter | No | | 0 | 0 | 2 | No | | | Yes | No | H - Embarcadero Nav | HSH Transport Team | Yes | Yes | Sheltered | | |
| 10/12/22 | Morning | Willow & Polk | PR | | | Shelter | No | | 0 | 1 | 2 | No | | | Yes | No | H - Embarcadero Nav | HSH Transport Team | Yes | Yes | Sheltered | | |
| 10/12/22 | Morning | Willow & Polk | PR | | | Shelter | Yes | DB | 1 | 1 | 2 | No | | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 10/12/22 | Morning | Willow & Polk | PR | | | Shelter | Yes | VS | 1 | 1 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 10/12/22 | Morning | Willow & Polk | JM | | | Shelter | No | | 0 | 1 | 2 | No | | Client requested a shelter bed | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | | |
| 10/12/22 | Morning | Willow & Polk | JM | | | Shelter | No | | 0 | 1 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 10/12/22 | Morning | Willow & Polk | JM | | | Shelter | No | | 0 | 1 | 2 | No | HSH - Homeward Bound; | Client wants to get RV repaired to | Yes | No | AB - Sanctuary | HSH Transport Team | Yes | Yes | Sheltered | | |
| 10/12/22 | Morning | Gough & Fulton | Cd | | | Other Referral | No | | 2 | 0 | 2 | Yes | | | No | Unknown | | | | | Engaged | | |
| 10/12/22 | Morning | Willow & Polk | PR | | | Shelter | No | | 0 | 0 | 2 | No | | Client requested a shelter bed | Yes | No | V07 - Gough Mini Cabins | HSH Transport Team | Yes | Yes | Sheltered | | |
| 10/12/22 | Afternoon | Willow & Polk | Cd | | Will not engage/unknown | | | | | | | | | | Yes | No | | | | | Refused | | |
| 10/12/22 | Afternoon | Willow & Polk | Cd | | Will not engage/unknown | | | | | | | | | | No | Unknown | | | | | Refused | | |
| 10/12/22 | Afternoon | Willow & Polk | Cd | | Client states they are housed/shelte | | | | | | | | | | Yes | Yes | | | | | Refused | shows active at site 4 - Good Hotel | |
| 10/12/22 | Afternoon | Willow & Polk | Cd | | Will not engage/unknown | | | | | | | | | | Yes | No | | | | | Refused | | |
| 10/12/22 | Afternoon | Willow & Polk | Cd | | Will not engage/unknown | | | | | | | | | | No | Unknown | | | | | Refused | | |
| 10/13/22 | Morning | 19th & Harrison | PR | | | Shelter | Yes | CR | 0 | 1 | 2 | No | | Client requested a shelter bed | Yes | Yes | | | | | Engaged | shows active at site V04 - SVN Safe | |
| 10/13/22 | Morning | 19th & Harrison | AB | | | Other Referral | Yes | DS | 0 | 1 | 2 | No | | | Yes | No | | | | | Engaged | at Site V07 | |
| 10/13/22 | Morning | 19th & Harrison | PR | | | Shelter | No | | 0 | 0 | 2 | No | | Client requested a shelter bed | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | shows active at site 4 - Good Hotel | |
| 10/13/22 | Morning | 19th & Harrison | PR | | | Shelter | No | | 0 | 1 | 2 | No | | | No | Unknown | | | | | Engaged | | |
| 10/13/22 | Morning | 19th & Harrison | PR | | | Shelter | No | | 0 | 1 | 2 | No | | Client requested a shelter bed | Yes | No | | | | | Engaged | | |
| 10/13/22 | Morning | 19th & Harrison | PR | | | Shelter | No | | 0 | 1 | 2 | No | | | Yes | No | | | | | Engaged | | |
| 10/13/22 | Morning | 18th and Folsom | Cd | | Will not engage/unknown | | | | | | | | | | No | Unknown | | | | | Refused | | |
| 10/13/22 | Morning | 18th and Folsom | AB | | Will not engage/unknown | | | | | | | | | | No | Unknown | | | | | Refused | | |
| 10/13/22 | Morning | 19th & Harrison | Cd | | Client states they are housed/shelte | | | | | | | | | | Yes | No | | | | | Refused | | |
| 10/13/22 | Morning | 19th & Harrison | Cd | | Will not engage/unknown | | | | | | | | | | Unknown | Unknown | | | | | Refused | | |
| 10/13/22 | Morning | 19th & Harrison | AB | | Will not engage/unknown | | | | | | | | | | Unknown | Unknown | | | | | Refused | | |
| 10/13/22 | Morning | 19th & Harrison | AB | | Will not engage/unknown | | | | | | | | | | Unknown | Unknown | | | | | Refused | | |

HSOC Client Log 2022

| Date | Time | Location | Initials | | Note | | Yes/No | Code | | | | No | | | Yes | No | Team | Transport | | | Outcome | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/22 | Morning | 19th & Harrison | Cd | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused | | |
| 10/13/22 | Morning | 19th & Harrison | Cd | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused | | |
| 10/13/22 | Morning | 19th & Harrison | AB | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused | | |
| 10/13/22 | Morning | 19th & Harrison | Cd | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused | | |
| 10/13/22 | Morning | 19th & Harrison | Cd | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused | | |
| 10/13/22 | Morning | 19th & Harrison | Cd | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused | | |
| 10/13/22 | Morning | 19th & Harrison | Jb | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused | | |
| 10/13/22 | Afternoon | Hampshire and 17th | AB | | Shelter | Yes | SV | 0 | 1 | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 10/13/22 | Afternoon | Hampshire and 17th | Cd | | Shelter | Yes | DP | 0 | 0 | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 10/13/22 | Afternoon | Hampshire and 17th | Cd | | Shelter | Yes | RV | 0 | 0 | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 10/13/22 | Afternoon | Hampshire and 17th | WB | | Other Referral | Yes | CT | 0 | 0 | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 10/13/22 | Afternoon | Hampshire and 17th | Cd | | Other Referral | No | | 0 | 1 | 2 | | No | | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | | |
| 10/13/22 | Afternoon | Hampshire and 17th | AB | | Other Referral | No | | 0 | 0 | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 10/13/22 | Afternoon | Hampshire and 17th | JJ | | Desired destination not | | | | | | | | | | Yes | No | | | | | Refused | | |
| 10/13/22 | Afternoon | Hampshire and 17th | Jb | | Desired destination not available; | | | | | | | | | | Yes | No | | | | | Refused | | |
| 10/13/22 | Afternoon | Hampshire and 17th | Cd | | Shelter | No | | 0 | 0 | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 10/13/22 | Afternoon | Hampshire and 17th | Cd | | Other Referral | Yes | IZ | 0 | 1 | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 10/13/22 | Afternoon | Hampshire and 17th | Cd | | Other Referral | Yes | CS | 0 | 0 | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 10/13/22 | Afternoon | Hampshire and 17th | Cd | | Shelter | No | | 0 | 0 | 2 | | No | | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | | |
| 10/13/22 | Afternoon | Hampshire and 17th | Cd | | Shelter | No | | 0 | 0 | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 10/13/22 | Afternoon | Hampshire and 17th | Cd | | Other Referral | Yes | MR | 0 | 0 | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 10/13/22 | Afternoon | Hampshire and 17th | AB | | Other Referral | Yes | BG | 0 | 2 | 1 | | No | | | Yes | No | | | | | Engaged | | |
| 10/14/22 | Morning | Masonic & Geary | CT | | Client states they are housed/shelte | | | | | | | | | | Unknown | Unknown | | | | | Refused | | |
| 10/14/22 | Morning | Masonic & Geary | TG | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused | | |
| 10/14/22 | Morning | Masonic & Geary | TG | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused | | |
| 10/14/22 | Morning | Masonic & Geary | CT | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused | | |
| 10/14/22 | Morning | Masonic & Geary | TG | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused | | |
| 10/14/22 | Morning | Masonic & Geary | CT | | Shelter | No | | 0 | 0 | 2 | | No | | Interested in DCNC, but still very | Yes | Yes | | | | | Engaged | | |
| 10/14/22 | Morning | Masonic & Geary | CT | | Other Referral | No | | 0 | 0 | 0 | | No | | Gough Cabin | Yes | No | V07 - Gough Mini Cabins | HSH Transport Team | Yes | Yes | Sheltered | | |
| 10/14/22 | Afternoon | 26th & Shotwell | CT | | Client states they are housed/shelte | | | | | | | | | | Yes | Yes | | | | | Refused | One states client is housed at | |
| 10/14/22 | Afternoon | 26th & Shotwell | CT | | Client states they are housed/shelte | | | | | | | | | | Yes | Yes | | | | | Refused | One states client is housed at | |
| 10/17/22 | Morning | Ellis and Franklin | Cory T., Tiffany G., Nicole M. | | Shelter | Yes | MM | 0 | 0 | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 10/17/22 | Morning | Ellis and Franklin | CT | | Shelter | Yes | NG | 0 | 0 | 2 | | No | | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | | |
| 10/17/22 | Morning | Ellis and Franklin | Cory T., Tiffany G., Nicole M. | | Shelter | Yes | LG | 0 | 0 | 2 | | No | | | Yes | No | | | | | Engaged | | |
| 10/17/22 | Morning | Ellis and Franklin | TG | | Shelter | Yes | DP | 0 | 1 | 2 | | No | | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | | |

HSOC Client Log 2022

| Date | Time | Location | | | | Notes | Shelter | | | | | | | | | | | | | | | | | Status | | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/22 | Morning | Ellis and Franklin | CT | | | | Shelter | Yes | | JF | | 0 | 0 | 2 | No | | | Yes | No | | | | | | Engaged | | | |
| 10/17/22 | Morning | Ellis and Franklin | CT | | | | Shelter | Yes | | YH | | 0 | 0 | 2 | No | | | Yes | Yes | | | | | | Engaged | | | |
| 10/17/22 | Morning | Ellis and Franklin | NM | | | | Shelter | Yes | | EH | Mobility constraint | 0 | 1 | 2 | No | | | Yes | Yes | | | | | | Engaged | | SVN Safe Sleep | |
| 10/17/22 | Morning | Ellis and Franklin | NM | | | | Shelter | Yes | | MO | Mobility constraint | 0 | 0 | 2 | No | | | Yes | Yes | | | | | | Engaged | | VN Safe Sleep | |
| 10/17/22 | Morning | Ellis and Franklin | CT | | | | Shelter | No | | | | 0 | 1 | 2 | No | | | Yes | No | | | | | | Engaged | | | |
| 10/17/22 | Morning | Ellis and Franklin | NM | | | | Shelter | No | | | Mobility constraint | 0 | 0 | 2 | No | | | Yes | No | | | | | | Engaged | | | |
| 10/17/22 | Morning | Ellis and Franklin | TG | | | Will not engage/unknown; | | | | | | | | | | | | | | | | | | | Refused | | | |
| 10/17/22 | Morning | Ellis and Franklin | TG | | | Will not engage/unknown; | | | | | | | | | | | | | | | | | | | Refused | | | |
| 10/17/22 | Morning | Ellis and Franklin | NM | | | | Shelter | No | | | | 0 | 0 | 2 | No | | | Yes | No | AB - Sanctuary | HSH Transport Team | | | | Sheltered | | | |
| 10/17/22 | Morning | Ellis and Franklin | CT | | | Will not engage/unknown; | | | | | | | | | | | | | | | | | | | Refused | | | |
| 10/17/22 | Morning | Ellis and Franklin | TG | | | Will not engage/unknown; | | | | | | | | | | | | | | | | | | | Refused | | | |
| 10/17/22 | Afternoon | Fulton & Franklin | CT | | | Will not engage/unknown; | | | | | | | | | | | | | | | | | | | Refused | | | |
| 10/17/22 | Afternoon | Fulton/ Franklin | TG | | | Will not engage/unknown; | | | | | | | | | | | | | | | | | | | Refused | | | |
| 10/18/22 | Morning | San Bruno & alameda | PR | | | | Shelter | No | | | Client requested client | 0 | 0 | 2 | No | | | Yes | No | | | | | | Engaged | | | |
| 10/18/22 | Morning | San Bruno st | JM | | | | Shelter | Yes | | SG | Prefer couples Bed | 0 | 0 | 2 | No | | | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | | Sheltered | | | |
| 10/18/22 | Morning | San Bruno & alameda | JM | | | | Shelter | No | | | | 0 | 0 | 2 | No | | | Yes | No | | | | | | Engaged | | Linked with Street for Bill support | |
| 10/18/22 | Morning | San Bruno & alameda | PR | | | | Shelter | No | | | Client requested a shelter bed | 0 | 0 | 2 | No | | | Yes | No | Bayview Navigation Center | HSH Transport Team | Yes | Yes | | Sheltered | | | |
| 10/18/22 | Morning | San Bruno & alameda | PR | | | | Shelter | No | | | Client requested a shelter bed | 0 | 0 | 2 | No | | | Yes | No | Central Water Front | HSH Transport Team | Yes | Yes | | Sheltered | | | |
| 10/18/22 | Morning | 16th and San Bruno | NM | | | | Safe Sleeping | Yes | | JG | | 2 | 0 | 2 | No | | | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | | Sheltered | | | |
| 10/18/22 | Morning | San Bruno & alameda | PR | | | | Safe Sleeping | Yes | | SD | | 0 | 0 | 2 | No | | | Yes | Yes | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | | Sheltered | | One states housed at Site 5 Next Door | |
| 10/18/22 | Morning | 16th/Alameda | JM | | | | Shelter | Yes | | BE | | 0 | 1 | 2 | No | | | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | | Sheltered | | | |
| 10/18/22 | Afternoon | Division and 9th | NM | | | | Shelter | No | | | | 1 | 0 | 2 | No | | | Yes | No | Central Water Front | HSH Transport Team | Yes | Yes | | Sheltered | | | |
| 10/18/22 | Afternoon | Division & Vermont | PR | | | | Shelter | No | | | Client requested a Navigation | 0 | 0 | 2 | No | | | No | Unknown | | | | | | Engaged | | | |
| 10/18/22 | Afternoon | Division/vermont | JM | | | | Shelter | No | | | | 0 | 0 | 2 | No | | | Yes | No | AB - Sanctuary | HSH Transport Team | Yes | Yes | | Sheltered | | | |
| 10/18/22 | Afternoon | San Bruno st | | | | Client states they are housed/shelte | | | | | | | | | | | | Unknown | Yes | | | | | | Refused | | | |
| 10/19/22 | Morning | Van ness & fern | PR | | | | Shelter | No | | | Client requested a shelter bed | 0 | 0 | 2 | No | | | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | | Sheltered | | | |
| 10/19/22 | Morning | Fern ST | JM | | | | Shelter | No | | | Can someone check if this client can go | 0 | 0 | 2 | No | | | Yes | Yes | | | | | | Engaged | | | |
| 10/19/22 | Morning | Fern/SVN | JM | | | | Shelter | No | | | Prefer Navigation | 0 | 0 | 2 | No | | | No | Unknown | | | | | | Engaged | | | |
| 10/19/22 | Morning | Fern | CD | | | | Other Referral | No | | | | 0 | 0 | 2 | No | | | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | | Sheltered | | | |
| 10/19/22 | Morning | Fern and Polk | AB | | | | Safe Sleeping | Yes | | LH | Would like to get in Site 34 with his mate | 1 | 2 | 2 | No | | | Yes | No | | | | | | Engaged | | | |
| 10/19/22 | Morning | Fern | Cd | | | | Other Referral | Yes | | RB | | 1 | 1 | 2 | No | | | Yes | No | | | | | | Engaged | | | |
| 10/19/22 | Morning | Fern/Franklyn st | JM | | | | Shelter | Yes | | CW | Requested safe sleep | 0 | 0 | 2 | No | | | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | | Sheltered | | | |
| 10/19/22 | Morning | Fern & Polk | PR | | | | Safe Sleeping | Yes | | KS | Client requested a safe sleeping | 0 | 0 | 2 | No | | | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | | Sheltered | | | |
| 10/19/22 | Morning | Larkin and Hemlock | AB | | | | Shelter | No | | | | 0 | 0 | 2 | No | | | Yes | Unknown | AB - Sanctuary | HSH Transport Team | Yes | Yes | | Sheltered | | | |
| 10/19/22 | Morning | Hemlock | Cd | | | | Other Referral | Yes | | DF | | 0 | 0 | 2 | No | | | Yes | No | | | | | | Engaged | | | |
| 10/19/22 | Morning | Hemlock & polk | PR | | | | Client states they are housed/shelte | | | | | | | | | | | | Yes | No | | | | | | Refused | | | |

HSOC Client Log 2022

| Date | Time | Location | | | Shelter/Safe Sleeping/Other Referral | Yes/No | | | | | No | Notes | Yes/No | Yes/No | Program | Team | | | Outcome | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/22 | Morning | Hemlock | AB | | Shelter | Yes | RV | | | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 10/19/22 | Morning | Hemlock/Larkin st | JM | | Safe Sleeping | Yes | AO | | | 0 | 2 | No | Couple for safe sleep | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | | | Sheltered | |
| 10/19/22 | Morning | Hemlock & Polk | PR | | Shelter | No | | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | E - Division Circle Nav | HSH Transport Team | | | Sheltered | |
| 10/19/22 | Morning | Hemlock & Polk | PR | | Safe Sleeping | Yes | MR | | | 0 | 2 | No | Client requested a safe sleeping | Yes | Yes | | | | | Engaged | 711 Post |
| 10/19/22 | Morning | Hemlock & Polk | PR | | Shelter | No | | | | 0 | 2 | No | Client requested a Navigation | Unknown | Unknown | Bayview Navigation Center | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/19/22 | Afternoon | Hemlock/Franklyn st | JM | | Shelter | Yes | CT | | | 0 | 0 | No | | Yes | No | Bayview Navigation Center | HSH Transport Team | Yes | | Sheltered | |
| 10/19/22 | Afternoon | Hemlock/Franklyn st | JM | | Shelter | Yes | DO | | | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 10/20/22 | Morning | Potrer | PR | | Safe Sleeping | Yes | BS | | | 1 | 2 | No | Client is interested in safe sleeping | Yes | No | | | | | Engaged | |
| 10/20/22 | Morning | Division/Potrero | JM | | Shelter | Yes | AH | | | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 10/20/22 | Morning | Division | AB | | Shelter | No | | | | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 10/20/22 | Morning | Division/Potrera | JM | | | | | Client states they are housed/shelte | | | | | | Unknown | Unknown | | | | | Refused | |
| 10/20/22 | Morning | Potrero & division | PR | | Shelter | Yes | PY | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/20/22 | Morning | Division and Portero | AB | | Safe Sleeping | Yes | SH | | | 1 | 2 | No | | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/20/22 | Morning | Potrero/Potrero st | JM | | | | | Client states they are housed/shelte | | | | | | | | | | | | Refused | |
| 10/20/22 | Morning | Potrero/Division | JM | | Safe Sleeping | No | | | | 0 | 2 | No | | Yes | Yes | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/20/22 | Morning | Potrero/Division | JM | | Shelter | No | | | | 0 | 1 | No | | Yes | No | H - Embarcadero Nav | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/20/22 | Afternoon | McCoppin & Gough | PR | | Safe Sleeping | Yes | KW | | | 0 | 2 | No | Client requested a safe sleeping | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | | | Sheltered | |
| 10/20/22 | Afternoon | McCoppin & Gough | PR | | Safe Sleeping | Yes | WH | | | 0 | 2 | No | | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/20/22 | Afternoon | McCoppin & Gough | PR | | Shelter | No | | | | 0 | 2 | No | Client requested a Navigation | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/20/22 | Afternoon | McCoppin & Gough | PR | | Shelter | No | | | | 0 | 2 | No | Client requested a Navigation | Yes | No | E - Division Circle Nav | HSH Transport Team | | | Sheltered | |
| 10/21/22 | Morning | Irwin & 8th | JM | | Safe Sleeping | No | | | | 1 | 3 | No | | Yes | Yes | | | | | Sheltered | |
| 10/21/22 | Morning | Irwin & 8th | PR | | Shelter | No | | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | V07 - Gough Mini Cabins | HSH Transport Team | Yes | | Sheltered | |
| 10/21/22 | Morning | 17th & Florida | PR | | Shelter | No | | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/21/22 | Community Referral | Washburn | EL | | | | | | | 0 | | No | | Yes | No | Bayview Navigation Center | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/21/22 | Afternoon | Hemlock & Larkin | JM | | Safe Sleeping | No | | | | 0 | 2 | No | | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | | | Sheltered | |
| 10/21/22 | Afternoon | Hemlock & Polk | PR | | Shelter | No | | | | 0 | 2 | No | Client requested a shelter bed | Yes | No | Bayview Navigation Center | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/21/22 | Afternoon | Hemlock & Larkin | JM | | Shelter | No | | | | 0 | 1 | No | | Yes | No | Bayview Navigation Center | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/24/22 | Morning | Cesar Chavez and Valencia st | Gd | | Shelter | Yes | SMC | | | 1 | 2 | No | | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | | Sheltered | |
| 10/24/22 | Morning | Cesar Chavez and Valencia st | Gd | | Other Referral | No | | | | 1 | 2 | No | | Yes | No | | | | Yes | Engaged | |
| 10/24/22 | Morning | Cesar Chavez and Valencia st | AB | | Other Referral | No | | | | 2 | 2 | No | | Yes | No | | | | Yes | Engaged | |
| 10/24/22 | Morning | Cesar Chavez and Valencia st | Gd | | Shelter | No | | | | 0 | 2 | No | Safe sleep | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | | | Sheltered | |
| 10/24/22 | Morning | Cesar Chavez and Valencia st | Gd | | | | | Client states they are housed/shelte | | | | | | Unknown | Unknown | | | | | Refused | |
| 10/24/22 | Morning | Cesar Chavez and Valencia st | Gd | | Safe Sleeping | Yes | AR | | | 1 | 2 | No | | Yes | No | | | | | Engaged | |
| 10/24/22 | Morning | Cesar Chavez and Valencia st | Gd | | Safe Sleeping | Yes | JA | | | 0 | 2 | No | | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | | | Sheltered | |
| 10/24/22 | Morning | Cesar Chavez and Valencia st | Ab | | Safe Sleeping | Yes | GJ | | | 0 | 2 | No | | Yes | No | | | | | Engaged | |
| 10/24/22 | Morning | Polk and Ellis | AB | | Other Referral | Yes | WM | | | 0 | 2 | No | | Yes | No | | | | | Engaged | 7958 |
| 10/25/22 | Morning | Shotwell & 16 st | JM | | Safe Sleeping | No | | | | 1 | 2 | No | | Yes | No | P - 711 Post | | | Yes | Sheltered | |

HSOC Client Log 2022

| Date | Time | Location | | | | Offer | Detail | | | | | | | Yes | No | Outcome | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/22 | Morning | Shotwell & 16 st | JM | | | Shelter | No | | | 0 | 1 | 2 | No | Yes | No | P - 711 Post | Sheltered |
| 10/25/22 | Morning | Shotwell and 16th | PR | | | Safe Sleeping | No | | | 1 | | 2 | No | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | Sheltered |
| 10/25/22 | Morning | 14th and Shotwell | AB | | | Shelter | No | | | 0 | | 2 | No | Yes | No | | Engaged |
| 10/25/22 | Morning | Shotwell | Cd | | | Safe Sleeping | No | | | 0 | 1 | 4 | No | Yes | No | Central Water Front | HSH Transport Team | Sheltered |
| 10/25/22 | Morning | 14th and Shotwell | AB | | | Shelter | No | | | 0 | | 2 | No | Yes | No | V07 - Gough Mini Cabins | HSH Transport Team | Sheltered |
| 10/25/22 | Morning | 15th and Shotwell | AB | | | Shelter | No | | | 0 | 1 | 2 | No | Yes | No | P - 711 Post | Sheltered |
| 10/26/22 | Morning | Cesar Chavez & Valencia | PR | | | Safe Sleeping | No | | | 0 | | | No | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | Sheltered |
| 10/26/22 | Morning | Cesar Chavez & Vermont | PR | | | Safe Sleeping | No | Client requested a safe sleeping at | | 0 | 1 | 2 | No | No | Unknown | | Engaged |
| 10/26/22 | Morning | Vermont/Cesar Chaves | JM | | | Shelter | No | | | 0 | | 2 | No | Yes | No | | Engaged |
| 10/26/22 | Morning | Cesar Chavez & Valencia | PR | | | Shelter | No | Client requested a shelter bed | | 0 | 1 | 2 | No | Yes | No | P - 711 Post | TransMetro | Sheltered |
| 10/26/22 | Morning | Valencia | Cd | Client states they are housed/shelte | | | | | | | | | | Yes | No | | Refused |
| 10/26/22 | Morning | Valencia and Cesar chavez | AB | | | Shelter | No | | | 0 | | 2 | No | Yes | No | P - 711 Post | TransMetro | Sheltered |
| 10/26/22 | Afternoon | Valencia and Cesar Chaves | JM | | | Safe Sleeping | No | | | 0 | 1 | 2 | No | Yes | No | | Engaged |
| 10/27/22 | Morning | 16th & Capp St | Cd | Will not engage/unkno wn; | | | | | | | | | | Unknown | Unknown | | Refused |
| 10/27/22 | Morning | 16th & Capp St | JM | Will not engage/unkno wn; | | | | | | | | | | Unknown | Unknown | | Refused |
| 10/27/22 | Morning | 16th & Capp St | AB | Will not engage/unkno wn; | | | | | | | | | | Unknown | Unknown | | Refused |
| 10/27/22 | Morning | 16th & Capp St | PR | | | Shelter | No | Client requested a shelter bed | | 0 | | 2 | No | Yes | No | H - Embarcadero Nav | HSH Transport Team | Sheltered |
| 10/27/22 | Morning | 16th & Capp St | AB | | | Shelter | No | | | 0 | 1 | 2 | No | Yes | No | | Engaged |
| 10/27/22 | Morning | 16th & Capp St | AB | | | Shelter | No | | | 0 | | 2 | No | Yes | No | D - MSC South | HSH Transport Team | Sheltered |
| 10/27/22 | Morning | 18th & Mission | Cd | Will not engage/unkno wn; | | | | | | | | | | Unknown | Unknown | | Refused |
| 10/27/22 | Morning | 18th & Mission | JM | Will not engage/unkno wn; | | | | | | | | | | Unknown | Unknown | | Refused |
| 10/27/22 | Morning | 18th & Mission | PR | | | Shelter | No | Client requested a shelter bed | | 0 | | 2 | No | Yes | No | | Engaged |
| 10/27/22 | Morning | 14th & Mission | JM | | | Shelter | No | | | 0 | 1 | 2 | No | Yes | Unknown | | Engaged |
| 10/27/22 | Morning | 16th & Capp St | Cd | | | Safe Sleeping | Yes | SG | | 0 | | 2 | No | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | Sheltered |
| 10/27/22 | Morning | 16th & Capp St | JM | | | Shelter | No | | | 0 | 1 | 2 | No | Yes | No | V07 - Gough Mini Cabins | HSH Transport Team | Sheltered |
| 10/27/22 | Morning | 16th & Capp St | PR | | | Shelter | No | Client requested a shelter bed | | 0 | | 2 | No | Yes | No | P - 711 Post | HSH Transport Team | Sheltered |
| 10/27/22 | Morning | 16th & Capp St | JM | | | Shelter | No | | | 0 | 1 | | No | Yes | No | E - Division Circle Nav | HSH Transport Team | Sheltered |
| 10/27/22 | Morning | 16th & Capp St | PR | | | Shelter | No | | | 0 | | 2 | No | Yes | No | P - 711 Post | HSH Transport Team | Sheltered |
| 10/27/22 | Morning | 16th & Capp St | PR | | | Shelter | No | Client requested a shelter bed | | 0 | | 2 | No | Yes | No | Bayview Navigation Center | HSH Transport Team | Sheltered |
| 10/27/22 | Morning | 16th & Capp St | PR | | | Shelter | Yes | WF | Client requested a safe sleep at | 0 | | 2 | No | No | Unknown | Bayview Navigation Center | HSH Transport Team | Engaged |
| 10/27/22 | Morning | 16th & Capp St | JM | | | Shelter | No | | | 0 | | 2 | No | Yes | No | P - 711 Post | HSH Transport Team | Sheltered |
| 10/27/22 | Morning | 16th & Capp St | AB | Client states they are housed/shelte | | | | | | | | | | Yes | No | | Refused |
| 10/27/22 | Morning | 16th & Capp St | AB | | | Safe Sleeping | Yes | CF | | 0 | | 2 | No | Yes | No | V04 - South Van Ness Safe Sleep | HSH Transport Team | Sheltered |
| 10/27/22 | Morning | 16th & Capp St | JM | | | Shelter | No | | | 0 | 1 | 2 | No | Yes | No | D - MSC South | HSH Transport Team | Sheltered |
| 10/27/22 | Morning | 16th & Capp St | JM | | | Shelter | No | | | 0 | | 2 | No | Yes | No | D - MSC South | HSH Transport Team | Sheltered |
| 10/27/22 | Morning | 16th & Capp St | JM | | | Shelter | No | | | 0 | 1 | 2 | No | Yes | No | S - Next Door | HSH Transport Team | Sheltered |

HSOC Client Log 2022

| Date | Time | Location | | Type | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/22 | Morning | 16th & Capp St | JM | Shelter | No | | | 0 | 1 | No | | Yes | No | S - Next Door | | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 10/27/22 | Morning | Jerrold Ave & Napoleon St | DN | Shelter | Yes | IM | | 0 | 2 | No | ADA mini cabin | Yes | No | V07 - Gough Mini Cabins | | HSH Transport Team | | | Sheltered | | | |
| 10/27/22 | Morning | Jerrold Ave & Napoleon St | DN | Shelter | Yes | AG | | 0 | | Yes | Multiple Encounters; Ot her; | SFHOT case management | | V07 - Gough Mini Cabins | | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 10/27/22 | Afternoon | Fell & baker | PR | Safe Sleeping | Yes | SG | | 0 | 2 | No | Client requested a safe sleep at | Yes | No | V04 - South Van Ness Safe Sleep | | | | | Engaged | | | |
| 10/27/22 | Afternoon | Fell & baker | JM | Safe Sleeping | Yes | MC | | 0 | 2 | No | | Yes | No | V04 - South Van Ness Safe Sleep | | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 10/27/22 | Afternoon | Fell & baker | JM | Safe Sleeping | Yes | RA | | 0 | 2 | No | | Yes | No | V04 - South Van Ness Safe Sleep | | HSH Transport Team | | | Sheltered | | | |
| 10/27/22 | Afternoon | Fell & baker | PR | Safe Sleeping | Yes | TR | | 1 | 2 | No | Client requested at | Yes | No | V04 - South Van Ness Safe Sleep | | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 10/27/22 | Afternoon | Fell & baker | Cd | Safe Sleeping | Yes | SG | | 0 | 2 | No | | Yes | No | V04 - South Van Ness Safe Sleep | | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 10/28/22 | Morning | 5th & king | PR | Safe Sleeping | No | | | 0 | 1 | No | Client requested a safe sleep at | Yes | No | V04 - South Van Ness Safe Sleep | | HSH Transport Team | | | Sheltered | | | |
| 10/28/22 | Morning | 5th & king | PR | Shelter | No | | | 0 | 2 | No | Client requested a 711 post bed | Yes | No | D - MSC South | | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 10/28/22 | Morning | 5th & king | JM | Shelter | No | | | 0 | 1 | No | | Yes | No | P - 711 Post | | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 10/28/22 | Morning | 5th & king | JM | Shelter | No | | | 0 | 2 | No | | Yes | No | E - Division Circle Nav | | HSH Transport Team | Yes | | Sheltered | | | |
| 10/28/22 | Morning | 5th & king | JM | Shelter | No | | | 0 | 2 | No | | Yes | No | P - 711 Post | | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 10/28/22 | Morning | 5th & king | PR | Shelter | No | | | 0 | 1 | 2 | No | Client requested a site-E | Yes | No | E - Division Circle Nav | | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 10/28/22 | Community Referral | Shannon and O'Farrell | EL | Shelter | yes | AM | | 0 | 2 | no | | Yes | No | V04 - South Van Ness Safe Sleep | | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 10/28/22 | Community Referral | Shannon and O'Farrell | EL | Shelter | yes | SW | | 0 | 2 | no | | Yes | No | V04 - South Van Ness Safe Sleep | | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 10/28/22 | Community Referral | 24th and orange | EL | Shelter | | | | 0 | 2 | no | | Yes | No | Bayview Navigation Center | | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 10/28/22 | Afternoon | Morris & Bryant | PR | Safe Sleeping | Yes | | | 0 | 2 | No | Client requested a safe sleep a | Yes | No | Bayview Navigation Center V04 - South Van Ness Safe Sleep | | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 10/31/22 | Morning | Ellis and Leavenworth | Cd | Other Referral | Yes | NM | | 1 | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 10/31/22 | Morning | Ellis and Leavenworth | AB | Other Referral | Yes | FR | | 0 | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 10/31/22 | Morning | Ellis and Leavenworth | Cd | Shelter | No | | | 0 | 1 | No | | Yes | No | P - 711 Post | | HSH Transport Team | Yes | Yes | Sheltered | | Placed through SFHot allocation |
| 10/31/22 | Morning | Leavenworth and Ellis | AB | Other Referral | No | | | 0 | 2 | No | | No | Unknown | | | | | | Engaged | | | |
| 10/31/22 | Morning | Ellis | Cd | Other Referral | Yes | RR | | 1 | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 10/31/22 | Morning | Leavworth and Ellis | AB | Shelter | No | | | 0 | 1 | No | | Yes | No | | | | | | Engaged | | | |
| 10/31/22 | Morning | Leavworth and Ellis | Cd | Other Referral | No | | | 2 | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 10/31/22 | Morning | Leavworth and Ellis | AB | Other Referral | No | | | 0 | 2 | No | | No | No | | | | | | Engaged | | | |
| 10/31/22 | Morning | Ellis | Cd | Other Referral | No | | | 0 | 2 | No | | No | No | | | | | | Engaged | | | |
| 10/31/22 | Morning | Ellis & Hyde | Cd | Will not engage/unkno wn; | | | | | | | | | Unknown | Unknown | | | | | | Refused | | | |
| 10/31/22 | Morning | Ellis & Hyde | Cd | Will not engage/unkno wn; | | | | | | | | | Unknown | Unknown | | | | | | Refused | | | |
| 10/31/22 | Morning | Ellis & Hyde | Cd | Client states they are housed/shelte | | | | | | | | | Unknown | Unknown | | | | | | Refused | | | |
| 10/31/22 | Morning | Hyde and Ellis | AB | Other Referral | No | | | 0 | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 10/31/22 | Morning | Hyde and Ellis | Cd | Other Referral | Yes | NH | | 0 | 2 | No | | Yes | No | P - 711 Post | | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 10/31/22 | Morning | Ellis Hyde | Cd | Other Referral | Yes | MH | | 0 | 2 | No | | Yes | No | P - 711 Post | | HSH Transport Team | Yes | Yes | Sheltered | | | |
| 10/31/22 | Morning | Hyde and Ellis | AB | Other Referral | Yes | BF | | 0 | 2 | No | | Yes | No | | | | | | Engaged | | | |
| 10/31/22 | Morning | Ellis | Cd | Shelter | No | | | 0 | 2 | No | | Unknown | Unknown | | | | | | Engaged | | | |

HSOC Client Log 2022

| Date | Time | Location | | | Referral | | | | | | | | | | | | | | Status | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/22 | Morning | Hyde and Ellis | AB | | | Other Referral | Yes | AA | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 10/31/22 | Morning | Ellis | Cd | | Client states they are housed/shelte | Shelter | No | | | | | | | Unknown | Unknown | | | | Refused | |
| 10/31/22 | Morning | Ellis | Cd | | | Shelter | No | | | | | | | | Yes | No | | | | Engaged | |
| 10/31/22 | Morning | Hyde and Ellis | AB | | | Other Referral | Yes | JN | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 10/31/22 | Morning | Ellis | Cd | | | Shelter | Yes | G | | 1 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 10/31/22 | Morning | Ellis | Cd | | Will not engage/unkno wn; | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 10/31/22 | Morning | Hyde and Ellis | AB | | | Other Referral | Yes | JM | | | | | No | Was at Good Hotel 2weeks ago was | Yes | No | | | | Engaged | |
| 10/31/22 | Morning | Ellis n Larkin | Cd | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 10/31/22 | Morning | Ellis n Polk | Cd | | | Other Referral | Yes | LJ | | 0 | 0 | 1 | No | | No | Unknown | | | | Engaged | |
| 10/31/22 | Morning | Ellis | Cd | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 10/31/22 | Morning | Ellis and Polk | AB | | | Other Referral | Yes | RM | | 1 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 10/31/22 | Morning | Polk and Ellis | Cd | | Will not engage/unkno wn; | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | D - MSC South | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/31/22 | Morning | Ellis and hyde | AH | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 10/31/22 | Morning | Ellis | Cd | | Client states they are housed/shelte | Shelter | No | | | | | | | | Yes | No | S - Next Door | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/31/22 | Morning | Ellis | | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 10/31/22 | Community Referral | Collingwood | EL | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | D - MSC South | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/31/22 | Morning | Hyde and ellis | AB | | | Safe Sleeping | No | | | 0 | 0 | 2 | No | | No | No | VD4 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/31/22 | Morning | Ellis and Polk | Cd | | | Shelter | No | | | 0 | 0 | 2 | No | | No | Unknown | | | | Engaged | |
| 10/31/22 | Morning | Hyde and Ellis | AB | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/31/22 | Afternoon | Golden gate & Laguna | EL | | | | | | | 1 | 0 | 2 | No | | Yes | No | Central Water Front | HSH Transport Team | Yes | Yes | Sheltered | |
| 10/31/22 | Afternoon | Golden gate & Laguna | EL | | | | Yes | | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 11/01/22 | Morning | Hampshire and 17th | | | | Other Referral | Yes | MN | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 11/01/22 | Morning | Hampshire and 17th | Cd | | | Safe Sleeping | Yes | QB | | 0 | 1 | 2 | No | | Yes | No | | | | Engaged | |
| 11/01/22 | Morning | Hampshire and 17th | JM | | | Shelter | Yes | | | 0 | 1 | 2 | No | | Yes | No | P - 711 Post | HSH Transport Team | Yes | Yes | Sheltered | |
| 11/01/22 | Morning | Hampshire and 17th | Cd | | | Other Referral | Yes | RV | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 11/01/22 | Morning | Hampshire and 17th | Cd | | | Shelter | Yes | CT | | 0 | 1 | 2 | No | | Yes | No | | | | Engaged | |
| 11/01/22 | Morning | Hampshire and 17th | JM | | | Shelter | No | | | 1 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 11/01/22 | Morning | Hampshire and 17th | JM | | | Safe Sleeping | Yes | TJ | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 11/01/22 | Morning | Hampshire and 17th | Cd | | | Safe Sleeping | Yes | DS | | 1 | 1 | 2 | No | | Yes | No | | | | Engaged | |
| 11/01/22 | Morning | Hampshire and 17th | Cd | | | Shelter | Yes | JR | | 0 | 0 | 2 | No | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | |
| 11/01/22 | Morning | Hampshire and 17th | Cd | | | Shelter | Yes | JA | | 0 | 0 | 2 | No | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | |
| 11/01/22 | Morning | 17th/Hampshire | JM | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | P - 711 Post | | Yes | | Sheltered | |
| 11/01/22 | Morning | 17m | | | | Other Referral | No | | | 0 | 0 | 2 | No | | No | Unknown | | | | Engaged | |
| 11/01/22 | Morning | 17th/Hampshire st | JM | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | D - MSC South | HSH Transport Team | Yes | Yes | Sheltered | |
| 11/01/22 | Afternoon | Woodward | | | | Other Referral | Yes | JV | | 0 | 0 | 2 | No | | Yes | No | | | | Engaged | |
| 11/01/22 | Afternoon | Woodward and 14th | AB | | | Shelter | yes | DL | | 0 | 0 | 2 | No | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered | |

HSOC Client Log 2022

| Date | Time | Location | | | | | Type | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/22 | Afternoon | Woodward | Cd | | | | Shelter | Yes | AD | | | 0 | 0 | 2 | No | | No | Unknown | | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered |
| 11/01/22 | Afternoon | Woodward and 14th | | | | | Shelter | Yes | AB | | 1 | 0 | 2 | No | | No | Unknown | | | | | Engaged |
| 11/01/22 | Afternoon | Woodward | Cd | | | | Shelter | Yes | AA | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged |
| 11/01/22 | Afternoon | Woodward and 14th | | | | | Shelter | Yes | IF | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged |
| 11/01/22 | Afternoon | 14th/Woodward st | JM | | | | Shelter | No | | | 0 | | 2 | No | | Yes | No | | V07 - Gough Mini Cabins | HSH Transport Team | Yes | Yes | Sheltered |
| 11/01/22 | Afternoon | 14th and Woodward | Cd | | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged |
| 11/02/22 | Morning | 13th n Folsom | | | | | Client states they are housed/shelte | | | | | | | | | | Yes | No | | | | | Refused |
| 11/02/22 | Morning | 13th n Folsom | | | | | Client states they are housed/shelte | | | | | | | | | | Unknown | Unknown | | | | | Refused |
| 11/02/22 | Morning | Folsom and 13th | AB | | | | Other Referral | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged |
| 11/02/22 | Morning | 13th & south van ness | PR | | | | Shelter | No | | | Client requested a shelter bed | | | | | | Yes | No | | | | | Refused |
| 11/02/22 | Morning | Folsom and 13th | A | | | | Shelter | No | | | 0 | 0 | 2 | No | Perfers Bayview nav | Yes | No | | P - 711 Post | HSH Transport Team | Yes | Yes | Sheltered |
| 11/02/22 | Morning | Folsom and 13th | AB | | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | Unknown | | | | | Engaged |
| 11/02/22 | Morning | 13th & van ness | Cd | | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered |
| 11/02/22 | Morning | 13th & van ness | JM | | | | Shelter | Yes | AD | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged |
| 11/02/22 | Morning | 13th n mission | PR | | | | Safe Sleeping | Yes | JB | | 1 | 1 | 2 | No | Client requested a shelter bed | Yes | No | | | | | Engaged |
| 11/02/22 | Morning | 13th and Folsom | AB | | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged |
| 11/02/22 | Morning | 13th & south van ness | PR | | | | Shelter | No | | | 0 | 0 | 2 | No | Client requested a shelter bed | Yes | No | | P - 711 Post | HSH Transport Team | Yes | Yes | Sheltered |
| 11/02/22 | Morning | 13th & van ness | PR | | | | Safe Sleeping | Yes | ZL | | 1 | 1 | 2 | No | Client requested a safe sleep site | No | Unknown | | | | | Engaged |
| 11/02/22 | Morning | 13th and Folsom | JM | | | | Safe Sleeping | Yes | MB | | 0 | 0 | 2 | No | | Yes | Unknown | | | | | Engaged |
| 11/02/22 | Morning | 13th and Folsom | JM | | | | Safe Sleeping | Yes | HH | | 0 | 0 | 2 | No | | Yes | No | | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | Sheltered |
| 11/02/22 | Morning | 13th and Folsom | AB | | | | Safe Sleeping | Yes | TH | | 0 | 0 | 2 | No | | Yes | No | | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | Sheltered |
| 11/02/22 | Morning | 13th and Folsom | AB | | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered |
| 11/02/22 | Morning | 13th & south van ness | PR | | | | Shelter | No | | | Client requested a 711 pod bed | Yes | No | | P - 711 Post | HSH Transport Team | Yes | Yes | Sheltered |
| 11/02/22 | Morning | 13th & south van ness | PR | | | | Safe Sleeping | Yes | MK | | 1 | | 2 | No | Client requested a safe sleep site | Yes | No | | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | Sheltered |
| 11/02/22 | Afternoon | 13th and Folsom | JM | | | | Safe Sleeping | Yes | MV | | 0 | 0 | 2 | No | | Yes | No | | V04 - South Van Ness Safe Sleep | HSH Transport Team | Yes | Yes | Sheltered |
| 11/02/22 | Afternoon | 13th and Folsom | AB | | | | Other Referral | No | | | 1 | 1 | 2 | No | | Yes | No | | P - 711 Post | HSH Transport Team | Yes | Yes | Sheltered |
| 11/02/22 | Afternoon | 13th and Folsom | JM | | | | Shelter | No | | | 0 | 0 | 1 | No | | Yes | No | | D - MSC South | HSH Transport Team | Yes | Yes | Sheltered |
| 11/03/22 | Morning | Harrison | Cd | | | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused |
| 11/03/22 | Morning | Harrison | Cd | | | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused |
| 11/03/22 | Morning | Harrison | Cd | | | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused |
| 11/03/22 | Morning | 19th n treat | C | | | | Client states they are housed/shelte | | | | | | | | | | Unknown | Unknown | | | | | Refused |
| 11/03/22 | Morning | 19th and Harrison | A | | | | Shelter | No | | | 1 | 1 | 2 | No | | Yes | No | | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered |
| 11/03/22 | Morning | 19th | Cd | | | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused |
| 11/03/22 | Morning | 19th and Harrison | AB | | | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused |
| 11/03/22 | Morning | Folsom | Cd | | | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused |
| 11/03/22 | Morning | Folsom | Cd | | | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused |
| 11/03/22 | Morning | Folsom | Cd | | | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | | Refused |

HSOC Client Log 2022

| Date | Time | Location | | | | Request | | | | | | | | | | | | Outcome | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/22 | Morning | 19th & treat | PR | | | Shelter | No | | | 0 | 1 | 2 | No | Client requested a shelter bed | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered |
| 11/03/22 | Morning | Harrison | Cd | | | Other Referral | Yes | AD | | 0 | 1 | 2 | No | Monarch | Yes | No | Monarch | | | | Sheltered |
| 11/03/22 | Morning | 18th/Harrison | JM | | | Shelter | Yes | JB | | 0 | 1 | 2 | No | | Yes | No | Monarch | HSH Transport Team | | Yes | Sheltered |
| 11/03/22 | Afternoon | 18&19th/Shotwell | JM | | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged |
| 11/04/22 | Morning | 14th/Stevenson | JM | | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged |
| 11/04/22 | Morning | 15th & Stevenson | PR | | | Shelter | No | | | 0 | 1 | 2 | No | Client requested a 711 post bed | Yes | Yes | | | | | Engaged | 711 Post |
| 11/04/22 | Morning | 14th/Stevenson st | JM | | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged |
| 11/04/22 | Morning | 14th/Stevenson | JM | | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | E - Division Circle Nav | | Yes | Yes | Sheltered |
| 11/04/22 | Morning | 14th/Wou | JM | | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged |
| 11/04/22 | Morning | 15th & Stevenson | PR | | | Shelter | No | | | 0 | 1 | 2 | No | Client requested a shelter bed | Yes | No | Central Water Front | HSH Transport Team | Yes | Yes | Sheltered |
| 11/04/22 | Morning | 14th/Stevenson | JM | | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered |
| 11/04/22 | Afternoon | 13th/Julian | JM | | | Shelter | Yes | SS | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged |
| 11/04/22 | Morning | 15th & Julian | PR | | | Shelter | Yes | KH | | 1 | 1 | 2 | No | Client requested a shelter they | Yes | No | | | | | Engaged |
| 11/04/22 | Morning | 13th/Julian st | JM | | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered |
| 11/04/22 | Afternoon | 2nd Stillman st | JM | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged |
| 11/04/22 | Morning | 2nd Stillman st | JM | | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | | | | | Engaged |
| 11/07/22 | Morning | Howard and Russ | Cd | | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | E - Division Circle Nav | Self- Present | NA | Yes | Sheltered |
| 11/07/22 | Morning | Russ n Howard | Cd | | | Shelter | No | | | 0 | 1 | 2 | No | | Yes | No | E - Division Circle Nav | Self- Present | NA | Yes | Sheltered |
| 11/07/22 | Morning | Russ | Cd | | | Client states they are housed/shelte | | | | | | | | | Unknown | Unknown | | | | | Refused |
| 11/07/22 | Morning | Russ | Cd | | | Client states they are housed/shelte | | | | | | | | | Unknown | Unknown | | | | | Refused |
| 11/07/22 | Morning | Howard and Russ | TG | | | Shelter | Yes | AL | | 0 | 1 | 2 | No | Client uses a cane | Yes | No | D - MSC South | HSH Transport Team | Yes | Yes | Sheltered |
| 11/07/22 | Morning | Russ | RF | | | Shelter | Yes | HJ | | 0 | 1 | 2 | No | | Yes | No | D - MSC South | HSH Transport Team | | Yes | Sheltered |
| 11/07/22 | Morning | Russ n Howard | Cd | | | Other Referral | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged |
| 11/07/22 | Morning | Howard and Russ | TG | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | D - MSC South | HSH Transport Team | Yes | Yes | Sheltered |
| 11/07/22 | Morning | Russ | RF | | | Safe Sleeping | No | | | 0 | 1 | 2 | No | | Yes | No | D - MSC South | HSH Transport Team | Yes | Yes | Sheltered |
| 11/07/22 | Morning | Russ n Howard | Cd | | | Will not engage/unkno wn; | | | | | | | | | Unknown | Unknown | | | | | Refused |
| 11/07/22 | Morning | Russ and Howard | TG | | | Safe Sleeping | Yes | CC | | 1 | 1 | 2 | No | | Yes | No | Monarch | HSH Transport Team | Yes | Yes | Sheltered |
| 11/07/22 | Morning | Russ | RF | | | Safe Sleeping | Yes | NC | | 0 | 1 | 2 | No | | Yes | No | Monarch | HSH Transport Team | Yes | Yes | Sheltered |
| 11/07/22 | Morning | Russ and Howard | TG | | | Shelter | No | | | 0 | 0 | 2 | No | | Yes | No | | | | | Engaged |
| 11/07/22 | Morning | Russ and Natoma | DN | | | Shelter | Yes | AV | | 0 | 1 | 2 | No | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered |
| 11/07/22 | Morning | Russ and Howard | TG | | | Will not engage/unkno wn; | | | | | | | | | Unknown | Unknown | | | | | Refused |
| 11/07/22 | Morning | Russ n Howard | Cd | | | Client states they are housed/shelte | | | | | | | | | Unknown | Unknown | | | | | Refused |
| 11/07/22 | Morning | Russ and Minna | PR | | | Bad previous experience; | | | | | | | | | | | | | | | Refused |
| 11/08/22 | Morning | Franklin & fern | PR | | | Shelter | Yes | WH | | 0 | 1 | 2 | No | Client requested | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | | Sheltered |
| 11/08/22 | Morning | Fern and Van Ness | AB | | | Will not engage/unkno wn; | | | | | | | | | Unknown | Unknown | | | | | Refused |
| 11/08/22 | Morning | Franklin & fern | PR | | | Shelter | Yes | SS | | 0 | 1 | 2 | No | Client requested a shelter bed | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered |
| 11/08/22 | Morning | Franklin & fern | PR | | | Shelter | No | | | 1 | 1 | 2 | No | Client requested a shelter bed | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Yes | Sheltered |

HSOC Client Log 2022

| Date | Time | Location | | | | Type | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/22 | Morning | Fern and Franklin | AB | | | Shelter | Yes | | JH | | 1 | 0 | | 2 | | No | | Yes | No | | | | Engaged | |
| 11/08/22 | Morning | Franklin & Fern | PR | | | Shelter | Yes | | MN | | 2 | 0 | | 2 | | No | Client requested a shelter bed | | | | | | Engaged | |
| 11/08/22 | Morning | Fern | Cd | | | Will not engage/unknown; | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/08/22 | Morning | Fern | Cd | | | Will not engage/unknown; | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/08/22 | Morning | Fern and polk | AB | | | Client states they are housed/shelter | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/08/22 | Morning | Fern | Cd | | | Will not engage/unknown; | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/08/22 | Morning | Hemlock | AB | | | Will not engage/unknown; | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/08/22 | Morning | Hemlock and Polk | AB | | | Will not engage/unknown; | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/08/22 | Morning | Hemlock | C | | | Will not engage/unknown; | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/08/22 | Morning | Franklin & Fern | PR | | | Shelter | No | | | | 0 | 0 | | 2 | | No | Client requested a shelter bed | Yes | No | S - Next Door | HSH Transport Team | Yes | Yes | Sheltered | |
| 11/08/22 | Morning | Fern and Franklin | DN | | | Shelter | No | | | | 0 | 0 | | 2 | | Yes | DPM Follow Up (medical or behavioral) | Yes | No | VGT - Gough Mini Cabins | HSH Transport Team | Yes | Yes | Sheltered | |
| 11/08/22 | Afternoon | Myrtle and | Ab | | | Client states they are housed/shelter | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/08/22 | Afternoon | Myrtle | Cd | | | Will not engage/unknown; | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/08/22 | Afternoon | Myrtle | C | | | Will not engage/unknown; | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/08/22 | Afternoon | Myrtle | Cd | | | Will not engage/unknown; | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/08/22 | Afternoon | Myrtle | Cd | | | Will not engage/unknown; | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/08/22 | Afternoon | Myrtle | Cd | | | Will not engage/unknown; | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/08/22 | Afternoon | Myrtle and Polk | Refusal | | | Client states they are housed/shelter | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/08/22 | Afternoon | Myrtle & Polk | PR | | | Shelter | No | | | | 0 | 0 | | 2 | | No | Client requested a shelter bed | Yes | No | H - Embarcadero Nav | HSH Transport Team | Yes | Yes | Sheltered | One states client is housed at |
| 11/08/22 | Afternoon | 15th and Mission | AP | | | | | | | | 0 | 1 | | 2 | | | | Yes | No | D - MSC South | Self- Present | Yes | Yes | Sheltered | Community referral |
| 11/08/22 | Afternoon | 15th and Mission | AP | | | | | | | | 0 | 0 | | 2 | | | | Yes | No | D - MSC South | Self- Present | Yes | Yes | Sheltered | Community referral |
| 11/08/22 | Afternoon | 15th and Mission | AP | | | | | | | | 0' | | | 2 | | | | Yes | No | D - MSC South | Self- Present | Yes | Yes | Sheltered | Community referral |
| 11/09/22 | Morning | Willow | Cd | | | Other Referral | No | | | | 0 | 0 | | 2 | | No | | Yes | No | D - MSC South | Team | Yes | Yes | Sheltered | |
| 11/09/22 | Morning | Willow | Cd | | | Will not engage/unknown; | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/09/22 | Morning | Willow/Franklin | JM | | | Client states they are housed/shelter | | | | | | | | | | | | Yes | Yes | | | | | Refused | Housed at 711 Post |
| 11/09/22 | Morning | Willow | Cd | | | Will not engage/unknown; | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/09/22 | Morning | Willow | JM | | | Shelter | No | | | | 0 | 0 | | 1 | | No | | Yes | No | | | | | Engaged | |
| 11/09/22 | Morning | Willow and Polk | AB | | | Shelter | No | | | | 0 | 0 | | 2 | | No | | Yes | No | R - Bayshore Nav | HSH Transport Team | Yes | Yes | Sheltered | |
| 11/09/22 | Morning | Willow & van ness | PR | | | Shelter | No | | | | 0 | 0 | | 2 | | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 11/09/22 | Morning | JM | JM | | | Shelter | No | | | | 0 | 0 | | 2 | | No | | Yes | No | | | | | Engaged | |
| 11/09/22 | Morning | Willow | Cd | | | Shelter | No | | | | 0 | 0 | | 1 | | No | | Yes | No | | | | | Engaged | |
| 11/09/22 | Morning | Willow | Cd | | | Client states they are housed/shelter | | | | | | | | | | | | Unknown | Unknown | | | | Refused | |
| 11/09/22 | Morning | Willow & van ness | PR | | | Shelter | No | | | | 0 | 0 | | 2 | | No | Client requested a shelter bed | Yes | No | | | | | Engaged | |
| 11/09/22 | Morning | Willow/Polk | JM | | | Shelter | No | | | | 0 | 0 | | 1 | | No | | Yes | No | | | | | Engaged | |
| 11/09/22 | Morning | Willow and Polk | AB | | | Client states they are housed/shelter | | | | | | | | | | | | Yes | No | | | | | Refused | |

HSOC Client Log 2022

| Date | Time | Location | | | | Type | | | | | | | | | | | | | | | | | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/22 | Morning | Willow/Polk | JM | | | | Shelter | No | | | 0 | 1 | 2 | No | | | Yes | No | | | | Engaged | | | |
| 11/09/22 | Morning | Willow | Cd | | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | Refused | | | |
| 11/09/22 | Morning | Willow and Polk | AB | | | | Shelter | No | | | 0 | | 2 | No | | | Yes | No | | | | Engaged | | | |
| 11/09/22 | Morning | Willow | Cd | | | | Shelter | Yes | KH | | 0 | 1 | 2 | No | | | Yes | No | | | | Engaged | | | |
| 11/09/22 | Morning | Willow and Polk | AB | | | | Shelter | Yes | CC | | 0 | | 2 | No | Perfer couple bed if not safe sleep bed | Yes | Yes | No | | | | Engaged | | | |
| 11/09/22 | Morning | Ellis and Polk | AB | | | | Shelter | No | | | 0 | | 2 | No | | | Yes | No | R - Bayshore | HSH Transport Team | | Sheltered | | | |
| 11/09/22 | Morning | Willow and Polk | AB | | | | Shelter | No | | | 0 | | 2 | No | | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Sheltered | | | |
| 11/09/22 | Morning | Willow | Cd | | | | Shelter | No | | | 0 | 1 | 2 | No | | | Yes | No | | | | Engaged | | | |
| 11/09/22 | Morning | Willow and Polk | AB | | | Will not engage/unknown; | | | | | | | | | | Unknown | Unknown | | | | Refused | | | |
| 11/09/22 | Morning | Willow & van ness | PR | | | | Shelter | No | | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | | | | Sheltered | | | |
| 11/09/22 | Morning | Willow/Polk | JM | | | | Shelter | No | | | 0 | | 2 | No | | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Sheltered | | | |
| 11/09/22 | Morning | Willow & van ness | PR | | | Will not engage/unknown; | | | | | | | | | | | | | | | Refused | | | |
| 11/09/22 | Morning | Willow & van ness | PR | | | | Shelter | No | | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Sheltered | | | |
| 11/09/22 | Morning | Berneveld | EL | | | | Shelter | No | | | 0 | | 2 | No | | | Other Program | HSH Transport Team | Yes | Sheltered | VTC | | |
| 11/09/22 | Afternoon | Willow & van ness | PR | | | | Shelter | No | | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | AB - Sanctuary | HSH Transport Team | Yes | Sheltered | | | |
| 11/10/22 | Morning | Irwin | Cd | | | | Other Referral | No | | | 0 | 1 | 2 | No | | | Yes | No | Baldwin | HSH Transport Team | Yes | Engaged | | | |
| 11/10/22 | Morning | Irwin | Cd | | | | Other Referral | No | | | 0 | 1 | 2 | No | | | Yes | No | Baldwin | HSH Transport Team | Yes | Engaged | | | |
| 11/10/22 | Morning | 8th & Erwin | PR | | | | Shelter | No | | | 0 | | 2 | No | Client requested a shelter bed | Yes | No | E - Division Circle Nav | Self- Present | Yes | Sheltered | | | |
| 11/14/22 | Morning | Jessie and 6th | AB | | | | | No | | | 0 | | 2 | no | | | Yes | No | | | | Sheltered | | | |
| 11/14/22 | Morning | Jessie and 6th | AB | | | | | | | | | | | | | | Yes | No | | | | Engaged | | | |
| 11/14/22 | Morning | Jessie | Cd | | | Had previous experience; | Shelter | No | None | | 0 | | 2 | No | Other; | Yes | No | | | | Engaged | | | |
| 11/14/22 | Morning | Jessie and 6th | AB | | | Don't like people/rules; | Shelter | No | OO | | 0 | | 2 | No | Other; | No | Unknown | | | | Engaged | | | |
| 11/14/22 | Morning | Jessie and 6th | AB | | | Will not engage/unknown; | Other Referral | Unknown | OO | | 0 | | 2 | No | Other; | Unknown | Unknown | | | | Engaged | | | |
| 11/14/22 | Morning | Jessie and 6th | AB | | | | Shelter | No | No | | 0 | | 2 | No | Other; | No | No | | | | Engaged | | | |
| 11/14/22 | Morning | Jessie and 6th | AB | | | | | | | | | | | | | | Unknown | Unknown | | | | Engaged | | | |
| 11/14/22 | Morning | Jessie and 6th | AB | | | Client states they are housed/shelte; | Shelter | No | D | | 0 | | 2 | No | Other; | No | Unknown | | | | Engaged | | | |
| 11/14/22 | Morning | Jessie and 6th st | AB | | | Desired destination not available; | Other Referral | No | | | 0 | | 2 | No | Other; | No | Unknown | | | | Engaged | | | |
| 11/14/22 | Morning | Jessie | Cd | | | Too much stuff; | Other Referral | No | None | | 0 | | 2 | No | Other; | Yes | No | P - 711 Post | HSH Transport Team | Yes | Sheltered | | | |
| 11/14/22 | Morning | Jessie | Cd | | | | Other Referral | No | | | 0 | | 2 | No | | | Yes | No | | | | Engaged | | | |
| 11/14/22 | Afternoon | Merlin and Harrison | AB | | | | Shelter | No | | | 0 | | 2 | No | Can't do a top bunk | Yes | No | D - MSC South | HSH Transport Team | Yes | Sheltered | | | |
| 11/14/22 | Afternoon | Merlin n Harrison | Cd | | | | Other Referral | Yes | DI | | 0 | | 2 | No | | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Sheltered | | | |
| 11/14/22 | Afternoon | Merlin and Harrison | AB | | | | Shelter | Yes | MS | | 0 | 1 | 2 | No | | | Yes | No | E - Division Circle Nav | HSH Transport Team | Yes | Sheltered | | | |
| 11/14/22 | Afternoon | Merlin and Harrison | AB | | | | Other Referral | Yes | LR | | 0 | | 2 | No | | | Yes | No | | | | Engaged | | | |