# **EXHIBIT 14**

| INCIDENT_NO | REPORTED_DATE_TM | STREET ADDRESS | INTERSECTION_WITH |
|---|---|---|---|
| 210662719 | 10/11/2021 11:07 | 446 LIBERTY ST | |
| 216153055 | 10/17/2021 14:00 | 17th ST | Albion ST |
| 216153061 | 10/17/2021 14:05 | ALBION ST | 17th ST |
| 210681957 | 10/18/2021 6:39 | 3 MASONIC AVE | |
| 210697396 | 10/24/2021 15:19 | 19TH AVE | LINCOLN WAY |
| 210703379 | 10/27/2021 0:37 | 560 VALENCIA ST | |
| 210708266 | 10/28/2021 22:25 | DORE ST | BRYANT ST |
| 210709139 | 10/29/2021 10:19 | 1500 CORTLAND AVE | |
| 210709139 | 10/29/2021 10:19 | 1500 CORTLAND AVE | |
| 210721105 | 11/3/2021 1:59 | 15TH ST | MISSION ST |
| 210721951 | 11/3/2021 11:45 | 2800 ALEMANY BLVD | |
| 210732005 | 11/7/2021 4:16 | 645 HARRISON ST | 3RD ST |
| 210749066 | 11/13/2021 22:51 | 17TH ST | NOE ST |
| 210752912 | 11/15/2021 13:21 | 1698 ARMSTRONG AVE | |
| 210762444 | 11/18/2021 22:40 | 15TH ST | SAN BRUNO AVE |
| 210769901 | 11/22/2021 6:06 | MARKET ST | 6TH ST |
| 216181426 | 11/23/2021 9:15 | Gough ST | LINDEN ST |
| 210775538 | 11/24/2021 9:37 | 450 FUNSTON AVE | |
| 210778582 | 11/25/2021 14:01 | AMADOR ST | ILLINOIS ST |
| 210779580 | 11/26/2021 7:38 | 555 9TH ST | |
| 216184191 | 11/29/2021 8:09 | 15th ST | Valencia ST |
| 210788804 | 11/29/2021 21:27 | MARKET ST | NOE ST |
| 210791578 | 11/30/2021 20:44 | LARKIN ST | GROVE ST |
| 210818310 | 12/11/2021 1:45 | DORE ST | BRYANT ST |
| 210818467 | 12/11/2021 5:18 | 335 BARNEVELD AVE | |
| 216194877 | 12/12/2021 18:51 | 2135 BUCHANAN ST | |
| 210823723 | 12/13/2021 15:31 | 3458 16TH ST | |
| 216201074 | 12/15/2021 9:11 | TOLAND | MCKINNON AVE |
| 210842397 | 12/21/2021 9:33 | 20 POND ST | |
| 210842927 | 12/21/2021 13:09 | 632 46TH AVE | |
| 210858805 | 12/28/2021 19:30 | 860 EDDY ST | |
| 210862806 | 12/30/2021 12:19 | 530 VALENCIA ST | |
| 210863622 | 12/30/2021 17:13 | 3440 20TH ST | CAPP ST |
| 220015932 | 1/8/2022 11:24 | LASKIE ST | MISSION ST |
| 220058841 | 1/27/2022 3:03 | 16TH ST | MISSION ST |
| 220061480 | 1/28/2022 7:27 | BRODERICK ST | LOMBARD ST |
| 220062933 | 1/28/2022 17:42 | FLORIDA ST | 17TH ST |
| 220069553 | 1/31/2022 20:10 | 15TH ST | HARRISON ST |
| 220078009 | 2/4/2022 8:22 | 100 NORTH POINT ST | |
| 220092231 | 2/10/2022 7:59 | | |
| 220099958 | 2/13/2022 11:40 | HYDE ST | EDDY ST |
| 220121498 | 2/22/2022 15:56 | FULTON ST | HYDE ST |
| 220128789 | 2/25/2022 15:04 | 319 BAY SHORE BLVD | |
| 226030722 | 2/28/2022 10:54 | PRESIDIO AVE | Geary ST |
| 220144939 | 3/4/2022 10:35 | 174 KISKA RD | |
| 220151348 | 3/7/2022 7:43 | 1375 YOSEMITE AVE | |

| INCIDENT_NO | REPORTED_DATE_TM | STREET ADDRESS | INTERSECTION_WITH |
|---|---|---|---|
| 220154104 | 3/8/2022 9:51 | 801 DIVISADERO ST | FULTON ST |
| 220156611 | 3/9/2022 8:51 | FILLMORE ST | TURK ST |
| 220168672 | 3/14/2022 9:52 | 2230 JERROLD AVE | |
| 220175570 | 3/17/2022 3:38 | 400 MCALLISTER ST | |
| 220185444 | 3/21/2022 13:48 | CESAR CHAVEZ ST | YORK ST |
| 220187309 | 3/22/2022 8:02 | THE EMBARCADERO | DON CHEE WAY |
| 220187315 | 3/22/2022 8:18 | THE EMBARCADERO | WASHINGTON ST |
| 220187359 | 3/22/2022 8:27 | THE EMBARCADERO | WASHINGTON ST |
| 220190330 | 3/23/2022 9:20 | ELLIS ST | FRANKLIN ST |
| 220190512 | 3/23/2022 11:18 | 355 SELBY ST | GALVEZ AVE |
| 220211099 | 3/31/2022 17:06 | 18TH ST | FOLSOM ST |
| 220215938 | 4/2/2022 20:35 | BRYANT ST | DIVISION ST |
| 220216340 | 4/3/2022 0:53 | 3100 17TH ST | |
| 220218841 | 4/4/2022 8:50 | 601 LINCOLN WAY | |
| 220221236 | 4/5/2022 1:46 | FULTON ST | LARKIN ST |
| 220253477 | 4/18/2022 16:41 | TENNESSEE ST | CESAR CHAVEZ ST |
| 220273635 | 4/27/2022 5:40 | TREAT AVE | ALAMEDA ST |
| 220282868 | 4/30/2022 18:48 | 2727 MARIPOSA ST | |
| 220283452 | 5/1/2022 2:26 | 300 CHANNEL ST | |
| 220295708 | 5/6/2022 3:51 | JONES ST | EDDY ST |
| 220295827 | 5/6/2022 7:03 | 1625 INDIANA ST | |
| 220296314 | 5/6/2022 11:23 | TENNESSEE ST | 22ND ST |
| 220306850 | 5/11/2022 7:39 | 701 BRYANT ST | |
| 220332316 | 5/21/2022 12:32 | 301 EDDY ST | JONES ST |
| 220335730 | 5/22/2022 22:06 | 1800 FOLSOM ST | |
| 220338427 | 5/24/2022 2:24 | HYDE ST | FULTON ST |
| 220339453 | 5/24/2022 13:16 | 900 GOLDEN GATE AVE | FRANKLIN ST |
| 220342967 | 5/25/2022 17:40 | 25TH ST | CAPP ST |
| 220353287 | 5/30/2022 10:38 | PERALTA AVE | HOLLADAY AVE |
| 220353481 | 5/30/2022 11:23 | 865 MARKET ST | |
| 220353748 | 5/30/2022 13:17 | ELIZABETH ST | SAN JOSE AVE |
| 220355346 | 5/31/2022 7:53 | 99 WEST PORTAL AVE | |
| 220360787 | 6/2/2022 8:29 | TRANSVERSE DR | JOHN F KENNEDY DR |
| 220361309 | 6/2/2022 11:02 | 70 DELTA ST | |
| 220368571 | 6/5/2022 16:39 | 1080 GOLDEN GATE AVE | |
| 220375388 | 6/8/2022 13:00 | 1 THE EMBARCADERO | |
| 220399946 | 6/18/2022 14:27 | 445 OFARRELL ST | |
| 226102597 | 6/18/2022 19:04 | EDDY  ST | GOUGH  ST |
| 220409357 | 6/22/2022 14:47 | 100 HOLLADAY AVE | |
| 220420187 | 6/26/2022 20:37 | POLK ST | GROVE ST |
| 220423608 | 6/28/2022 8:51 | LASKIE ST | MISSION ST |
| 226130645 | 7/5/2022 17:29 | 960 ILLINOIS  ST | |
| 220445129 | 7/6/2022 18:46 | 23RD ST | PENNSYLVANIA AVE |
| 220445834 | 7/7/2022 6:29 | 1721 FOLSOM ST | |
| 220459017 | 7/12/2022 7:41 | BRANNAN ST | 5TH ST |
| 220477172 | 7/19/2022 19:57 | 3210 21ST ST | |

| INCIDENT_NO | REPORTED_DATE_TM | STREET ADDRESS | INTERSECTION_WITH |
|---|---|---|---|
| 220488947 | 7/23/2022 17:59 | 483 BOSWORTH ST | LYELL ST |
| 220490124 | 7/24/2022 11:01 | 512 SHRADER ST | |
| 220493112 | 7/25/2022 16:22 | 1236 CARROLL AVE | |
| 220493394 | 7/25/2022 17:59 | 12TH ST | MARKET ST |
| 220502581 | 7/29/2022 2:01 | 13TH ST | S VAN NESS AVE |
| 220508868 | 7/31/2022 15:07 | 3855 25TH ST | DOLORES ST |
| 220523684 | 8/6/2022 13:39 | 1000 GREAT HWY | |
| 220543961 | 8/14/2022 10:44 | GEARY BLVD | FUNSTON AVE |
| 220548767 | 8/16/2022 7:20 | GOLDEN GATE AVE | FRANKLIN ST |
| 220563367 | 8/21/2022 18:00 | 700 4TH ST | |
| 220565642 | 8/22/2022 13:20 | 2100 SUNNYDALE AVE | |
| 220568947 | 8/23/2022 18:35 | 2270 MCKINNON AVE | |
| 220570873 | 8/24/2022 13:04 | 115 JULIAN AVE | 15TH ST |
| 220577960 | 8/26/2022 23:38 | 19TH ST | HARRISON ST |
| 220579029 | 8/27/2022 12:41 | 13TH ST | FOLSOM ST |
| 220587389 | 8/30/2022 19:16 | 1850 OCEAN AVE | |
| 220588428 | 8/31/2022 8:19 | 995 MARKET ST | |
| 220588337 | 8/31/2022 9:28 | S VAN NESS AVE | MISSION ST |
| 220593972 | 9/2/2022 7:08 | 98 LUNDYS LN | |
| 220607539 | 9/7/2022 8:26 | POND ST | 16TH ST |
| 220618520 | 9/11/2022 1:36 | THE EMBARCADERO | DON CHEE WAY |
| 220636124 | 9/17/2022 17:37 | LOMBARD ST | LEAVENWORTH ST |
| 220642074 | 9/20/2022 11:31 | FRANKLIN ST | REDWOOD ST |
| 220642206 | 9/20/2022 12:21 | REDWOOD ST | FRANKLIN ST |
| 220645551 | 9/21/2022 13:36 | STEVENSON ST | 14TH ST |
| 220657346 | 9/25/2022 19:08 | 461 6TH AVE | |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION |
|---|---|---|---|
| 210637621 | 10/1/2021 7:16 | Lodging Without Permission | Cite or Arrest Adult |
| 210640191 | 10/2/2021 5:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210640834 | 10/2/2021 13:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210640903 | 10/2/2021 13:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210642181 | 10/3/2021 0:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210642620 | 10/3/2021 9:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210643361 | 10/3/2021 15:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210644121 | 10/3/2021 16:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210645373 | 10/4/2021 12:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210653514 | 10/7/2021 11:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210653605 | 10/7/2021 11:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210655479 | 10/8/2021 5:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210655689 | 10/8/2021 7:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210657425 | 10/8/2021 18:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210657629 | 10/8/2021 20:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210658417 | 10/9/2021 8:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210659982 | 10/9/2021 21:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210660111 | 10/9/2021 23:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210660412 | 10/10/2021 6:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210661084 | 10/10/2021 14:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210663773 | 10/11/2021 15:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210668591 | 10/13/2021 8:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210669373 | 10/13/2021 12:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210673948 | 10/14/2021 23:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210673954 | 10/14/2021 23:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210674009 | 10/14/2021 23:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210675546 | 10/15/2021 16:06 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210678625 | 10/16/2021 18:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210680222 | 10/17/2021 14:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210681349 | 10/18/2021 2:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210683828 | 10/18/2021 17:43 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 219002328 | 10/19/2021 2:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210688345 | 10/20/2021 15:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210692211 | 10/22/2021 7:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210694289 | 10/22/2021 11:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210694085 | 10/22/2021 20:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210696097 | 10/23/2021 20:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210696752 | 10/24/2021 8:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210697528 | 10/24/2021 16:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210701458 | 10/26/2021 12:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210703175 | 10/26/2021 19:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210706066 | 10/28/2021 7:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210708379 | 10/28/2021 23:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210709816 | 10/29/2021 10:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210710669 | 10/29/2021 18:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210711510 | 10/30/2021 0:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210713497 | 10/30/2021 22:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210713566 | 10/30/2021 22:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210717223 | 11/1/2021 14:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210721315 | 11/3/2021 6:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210723559 | 11/3/2021 20:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210724648 | 11/4/2021 10:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210726945 | 11/5/2021 8:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210726923 | 11/5/2021 8:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210727852 | 11/5/2021 14:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210729632 | 11/6/2021 6:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210731411 | 11/6/2021 21:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION |
|---|---|---|---|
| 210731530 | 11/6/2021 22:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210731966 | 11/7/2021 3:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210732425 | 11/7/2021 11:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210734136 | 11/8/2021 1:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210735043 | 11/8/2021 12:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210738774 | 11/9/2021 22:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210740393 | 11/10/2021 15:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210740707 | 11/10/2021 15:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210741272 | 11/10/2021 21:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210743626 | 11/11/2021 18:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210747991 | 11/13/2021 12:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210748892 | 11/13/2021 20:21 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210750370 | 11/14/2021 14:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210750637 | 11/14/2021 16:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210751679 | 11/15/2021 3:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210758227 | 11/17/2021 8:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210759792 | 11/18/2021 1:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210760824 | 11/18/2021 12:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210765216 | 11/18/2021 23:59 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210762886 | 11/19/2021 7:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210763226 | 11/19/2021 9:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210765824 | 11/20/2021 8:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210769309 | 11/21/2021 19:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210774308 | 11/23/2021 18:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210775425 | 11/24/2021 7:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210776718 | 11/24/2021 15:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210777136 | 11/24/2021 18:43 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210777716 | 11/24/2021 23:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210777932 | 11/25/2021 3:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210779154 | 11/25/2021 21:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210779201 | 11/25/2021 22:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210779869 | 11/26/2021 10:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210780628 | 11/26/2021 16:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210780775 | 11/26/2021 16:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210783412 | 11/27/2021 19:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210784410 | 11/28/2021 9:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210786375 | 11/29/2021 3:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210787038 | 11/29/2021 10:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210792269 | 12/1/2021 8:03 | Public Nuisance, Committing | Cite or Arrest Adult |
| 210798364 | 12/2/2021 16:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210797554 | 12/3/2021 8:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210797504 | 12/3/2021 9:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210799287 | 12/3/2021 20:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210802153 | 12/5/2021 5:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210802288 | 12/5/2021 7:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210802313 | 12/5/2021 7:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210806688 | 12/6/2021 19:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210807874 | 12/7/2021 9:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210809767 | 12/7/2021 20:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210810037 | 12/7/2021 23:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210812839 | 12/8/2021 22:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210813815 | 12/9/2021 10:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210814380 | 12/9/2021 12:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210821761 | 12/12/2021 16:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210822117 | 12/12/2021 22:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210822173 | 12/12/2021 22:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210824470 | 12/13/2021 21:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION |
|---|---|---|---|
| 210825412 | 12/14/2021 10:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210829919 | 12/15/2021 0:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210827355 | 12/15/2021 5:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210828648 | 12/15/2021 12:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210831992 | 12/16/2021 15:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210833374 | 12/17/2021 8:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210840595 | 12/20/2021 14:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210843599 | 12/21/2021 16:59 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210844484 | 12/22/2021 4:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210846894 | 12/23/2021 1:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210849127 | 12/23/2021 23:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210850152 | 12/24/2021 13:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210850588 | 12/24/2021 17:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210852346 | 12/25/2021 19:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210852885 | 12/26/2021 8:46 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210853792 | 12/26/2021 18:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210855061 | 12/27/2021 11:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210856536 | 12/27/2021 22:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210858065 | 12/28/2021 14:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210861240 | 12/29/2021 18:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210862947 | 12/30/2021 12:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210863531 | 12/30/2021 16:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210864959 | 12/31/2021 12:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220000159 | 1/1/2022 1:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220004515 | 1/3/2022 10:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220009913 | 1/5/2022 7:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220011247 | 1/6/2022 8:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220012524 | 1/6/2022 17:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220012875 | 1/6/2022 20:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220017740 | 1/9/2022 10:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220019304 | 1/10/2022 4:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220034089 | 1/11/2022 12:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220025389 | 1/12/2022 12:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220028004 | 1/13/2022 14:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220029654 | 1/14/2022 9:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220035156 | 1/16/2022 21:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220035645 | 1/17/2022 7:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 210724717 | 1/17/2022 14:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220038655 | 1/17/2022 16:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220038990 | 1/18/2022 14:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220039352 | 1/18/2022 17:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220041692 | 1/19/2022 18:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220042060 | 1/19/2022 21:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220043278 | 1/20/2022 11:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220043820 | 1/20/2022 14:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220043999 | 1/20/2022 14:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220045199 | 1/21/2022 8:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220047866 | 1/22/2022 12:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220051215 | 1/23/2022 21:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220060915 | 1/24/2022 0:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220056469 | 1/26/2022 6:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220060034 | 1/27/2022 14:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220060761 | 1/27/2022 19:06 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220061264 | 1/28/2022 2:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220063088 | 1/28/2022 18:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220063630 | 1/28/2022 22:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220071138 | 2/1/2022 14:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION |
|---|---|---|---|
| 220072318 | 2/2/2022 0:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220072700 | 2/2/2022 9:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220074972 | 2/2/2022 23:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220075936 | 2/3/2022 12:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220078203 | 2/4/2022 9:44 | Lodging Without Permission | Cite or Arrest Adult |
| 220080264 | 2/5/2022 2:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220083252 | 2/6/2022 13:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220091277 | 2/9/2022 18:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220094124 | 2/10/2022 21:30 | Public Nuisance, Committing | Cite or Arrest Adult |
| 220094293 | 2/11/2022 1:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220094550 | 2/11/2022 7:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220097112 | 2/12/2022 2:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220101688 | 2/14/2022 8:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220103571 | 2/15/2022 3:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220104331 | 2/15/2022 12:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220113291 | 2/18/2022 21:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220114283 | 2/19/2022 12:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220120274 | 2/22/2022 6:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220121385 | 2/22/2022 14:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220122521 | 2/23/2022 8:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220131867 | 2/26/2022 23:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220132279 | 2/27/2022 8:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220136425 | 3/1/2022 3:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220139457 | 3/2/2022 10:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220141101 | 3/2/2022 18:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220144622 | 3/4/2022 7:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220147018 | 3/5/2022 5:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220155312 | 3/8/2022 16:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220156508 | 3/9/2022 7:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220163848 | 3/12/2022 0:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220167975 | 3/13/2022 23:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220168161 | 3/14/2022 3:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220170417 | 3/14/2022 22:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220170360 | 3/14/2022 22:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220170376 | 3/14/2022 23:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220170699 | 3/15/2022 5:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220171443 | 3/15/2022 11:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220173897 | 3/16/2022 12:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220174522 | 3/16/2022 16:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220174801 | 3/16/2022 16:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220174908 | 3/16/2022 17:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220175229 | 3/16/2022 20:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220202731 | 3/17/2022 2:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220175940 | 3/17/2022 9:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220041078 | 3/17/2022 11:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220178881 | 3/18/2022 11:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220180030 | 3/18/2022 19:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220180262 | 3/18/2022 22:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220180535 | 3/19/2022 1:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220180814 | 3/19/2022 9:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220185513 | 3/21/2022 14:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220185541 | 3/21/2022 14:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220188391 | 3/22/2022 13:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220188476 | 3/22/2022 13:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220190506 | 3/23/2022 11:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220191021 | 3/23/2022 13:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220191695 | 3/23/2022 17:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION |
|---|---|---|---|
| 220196338 | 3/25/2022 13:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220197712 | 3/26/2022 0:08 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220198005 | 3/26/2022 8:24 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220204674 | 3/29/2022 8:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220205440 | 3/29/2022 13:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220205791 | 3/29/2022 14:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220207060 | 3/30/2022 6:01 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220207264 | 3/30/2022 8:57 | Public Nuisance, Committing | Cite or Arrest Adult |
| 220208955 | 3/30/2022 20:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220211748 | 3/31/2022 23:03 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220218982 | 4/4/2022 9:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220220090 | 4/4/2022 15:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220220749 | 4/4/2022 18:41 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220223066 | 4/5/2022 16:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220224268 | 4/6/2022 4:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220225404 | 4/6/2022 14:21 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220226690 | 4/7/2022 1:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220231774 | 4/8/2022 23:28 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220234223 | 4/10/2022 1:27 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220235845 | 4/10/2022 21:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220237114 | 4/11/2022 12:33 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220238071 | 4/11/2022 18:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220238601 | 4/12/2022 0:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220238689 | 4/12/2022 2:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220238758 | 4/12/2022 4:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220241002 | 4/13/2022 2:15 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220241864 | 4/13/2022 12:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220242038 | 4/13/2022 13:32 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220242759 | 4/13/2022 17:39 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220242878 | 4/13/2022 18:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220243199 | 4/13/2022 20:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220245593 | 4/15/2022 1:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220248042 | 4/16/2022 0:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220265347 | 4/16/2022 12:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220249551 | 4/16/2022 15:26 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220250025 | 4/16/2022 21:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220250661 | 4/17/2022 10:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220253609 | 4/18/2022 17:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220254130 | 4/18/2022 20:45 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220254271 | 4/18/2022 23:14 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220254362 | 4/18/2022 23:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220254889 | 4/19/2022 9:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220256409 | 4/19/2022 19:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220256932 | 4/20/2022 2:13 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220257441 | 4/20/2022 9:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220257576 | 4/20/2022 10:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220258342 | 4/20/2022 14:32 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220262014 | 4/21/2022 23:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220265842 | 4/23/2022 10:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220266260 | 4/23/2022 20:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220267757 | 4/24/2022 11:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220267735 | 4/24/2022 11:56 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220268868 | 4/24/2022 20:55 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220270142 | 4/25/2022 15:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220271617 | 4/26/2022 8:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220272518 | 4/26/2022 15:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220273447 | 4/27/2022 0:05 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION |
|---|---|---|---|
| 220274912 | 4/27/2022 14:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220278475 | 4/28/2022 21:30 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220278679 | 4/29/2022 0:04 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220281268 | 4/30/2022 2:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220284745 | 5/1/2022 16:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220284767 | 5/1/2022 17:09 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220285022 | 5/1/2022 20:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220285050 | 5/1/2022 20:53 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220286337 | 5/2/2022 11:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220287573 | 5/2/2022 14:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220288634 | 5/3/2022 9:21 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220289723 | 5/3/2022 15:49 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220289927 | 5/3/2022 17:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220291881 | 5/4/2022 14:59 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220292118 | 5/4/2022 16:25 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220292641 | 5/4/2022 18:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220293081 | 5/4/2022 22:18 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220295974 | 5/6/2022 7:50 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220297613 | 5/6/2022 18:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220298025 | 5/6/2022 21:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220300040 | 5/7/2022 22:40 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220300482 | 5/8/2022 7:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220301208 | 5/8/2022 15:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220301452 | 5/8/2022 18:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220304434 | 5/10/2022 7:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220305498 | 5/10/2022 14:46 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220309478 | 5/12/2022 6:16 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220310174 | 5/12/2022 12:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220311326 | 5/12/2022 18:57 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220311489 | 5/12/2022 21:02 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220313087 | 5/13/2022 15:07 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220316382 | 5/15/2022 0:21 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220316752 | 5/15/2022 7:51 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220480658 | 5/15/2022 12:00 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220318413 | 5/15/2022 22:58 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220318811 | 5/16/2022 8:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220322113 | 5/17/2022 12:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220322298 | 5/17/2022 13:15 | Public Nuisance, Committing | Cite or Arrest Adult |
| 220323832 | 5/18/2022 3:23 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220324307 | 5/18/2022 7:48 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220327260 | 5/19/2022 11:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220327759 | 5/19/2022 14:51 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220328309 | 5/19/2022 17:35 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220331578 | 5/21/2022 1:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220332463 | 5/21/2022 13:31 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220334798 | 5/22/2022 14:47 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220335887 | 5/23/2022 4:34 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220336562 | 5/23/2022 11:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220338637 | 5/24/2022 6:20 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220339390 | 5/24/2022 11:44 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220340290 | 5/24/2022 18:37 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220340472 | 5/24/2022 19:29 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220342230 | 5/25/2022 11:52 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220343501 | 5/25/2022 20:10 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220343498 | 5/25/2022 21:43 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220344418 | 5/26/2022 11:36 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |
| 220348244 | 5/27/2022 22:42 | Resisting, Delaying, or Obstructing Peace Officer Duties | Cite or Arrest Adult |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION |
|---|---|---|---|
| 220349292 | 5/28/2022 13:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220350910 | 5/29/2022 7:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220351526 | 5/29/2022 12:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220351980 | 5/29/2022 16:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220354122 | 5/30/2022 16:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220355067 | 5/31/2022 4:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220355619 | 5/31/2022 10:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220357875 | 5/31/2022 18:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220356968 | 5/31/2022 18:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220357342 | 5/31/2022 19:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220362012 | 6/2/2022 17:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220362147 | 6/2/2022 18:21 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220362658 | 6/2/2022 22:59 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220363593 | 6/3/2022 6:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220363139 | 6/3/2022 8:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220365254 | 6/3/2022 22:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220365298 | 6/3/2022 23:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220366008 | 6/4/2022 10:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220367454 | 6/4/2022 21:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220368270 | 6/5/2022 12:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220369416 | 6/6/2022 2:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220369579 | 6/6/2022 6:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220370366 | 6/6/2022 12:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220370770 | 6/6/2022 14:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220370946 | 6/6/2022 16:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220371035 | 6/6/2022 17:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220371063 | 6/6/2022 17:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220373473 | 6/7/2022 17:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220374590 | 6/7/2022 20:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220379512 | 6/10/2022 7:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220380058 | 6/10/2022 12:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220380133 | 6/10/2022 13:35 | Public Nuisance, Committing | Cite or Arrest Adult |
| 220381987 | 6/11/2022 3:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220383927 | 6/11/2022 22:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220383977 | 6/11/2022 23:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220388284 | 6/13/2022 17:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220389812 | 6/14/2022 11:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220390308 | 6/14/2022 14:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220390869 | 6/14/2022 17:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220394065 | 6/16/2022 0:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220394203 | 6/16/2022 5:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220395176 | 6/16/2022 14:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220395336 | 6/16/2022 15:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220395944 | 6/16/2022 19:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220396174 | 6/16/2022 22:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220396823 | 6/17/2022 7:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220397730 | 6/17/2022 15:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220398142 | 6/17/2022 17:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220398948 | 6/18/2022 0:21 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220400593 | 6/18/2022 19:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220401610 | 6/19/2022 3:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220401381 | 6/19/2022 7:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220402113 | 6/19/2022 14:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220404818 | 6/20/2022 17:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220405333 | 6/20/2022 19:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220407549 | 6/21/2022 18:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220408280 | 6/22/2022 2:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION |
|---|---|---|---|
| 220408490 | 6/22/2022 7:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220413342 | 6/24/2022 8:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220413740 | 6/24/2022 12:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220414124 | 6/24/2022 14:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220414607 | 6/24/2022 15:59 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220414500 | 6/24/2022 16:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220416211 | 6/25/2022 11:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220417253 | 6/25/2022 19:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220419259 | 6/26/2022 15:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220419817 | 6/26/2022 18:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220420319 | 6/26/2022 21:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220422757 | 6/27/2022 0:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220422735 | 6/27/2022 20:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220423692 | 6/28/2022 9:31 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220427127 | 6/29/2022 13:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220427547 | 6/29/2022 15:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220432499 | 7/1/2022 14:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220433685 | 7/1/2022 22:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220434150 | 7/2/2022 8:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220434746 | 7/2/2022 13:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220435421 | 7/2/2022 19:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220437132 | 7/3/2022 18:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220437392 | 7/3/2022 21:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220437449 | 7/3/2022 22:56 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220438798 | 7/4/2022 15:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220439075 | 7/4/2022 16:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220440765 | 7/5/2022 11:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220443010 | 7/6/2022 7:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220443979 | 7/6/2022 13:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220445583 | 7/7/2022 0:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220458990 | 7/7/2022 0:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220445925 | 7/7/2022 7:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220448076 | 7/7/2022 19:09 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220448173 | 7/7/2022 20:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220448189 | 7/7/2022 20:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220448311 | 7/7/2022 21:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220451568 | 7/8/2022 0:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220448587 | 7/8/2022 2:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220450394 | 7/8/2022 16:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220451405 | 7/9/2022 0:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220452259 | 7/9/2022 5:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220451637 | 7/9/2022 6:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220452936 | 7/9/2022 17:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220453611 | 7/10/2022 2:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220453893 | 7/10/2022 8:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220454750 | 7/10/2022 16:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220454857 | 7/10/2022 16:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220455281 | 7/10/2022 19:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220455479 | 7/10/2022 20:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220458019 | 7/11/2022 18:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220458031 | 7/11/2022 19:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220458166 | 7/11/2022 19:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220458188 | 7/11/2022 20:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220459233 | 7/12/2022 9:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220460581 | 7/12/2022 14:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220460553 | 7/12/2022 17:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220461965 | 7/13/2022 11:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION |
|---|---|---|---|
| 220462258 | 7/13/2022 12:21 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220463262 | 7/13/2022 17:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220464787 | 7/14/2022 10:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220465741 | 7/14/2022 15:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220466799 | 7/14/2022 22:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220469787 | 7/16/2022 0:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220470790 | 7/16/2022 12:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220471663 | 7/16/2022 17:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220474190 | 7/17/2022 21:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220474269 | 7/17/2022 23:57 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220475245 | 7/18/2022 12:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220475433 | 7/18/2022 13:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220476522 | 7/18/2022 19:07 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220480909 | 7/20/2022 13:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220482165 | 7/20/2022 19:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220481991 | 7/20/2022 19:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220482836 | 7/21/2022 7:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220483204 | 7/21/2022 11:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220484177 | 7/21/2022 16:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220484688 | 7/21/2022 19:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220484741 | 7/21/2022 20:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220486565 | 7/22/2022 15:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220486731 | 7/22/2022 16:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220487206 | 7/22/2022 20:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220487529 | 7/23/2022 0:27 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220490049 | 7/24/2022 10:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220491592 | 7/25/2022 0:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220492051 | 7/25/2022 9:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220492368 | 7/25/2022 12:11 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220492697 | 7/25/2022 13:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220494756 | 7/26/2022 10:49 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220496633 | 7/26/2022 22:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220497471 | 7/27/2022 10:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220497556 | 7/27/2022 10:52 | Public Nuisance, Committing | Cite or Arrest Adult |
| 220497982 | 7/27/2022 13:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220499762 | 7/28/2022 6:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220500052 | 7/28/2022 9:31 | Public Nuisance, Committing | Cite or Arrest Adult |
| 220500513 | 7/28/2022 12:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220501094 | 7/28/2022 14:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220501787 | 7/28/2022 17:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220502490 | 7/28/2022 23:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220504424 | 7/29/2022 17:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220505422 | 7/30/2022 5:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220505767 | 7/30/2022 9:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220508341 | 7/31/2022 12:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220508589 | 7/31/2022 14:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220509703 | 7/31/2022 23:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220511219 | 8/1/2022 14:42 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220512079 | 8/1/2022 22:21 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220513356 | 8/2/2022 12:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220513475 | 8/2/2022 14:12 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220513776 | 8/2/2022 14:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220516695 | 8/3/2022 19:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220516996 | 8/3/2022 21:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220520282 | 8/5/2022 3:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220520442 | 8/5/2022 8:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220522692 | 8/6/2022 0:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION |
|---|---|---|---|
| 220522880 | 8/6/2022 3:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220523076 | 8/6/2022 7:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220523377 | 8/6/2022 12:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220523399 | 8/6/2022 12:21 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220526741 | 8/7/2022 17:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220532663 | 8/9/2022 19:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220532776 | 8/9/2022 20:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220533122 | 8/10/2022 2:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220534255 | 8/10/2022 13:22 | Public Nuisance, Committing | Cite or Arrest Adult |
| 220535786 | 8/10/2022 23:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220536182 | 8/11/2022 6:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220537475 | 8/11/2022 13:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220538423 | 8/11/2022 21:59 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220538605 | 8/11/2022 23:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220540785 | 8/12/2022 19:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220542010 | 8/12/2022 19:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220541288 | 8/13/2022 0:56 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220541727 | 8/13/2022 8:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220542214 | 8/13/2022 11:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220544511 | 8/14/2022 15:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220545127 | 8/14/2022 19:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220545616 | 8/15/2022 1:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220545854 | 8/15/2022 7:04 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220546595 | 8/15/2022 12:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220549646 | 8/16/2022 12:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220553261 | 8/17/2022 16:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220556152 | 8/18/2022 16:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220558437 | 8/19/2022 15:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220559899 | 8/20/2022 1:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220560799 | 8/20/2022 13:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220561474 | 8/20/2022 18:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220561543 | 8/20/2022 19:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220563107 | 8/21/2022 14:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220563759 | 8/21/2022 21:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220564406 | 8/22/2022 8:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220565705 | 8/22/2022 16:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220566822 | 8/22/2022 23:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220566872 | 8/23/2022 0:18 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220568828 | 8/23/2022 10:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220568163 | 8/23/2022 13:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220569785 | 8/24/2022 3:21 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220571166 | 8/24/2022 13:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220574671 | 8/25/2022 19:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220576605 | 8/26/2022 14:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220577738 | 8/26/2022 19:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220577932 | 8/26/2022 23:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220578996 | 8/27/2022 13:23 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220579621 | 8/27/2022 17:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220581660 | 8/28/2022 14:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220582458 | 8/28/2022 20:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220585731 | 8/30/2022 9:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220590081 | 8/31/2022 11:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220589028 | 8/31/2022 12:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220591186 | 9/1/2022 8:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220593938 | 9/2/2022 7:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220597601 | 9/3/2022 13:26 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220598897 | 9/3/2022 21:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION |
|---|---|---|---|
| 220598825 | 9/3/2022 21:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220598994 | 9/3/2022 22:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220601155 | 9/4/2022 18:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220601785 | 9/5/2022 3:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220602799 | 9/5/2022 12:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220604739 | 9/6/2022 7:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220606014 | 9/6/2022 16:20 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220606456 | 9/6/2022 18:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220606597 | 9/6/2022 19:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220607169 | 9/7/2022 1:35 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220611988 | 9/8/2022 15:50 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220612390 | 9/8/2022 17:51 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220615861 | 9/10/2022 0:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220616790 | 9/10/2022 11:54 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220617497 | 9/10/2022 16:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220617776 | 9/10/2022 19:02 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220618075 | 9/10/2022 21:40 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220620650 | 9/11/2022 21:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220621062 | 9/12/2022 4:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220623278 | 9/12/2022 18:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220623585 | 9/12/2022 22:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220623795 | 9/13/2022 4:14 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220626824 | 9/14/2022 12:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220629492 | 9/15/2022 9:22 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220629743 | 9/15/2022 11:08 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220631180 | 9/15/2022 19:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220631851 | 9/16/2022 4:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220633415 | 9/16/2022 15:43 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220635499 | 9/16/2022 20:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220635615 | 9/17/2022 13:28 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220635988 | 9/17/2022 15:06 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220636641 | 9/17/2022 22:56 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220639219 | 9/19/2022 9:56 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220639996 | 9/19/2022 14:12 | Public Nuisance, Committing | Cite or Arrest Adult |
| 220641662 | 9/20/2022 7:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220642187 | 9/20/2022 12:13 | Lodging Without Permission | Cite or Arrest Adult |
| 220642206 | 9/20/2022 12:20 | Lodging Without Permission | Cite or Arrest Adult |
| 220642541 | 9/20/2022 13:29 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220644939 | 9/21/2022 10:16 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220646123 | 9/21/2022 14:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220645824 | 9/21/2022 15:27 | Lodging Without Permission | Cite or Arrest Adult |
| 220646117 | 9/21/2022 16:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220646430 | 9/21/2022 18:58 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220647109 | 9/21/2022 22:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220648072 | 9/22/2022 11:34 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220649365 | 9/22/2022 18:17 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220649989 | 9/22/2022 21:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220650798 | 9/23/2022 10:32 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220651188 | 9/23/2022 11:19 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220652744 | 9/23/2022 19:43 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220654762 | 9/24/2022 17:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220655340 | 9/24/2022 21:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220657158 | 9/25/2022 16:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220657982 | 9/25/2022 23:38 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220659972 | 9/26/2022 18:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220660559 | 9/27/2022 1:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220660587 | 9/27/2022 1:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |

| INCIDENT_NO | OCCUR_FROM_DATE_TM | INCODE DESCRIPTION | INCIDENT CLEARANCE DESCRIPTION |
|---|---|---|---|
| 220663343 | 9/27/2022 6:37 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220660929 | 9/27/2022 9:29 | Lodging Without Permission | Cite or Arrest Adult |
| 220661234 | 9/27/2022 10:47 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220662000 | 9/27/2022 15:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220662890 | 9/27/2022 21:25 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220663757 | 9/28/2022 10:55 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220664294 | 9/28/2022 13:43 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220667157 | 9/29/2022 12:44 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220667549 | 9/29/2022 14:13 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220668008 | 9/29/2022 16:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220668199 | 9/29/2022 18:15 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220669272 | 9/30/2022 7:01 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220669783 | 9/30/2022 10:41 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220670116 | 9/30/2022 13:24 | Lodging Without Permission | Cite or Arrest Adult |
| 220672112 | 10/1/2022 7:52 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220672350 | 10/1/2022 10:48 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220673085 | 10/1/2022 16:03 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220673132 | 10/1/2022 16:10 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220673461 | 10/1/2022 18:36 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220674942 | 10/2/2022 8:33 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220675508 | 10/2/2022 9:30 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220675172 | 10/2/2022 13:24 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220680999 | 10/4/2022 15:53 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220681414 | 10/4/2022 18:45 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220681715 | 10/4/2022 20:05 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220683523 | 10/5/2022 15:00 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |
| 220687042 | 10/6/2022 18:39 | Resisting, Delaying, or Obstructing  Peace Officer Duties | Cite or Arrest Adult |