# EXHIBIT 16

**From:** Barrientos, Ely (DPH)
**To:** Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Macza, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Meakan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Mera, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Sis, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Barriera; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); MC Canlas; Pettway, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services
**Cc:** Kramer, Christopher (HOM); Emeka Nnebe; John Ouertani; Mark Sorensen; alyshac; charlesp@fivekeys.org; mego@fivekeys.org; Buckalew, Patrick (HOM); tonyc@fivekeys.org
**Subject:** Secure 01/05 Daily Allocation Summary
**Date:** Wednesday, January 5, 2022 9:44:18 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | HSOC 4AB Female / 2AB Male all upper bunk | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 6 | SFHOT 6AB Female upper bunk) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | - | - | - | - | - | - |
| 2 | HOSP R Any Gender single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| 2 | I&Q R Any Gender single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| 1 | ACE R Any Gender single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | R | | | | | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| **17 Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

**From:** Barrientos, Ely (DPH)
**To:** Zevin, Barry (DPH); Bamberger, Joshua (DPH); Moore, Jamie (DPH); Kashani, Dariush (HSA); RTZadmin-HSH; DPH-ShelterHealth; Ick, Theresa (DPH); Hazari, Ketan (CON); Rachowicz, Lisa (HOM); HOM-HSH Placement; Long, Wilma (DPH); Petteau, Nichole (HOM)
**Cc:** Kramer, Christopher (HOM); Emeka Nnebe; John Ouertani; Mark Sorensen
**Subject:** Secure 01/10 Daily Allocation Summary
**Date:** Monday, January 10, 2022 9:57:34 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOSP 2AB Any Gender upper 2 bunk | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | I&Q 1AB Male upper bunk / 2 1AB Female upper bunk | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | 8 HSOC 1AB Male upper bunk / 7AB Female upper bunk | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | 3 SFHOT 3AB Female upper bunk | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | - | - | - | - | - | - |
| **15 Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From:    Barrientos, Ely (DPH)
To:      Zevin, Barry (DPH); Bamberger, Joshua (DPH); Moore, Jamie (DPH); Kayhan, Dariush (HSA); RTZadmin-HSH; DPH-ShelterHealth; Ick, Theresa (DPH); Hazari, Ketan (CON); Rachowicz, Lisa (HOM); HOM-HSH Placement; Long, Wilma (DPH); Pettway, Nichole (HOM)
Cc:      Kramer, Christopher (HOM); Emeka Nnebe; John Ouertani; Mark Sorensen
Subject: Secure 01/11 Daily Allocation Summary
Date:    Tuesday, January 11, 2022 9:51:06 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| HOSP 2AB Any Gender upper 2 bunk | | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 2 I&Q 2AB Male upper bunk | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| 6 HSOC 6B Female upper bunk | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| 1 SFHOT 1AB Female upper bunk | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | - | - | - | - | - | - |
| 11 Congregate Total | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

**From:** Barrientos, Ely (DPH)
**To:** La, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Meakan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Mena, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Darius (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Isla, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); MC Canlas; Pelham; Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane
**Cc:** Kramer, Christopher (HOM); Emeka Nnebe; John Ouertani; Mark Sorensen; Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; LFortenberry@providencefoundationsf.org; Buckalew, Patrick (HOM); pdoyle@providencefoundationsf.org
**Subject:** Secure 01/18 Daily Allocation Summary
**Date:** Tuesday, January 18, 2022 9:45:45 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | HSOC 2AB Male / 4AB Female upper bunk / 4CW Any Gender single bed | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 9 | SFHOT 2CW Any Gender single bed / 7AB Female upper bunk | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | - | - | - | - | | |
| | HOSP 2CW Any Gender 2 single bed | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | I&Q 2CW Any Gender 2 single bed | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | 1CW Any Gender single 1 bed | CW | Central Waterfront | 600 25th Street | Service Coordinator (Data entry) | Providence Foundation SF | La Ronda | Fortenberry | LFortenberry@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| **24 Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DEMOB | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | Arturo@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Lauren | Baugh | Lauren@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Yesenia | Lacayo | Yesenia@dscs.org | 415.724.3924 |
| 2 | DEMOB | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-847-4951 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | | | | | | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Kamilah | Goodwin | kgoodwin@projectwehope.org | 415.735.8047 |
| **5 SIP Hotel Total** | | | | | | | | | | |
| **29 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

Ely L. Barrientos (he, him, his)
COVID Command Center
Alternative Housing System, Guest Placement
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

CONFIDENTIALITY NOTICE: this e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

**From:** Barrientos, Ely (DPH)
**To:** La, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Meakan, Brenda (HOM); Sloan, April (FIR); Mera, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Darauh (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Sils, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); MC Canlas; Pettway, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane
Kramer, Christopher (HOM); Emeka Nnebe; John Ouertani; Mark Sorensen; Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; LFortenberry@providencefoundationsf.org; Buckalew, Patrick (HOM); pdoyle@providencefoundationsf.org
**Subject:** Secure 01/19 Daily Allocation Summary
**Date:** Wednesday, January 19, 2022 10:01:07 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 HSOC 5Female, Sanctuary, All upper bunk | | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 7SFHOT 7Female, Sanctuary, All upper bunk | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | - | - | - | - | - | - |
| HOSP 2 ,Central Waterfront, Any Gender 2 single bed | | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| I&Q 3 ,Central Waterfront, Any Gender single bed / 2Male 2Female, Sanctuary, 7 All upper bunk | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| IT 1 ,Central Waterfront, 1Any Gender single bed | | CW | Central Waterfront | 600 25th Street | Service Coordinator (Data entry) | Providence Foundation SF | La Ronda | Fortenberry | LFortenberry@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| **22 Congregate Total** | | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 DEMOB | | 5 La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | | |
| | | 5 La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | CBO Leadership | Urban Alchemy | Bayron | Wilson | bayronw@urban-alchemy.us | | |
| | | 5 La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | Security | Urban Alchemy | Ian | Clark-Johnson | ianc@urban-alchemy.us | | |
| | | 5 La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | CBO Leadership | Urban Alchemy | Lena | Miller | lenam@urban-alchemy.us | | |
| | | 5 La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | Site Mangers | Urban Alchemy | Nery | Garcia | neryg@urban-alchemy.us | | |
| | | 5 La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | Care Coordinator | Urban Alchemy | Zack | Revell | zackr@urban-alchemy.us | | |
| 2 DEMOB | | 7 HTL587 | 587 Eddy St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | | |
| | | 7 HTL587 | 587 Eddy St, San Francisco, CA 94109 | CBO Leadership | Hospitality House | Alisha | Coleman | AColeman@hospitalityhouse.org | 510.852.2206 | |
| | | 7 HTL587 | 587 Eddy St, San Francisco, CA 94109 | Front Desk | Hospitality House | Darrin | Davis | DDavis@hospitalityhouse.org | (415) 872-7189 | |
| | | 7 HTL587 | 587 Eddy St, San Francisco, CA 94109 | Site Managers | Hospitality House | James | Wren | jwren@hospitalityhouse.org | | |
| | | 7 HTL587 | 587 Eddy St, San Francisco, CA 94109 | Care Coordinator | Hospitality House | Kim | Whatley | KWhatley@hospitalityhouse.org | | |
| | | 7 HTL587 | 587 Eddy St, San Francisco, CA 94109 | Care Coordinator | Hospitality House | Patricia | Ayala | Payala@hospitalityhouse.org | | |
| | | 7 HTL587 | 587 Eddy St, San Francisco, CA 94109 | Site Managers | Hospitality House | Tylia | Mason | TMason@hospitalityhouse.org | | |
| 1 DEMOB | | 25 Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 | |
| | | 25 Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | Arturo@dscs.org | | |

| | | | Hotel | Address | Role | Org | First | Last | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Lauren | Baugh | Lauren@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Yesenia | Lacayo | Yesenia@dscs.org | 415.724.3924 |
| | 2.DEMOB | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-847-4951 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Kamilah | Goodwin | kgoodwin@projectwehope.com | 415.735.8047 |
| **6 SIP Hotel Total** | | | | | | | | | | |
| **28 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

**From:** Barrientos, Ely (DPH)
**To:** Le, Tommy (HOM - Contractor); Mason, Michael (FIEL); Macca, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Meakan, Brenda (HOM); FredSCRT; Sloan, April (FIE); Mora, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Silk, Theresa (DPH); Angela Griffin; Marc Burrin; Alfonso Ramirez; Nakanishi, David (HOM); Roy, Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); MC Cerdan; Pettway, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane
**Cc:** Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; Lfortenberry@providencefoundationsf.org; Buckalew, Patrick (HOM); pdoyle@providencefoundationsf.org
**Subject:** Secure 01/20 Daily Allocation Summary
**Date:** Thursday, January 20, 2022 10:11:41 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOSP 2, Central Waterfront, Any Gender 2 single bed | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | I&Q 2, Central Waterfront, 2 Any Gender single bed | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | IT 1, Central Waterfront, 1 Any Gender single bed | CW | Central Waterfront | 600 25th Street | Service Coordinator (Data entry) | Providence Foundation SF | La Ronda | Fortenberry | Lfortenberry@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| **5 Congregate Total** | | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 DEMOB | | 7 | HTL587 | 587 Eddy St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| | | 7 | HTL587 | 587 Eddy St, San Francisco, CA 94109 | CBO Leadership | Hospitality House | Alisha | Coleman | AColeman@hospitalityhouse.org | 510.852.2206 |
| | | 7 | HTL587 | 587 Eddy St, San Francisco, CA 94109 | Front Desk | Hospitality House | Darrin | Davis | DDavis@hospitalityhouse.org | (415) 872-7189 |
| | | 7 | HTL587 | 587 Eddy St, San Francisco, CA 94109 | Site Managers | Hospitality House | James | Wren | jwren@hospitalityhouse.org | |
| | | 7 | HTL587 | 587 Eddy St, San Francisco, CA 94109 | Care Coordinator | Hospitality House | Kim | Whatley | KWhatley@hospitalityhouse.org | |
| | | 7 | HTL587 | 587 Eddy St, San Francisco, CA 94109 | Care Coordinator | Hospitality House | Patricia | Ayala | Payala@hospitalityhouse.org | |
| | | 7 | HTL587 | 587 Eddy St, San Francisco, CA 94109 | Site Managers | Hospitality House | Tylia | Mason | TMason@hospitalityhouse.org | |
| 2 DEMOB | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-847-4951 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | | | | | | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Kamilah | Goodwin | kgoodwin@projectwehope.com | 415.735.8047 |
| **4 SIP Hotel Total** | | | | | | | | | | |
| **9 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

**From:** Barrientos, Ely (DPH)
**To:** Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Meakas, Brenda (HOM); FireSCRT; Sloan, April (FIR); Mora, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Darukk (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Sity, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); MC Canlas; Pattway, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane
**Cc:** alyshac; charlesp@fivekeys.org; mego@fivekeys.org; Buckalew, Patrick (HOM); tonyc@fivekeys.org
**Subject:** Secure 01/21 Daily Allocation Summary
**Date:** Friday, January 21, 2022 9:54:14 AM

---

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOSP 1, site R/Bayshore, 1 Any Gender single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | IT 1, site R/Bayshore, Any 1 Gender single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | R | | | | | | | | |
| | 2 Congregate Total | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 DEMOB | | 7 HTLS87 | | 587 Eddy St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| | | 7 HTLS87 | | 587 Eddy St, San Francisco, CA 94109 | CBO Leadership | Hospitality House | Alisha | Coleman | AColeman@hospitalityhouse.org | 510.852.2206 |
| | | 7 HTLS87 | | 587 Eddy St, San Francisco, CA 94109 | Front Desk | Hospitality House | Darrin | Davis | DDavis@hospitalityhouse.org | (415) 872-7189 |
| | | 7 HTLS87 | | 587 Eddy St, San Francisco, CA 94109 | Site Managers | Hospitality House | James | Wren | jwren@hospitalityhouse.org | |
| | | 7 HTLS87 | | 587 Eddy St, San Francisco, CA 94109 | Care Coordinator | Hospitality House | Kim | Whatley | KWhatley@hospitalityhouse.org | |
| | | 7 HTLS87 | | 587 Eddy St, San Francisco, CA 94109 | Care Coordinator | Hospitality House | Patricia | Ayala | Payala@hospitalityhouse.org | |
| | | 7 HTLS87 | | 587 Eddy St, San Francisco, CA 94109 | Site Managers | Hospitality House | Tylia | Mason | TMason@hospitalityhouse.org | |
| 2 DEMOB | | 30 The Monarch | | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 The Monarch | | 1015 Geary Street, San Francisco, CA 94109 | Site Director | WeHope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-847-4951 |
| | | 30 The Monarch | | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | 30 The Monarch | | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 30 The Monarch | | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Kamilah | Goodwin | kgoodwin@projectwehope.com | 415.735.8047 |
| 2 DEMOB | | 34 HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | **415-515-2908** |
| | | 34 HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| | | 34 HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 34 HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| 3 DEMOB | | 36 Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | Kimpton | 1800 Sutter Street, | | | | | | | |

| | | Buchanan 36 Hotel | San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org 510.984.8553 | |
|---|---|---|---|---|---|---|---|---|---|
| **9 SIP Hotel Total** | | | | | | | | | |
| **11 SIP Hotel + Congregate Total** | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*COVID Command Center*
*Alternative Housing System, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

| | |
|---|---|
| From: | Barrientos, Ely (HOM) |
| To: | Lu, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Meskan, Brenda (HOM); FireDCET; Sloan, April (FIR); Mena, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Danush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Ulo, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakaishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); INC Caritas; Pettway, Nichole (HOM); Lyric, Wilma (DPH); HSH-HSH Guest Services; Sharon Lane |
| Cc: | Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; Lfortenberry@providencefoundationsf.org; pdoyle@providencefoundationsf.org; Perdue, Cathy (HOM); Joseph Donohoe; Lessy Benedith; Luz Perez-Bautista; Sharonda Aaron; Alejandro Nuno; Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); rreyes@svdp-sf.org |
| Subject: | Secure 01/26 Daily Allocation Summary |
| Date: | Wednesday, January 26, 2022 9:52:28 AM |

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

## SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | ACE, Central Waterfront, 1 Any Gender single bed | | CW | Central Waterfront 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | | CW | Central Waterfront 600 25th Street | Agency Operations Manager | Providence Foundation SF | Xenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | | CW | Central Waterfront 600 25th Street | Service Coordinator (Data entry) | Providence Foundation SF | La Ronda | Fortenberry | Lfortenberry@providencefoundationsf.org | |
| | | | CW | Central Waterfront 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | CW | Central Waterfront 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 7 HSOC, 5Male / 2Female MSC South, All upper bunk | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | SFHOT, 3Male MSC South 3 All upper bunk | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | HOSP, Division Circle Navigation Center, Any 2 Gender single bed | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | I&Q, Division Circle Navigation Center, Any 3 Gender single bed | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | SFHOT, Division Circle Navigation Center, Any 3 Gender single bed | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | HSOC, Division Circle Navigation Center Any 1 Gender single bed | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| **20 Congregate Total** | | | | | | | | | | |

## SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 DEMOB | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Assistant Director | Five Keys | Torbio | Daniels | toribiod@fivekeys.org | 415.573.2908 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Assistant Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 510.677.37.69 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | 2 DEMOB | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-847-4951 |
| | | | | | 1015 Geary Street, | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 30 | The Monarch | San Francisco, CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | | | | | | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Kamilah | Goodwin | kgoodwin@projectwehope.com | 415.735.8047 |
| | 3 | DEMOB | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | Kimpton Buchanan 36 Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | **Kenisha** | **Roach** | kroach@providencefoundationsf.org | **415.213.0912** |
| | | | Kimpton Buchanan 36 Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clearmace | Nash | cnash@providencefoundationsf.org | |
| | | | Kimpton Buchanan 36 Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Tiffany | Tolliver | TTolliver@providencefoundationsf.org | |
| **8 SIP Hotel Total** | | | | | | | | | | |
| **28 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: Barrientos, Ely (HOM)
To: Alfonso Ramirez; Almeida, Angelica (DPH); Angela Griffin; Bamberger, Joshua (DPH); Bracco, Louis (HOM); Buckalew, Patrick (HOM); Carbone, Carol (HOM); Dang, Khoi (DPH); DPH-ShelterHealth; FoolSICK?; HOM-HSH Guest Services; HOM-HSH Placement; Ick, Theresa (DPH); Kayhan, Dariush (HSA); Kramer, Christopher (HOM); Le, Tommy (HOM - Contractor); Long, Wilma (DPH); Marc Byrne; Mason, Michael (FBI); Mazza, Mark (HOM); MC Canizal; Mera, Tanya (DPH); Meskan, Brenda (HOM); Moore, Jamie (DPH); Nakanishi, David (HOM); Pettway, Nichole (HOM); Rachowicz, Lisa (HOM); Roy Tidwell; Schwartz, Emily (HOM); Sharon Laret; Sloan, April (FIRE); Varela, Angelica (HOM); Washington, Janey (HOM)
Cc: Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; Buckalew, Patrick (HOM); pdoyle@providencefoundationsf.org; Perdue, Cathy (HOM); Joseph Donohoe; Lessy Benedith; Luz Perez-Bautista; Sharonda Aaron; Alejandro Nuno; Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); rreyes@svdp-sf.org
Subject: Secure 01/27 Daily Allocation Summary
Date: Thursday, January 27, 2022 9:55:44 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused;
Sanctuary
01/30 projected reopening, last + 01/25, (4male / 20female beds)

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interlaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | ACE, Central Waterfront, 1 Any Gender single bed | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | Service Coordinator (Data entry) | Providence Foundation SF | La Ronda | Fontenberry | Lfortenberry@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 5 HSOC, 3Male 2Female MSC South, All upper bunk | MSC South | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | SFHOT, 5Male MSC South 5 All upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | HOSP, Division Circle Navigation Center, Any 2 Gender single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | I&Q, Division Circle Navigation Center, Any 1 Gender single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | SFHOT, Division Circle Navigation Center, Any 6 Gender single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| **20 Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 DEMOB | S | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| | | S | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | CBO Leadership | Urban Alchemy | Bayron | Wilson | bayronw@urban-alchemy.us | |
| | | S | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | Security | Urban Alchemy | Ian | Clark-Johnson | ianc@urban-alchemy.us | |
| | | S | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | CBO Leadership | Urban Alchemy | Lena | Miller | lenam@urban-alchemy.us | |
| | | S | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | Site Mangers | Urban Alchemy | Nery | Garcia | neryg@urban-alchemy.us | |
| | | | | 2599 Lombard Street, San | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 5 La Luna Inn | Francisco, CA 94123 | Care Coordinator | Urban Alchemy | Zack | Revell | zackr@urban-alchemy.us | |
| | 3 DEMOB | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Assistant Director | Five Keys | Torbio | Daniels | toribiod@fivekeys.org | 415.573.2908 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Assistant Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 510.677.37.69 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | 3 DEMOB | Kimpton Buchanan 36 Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | Kimpton Buchanan 36 Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | **Kenisha** | **Roach** | kroach@providencefoundationsf.org | **415.213.0912** |
| | | Kimpton Buchanan 36 Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clearnace | Nash | cnash@providencefoundationsf.org | |
| | | Kimpton Buchanan 36 Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Tiffany | Tolliver | TTolliver@providencefoundationsf.org | |
| **8 SIP Hotel Total** | | | | | | | | | |
| **28 SIP Hotel + Congregate Total** | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

**From:** Barrientos, Ely (HOM)
**To:** Barrientos, Ely (HOM); HOM-HSH Placement; HOM-HSH Guest Services
**Cc:** Karla Murcia-Najera; toribiod@fivekeys.org; Michael Hoskins; mego@fivekeys.org; Rodas, Sergio (HOM)
**Subject:** Re: Secure 01/27 Daily Allocation Summary UPDATE*
**Date:** Thursday, January 27, 2022 9:58:45 AM

---

Please be advised of additional allocation below in yellow;

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| 1 IT | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Assistant Director | Five Keys | Torbio | Daniels | toribiod@fivekeys.com | 415.573.2908 |
| | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Assistant Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 510.677.37.69 |
| | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
*440 Turk Street Room # 134 SOMA*
*ely.barrientos@sfdph.org | Mobile: 415.579.2145*

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>
**Sent:** Thursday, January 27, 2022 09:55
**To:** Alfonso Ramirez <alramirez@healthright360.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; Angela Griffin <agriffin@healthright360.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; Dang, Khoi (DPH) <khoi.dang@sfgov.org>; DPH-ShelterHealth <DPH-ShelterHealth@sfdph.org>; FireSCRT <firescrt@sfgov.org>; HOM-HSH Guest Services <HSHGuestServices@sfgov.org>; HOM-HSH Placement <HSHPlacement@sfgov.org>; Ick, Theresa (DPH) <theresa.ick@sfdph.org>; Kayhan, Dariush (HSA) <dariush.kayhan1@sfgov.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Le, Tommy (HOM - Contractor) <hom_ach_tommy.le_20210917@sfgov.org>; Long, Wilma (DPH) <wilma.s.long@sfdph.org>; Marc Byrne <mabyrne@healthRIGHT360.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; MC Canlas <mcanlas@sfgov.org>; Mera, Tanya (DPH) <Tanya.Mera@sfdph.org>; Meskan, Brenda (HOM) <brenda.meskan@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Nakanishi, David (HOM) <david.nakanishi@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Pettway, Nichole (HOM) <nichole.d.pettway@sfgov.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; Roy Tidwell <rtidwell@healthright360.org>; Buckalew, Patrick (HOM) <emily.s.schwartz@sfgov.org>; Sharon Lane <slane@sfgov.org>; Sloan, April (FIR) <april.l.sloan@sfgov.org>; Varela, Angelica (HOM) <angelica.varela@sfgov.org>; Washington, Janay (HOM) <janay.washington@sfgov.org>
**Cc:** Ddrummer@providencefoundationsf.org <Ddrummer@providencefoundationsf.org>; kroach@providencefoundationsf.org <kroach@providencefoundationsf.org>; LFortenberry@providencefoundationsf.org <LFortenberry@providencefoundationsf.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; pdoyle@providencefoundationsf.org <pdoyle@providencefoundationsf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Joseph Donohoe <jdonohoe@svdp-sf.org>; Lessy Benedith <benedith@svdp-sf.org>; Luz Perez-Bautista <lperez-bautista@svdp-sf.org>; Sharonda Aaron <saaron@svdp-sf.org>; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Perez-Bautista <jperez-bautista@svdp-sf.org>; Lessy Benedith <benedith@svdp-sf.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; rreyes@svdp-sf.org <rreyes@svdp-sf.org>
**Subject:** Secure 01/27 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused;
Sanctuary
01/30 projected reopening, last + 01/25, (4male / 20female beds)

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| ACE, Central Waterfront, 1 Any Gender single bed | | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Xenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | Service Coordinator (Data entry) | Providence Foundation SF | La Ronda | Fortenberry | LFortenberry@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 5 HSOC, 3Male 2Female MSC South, All upper bunk | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| SFHOT, 5Male MSC South 5 All upper bunk | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | 415.757.6522 |

| | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| HOSP, Division Circle Navigation Center, Any 2 Gender single bed | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| I&Q, Division Circle Navigation Center, Any 1 Gender single bed | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| SFHOT, Division Circle Navigation Center, Any 6 Gender single bed | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| **20 Congregate Total** | | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 DEMOB | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | CBO Leadership | Urban Alchemy | Bayron | Wilson | bayronw@urban-alchemy.us | |
| | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | Security | Urban Alchemy | Ian | Clark-Johnson | ianc@urban-alchemy.us | |
| | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | CBO Leadership | Urban Alchemy | Lena | Miller | lenam@urban-alchemy.us | |
| | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | Site Managers | Urban Alchemy | Nery | Garcia | neryg@urban-alchemy.us | |
| | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | Care Coordinator | Urban Alchemy | Zack | Revell | zackr@urban-alchemy.us | |
| 3 DEMOB | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Assistant Director | Five Keys | Torbio | Daniels | toribiod@fivekeys.org | 415.573.2908 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Assistant Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 510.677.37.69 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 3 DEMOB | | | Kimpton Buchanan 36 Hotel | 1800 Sutter Street, San Francisco, CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | Kimpton Buchanan 36 Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | **Kenisha** | **Roach** | kroach@providencefoundationsf.org | **415.213.0912** |
| | | | Kimpton Buchanan 36 Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clearnace | Nash | cnash@providencefoundationsf.org | |
| | | | Kimpton Buchanan 36 Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Tiffany | Tolliver | TTolliver@providencefoundationsf.org | |
| **8 SIP Hotel Total** | | | | | | | | | | |
| **28 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program; Guest Placement*
440 Turk Street Room # 134 SOMA

ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: Barrientos, Ely (HOM)
To: Lu, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (FIR); Moore, Jamie (DPH); Schwartz, Emily (HOM); Meskan, Brenda (HOM); FireDCRT; Sloan, April (FIR); Mena, Tanya (DPH); Dang, Khoi (DPH); Kashan, Danush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Lia, Theresa (DPH); Angela Griffith; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); MC Canlas; Mettraux, Nichole (HOM); Luna, Wilma (DPH); HOM-HSH Guest Services; Sharon Lowr; Bracco, Louis (HOM)
Cc: Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Janay (HOM); Carskaddon, Ash (HOM)
DDrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; Buckalew, Patrick (HOM); pdoyle@providencefoundationsf.org; Perdue, Cathy (HOM); Lessy Benedith; Luz Perez-Bautista; Sharonda Aaron; Alejandro Nuno; Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); rrayes@svdp-sf.org; alyshac; DPH-megany (FIVEKEYS.ORG); Buckalew, Patrick (HOM); megop@fivekeys.org; Kai Lindsey; alyshac; mego@fivekeys.org; Brandi Marshall; Sabrina Dlasco; Bracco, Louis (HOM)
Subject: Secure 01/28 Daily Allocation Summary
Date: Friday, January 28, 2022 10:01:54 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused;
Sanctuary
01/30 projected reopening, last + 01/25, (7male / 20female beds)

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | ACE, Central Waterfront, 1 Any Gender single bed | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | Service Coordinator (Data entry) | Providence Foundation SF | La Ronda | Fortenberry | LFortenberry@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 5 HSOC, 4Male 1Female MSC South, All upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | SFHOT, 5Male MSC South 5 All upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | HOSP, Division Circle Navigation Center, Any 2 Gender single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | I&Q, Division Circle Navigation Center, Any 5 Gender single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | SFHOT, Division Circle Navigation Center, Any 3 Gender single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | SS, Embarcadero Navigation Center, Any 2 Gender single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Care Coordinator | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| **23 Congregate Total** | | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 DEMOB | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | CBO Leadership | Urban Alchemy | Bayron | Wilson | bayronw@urban-alchemy.us | |
| | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | Security | Urban Alchemy | Ian | Clark-Johnson | ianc@urban-alchemy.us | |
| | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | CBO Leadership | Urban Alchemy | Lena | Miller | lenam@urban-alchemy.us | |
| | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | Site Mangers | Urban Alchemy | Nery | Garcia | neryg@urban-alchemy.us | |
| | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | Care Coordinator | Urban Alchemy | Zack | Revell | zackr@urban-alchemy.us | |
| | 4 DEMOB | 7 | HTLS87 | 587 Eddy St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| | | 7 | HTLS87 | 587 Eddy St, San Francisco, CA 94109 | CBO Leadership | Hospitality House | Alisha | Coleman | AColeman@hospitalityhouse.org | 510.852.2206 |
| | | 7 | HTLS87 | 587 Eddy St, San Francisco, CA 94109 | Front Desk | Hospitality House | Darrin | Davis | DDavis@hospitalityhouse.org | (415) 872-7189 |
| | | 7 | HTLS87 | 587 Eddy St, San Francisco, CA 94109 | Site Managers | Hospitality House | James | Wren | jwren@hospitalityhouse.org | |
| | | 7 | HTLS87 | 587 Eddy St, San Francisco, CA 94109 | Care Coordinator | Hospitality House | Kim | Whatley | KWhatley@hospitalityhouse.org | |
| | | 7 | HTLS87 | 587 Eddy St, San Francisco, CA 94109 | Care Coordinator | Hospitality House | Patricia | Ayala | Payala@hospitalityhouse.org | |
| | | 7 | HTLS87 | 587 Eddy St, San Francisco, CA 94109 | Site Managers | Hospitality House | Tylia | Mason | TMason@hospitalityhouse.org | |
| | 2 DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | 2 DEMOB | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-847-4951 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Kamilah | Goodwin | kgoodwin@projectwehope.com | 415.735.8047 |
| **10 SIP Hotel Total** | | | | | | | | | | |
| **33 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

**From:** Barrientos, Ely (HOM)
**To:** Schwartz, Emily (HOM); HOM-HSH Placement
**Cc:** Piastunovich, Arielle (HOM)
**Subject:** Re: Secure 01/28 Daily Allocation Summary
**Date:** Friday, January 28, 2022 10:54:01 AM

Just added.

@HOM-HSH Placement please ensure to update your email groups to add Arielle.

**Cheers,**

Ely L. Barrientos (he, him, his)
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>
**Sent:** Friday, January 28, 2022 10:39
**To:** Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>
**Cc:** Piastunovich, Arielle (HOM) <arielle.piastunovich@sfgov.org>
**Subject:** RE: Secure 01/28 Daily Allocation Summary

Hi Ely,

Can you add Arielle (cc'd here) to this email?

Thank you!



**Emily Schwartz LCSW (She/Her)**
Healthy Streets Operation Center (HSOC) Liaison
San Francisco Department of Homelessness and Supportive Housing
emily.s.schwartz@sfgov.org | M: 415.760.8102

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>
**Sent:** Friday, January 28, 2022 10:02 AM
**To:** Le, Tommy (HOM - Contractor) <hom_ach_tommy.le_20210917@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie <jamie.moore@sfdph.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Meskan, Brenda (HOM) <brenda.meskan@sfgov.org>; FireSCRT <firescrt@sfgov.org>; Sloan, April (FIR) <april.l.sloan@sfgov.org>; Mera, Tanya (DPH) <Tanya.Mera@sfdph.org>; Dang, Khoi (DPH) <khoi.dang@sfgov.org>; Kayhan, Dariush (HSA) <dariush.kayhan1@sfgov.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; DPH-ShelterHealth <DPH-ShelterHealth@sfdph.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; Ick, Theresa (DPH) <theresa.ick@sfdph.org>; Angela Griffin <agriffin@healthright360.org>; Marc Byrne <mabyrne@healthRIGHT360.org>; Alfonso Ramirez <alramirez@healthright360.org>; Nakanishi, David (HOM) <david.nakanishi@sfgov.org>; Roy Tidwell <rtidwell@healthright360.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; HOM-HSH Placement <HSHPlacement@sfgov.org>; Carbone, Carol (HOM) <carol.carbone@sfgov.org>; MC Canlas <mcanlas@ecs-sf.org>; Pettway, Nichole (HOM) <nichole.d.pettway@sfgov.org>; Long, Wilma (DPH) <wilma.s.long@sfdph.org>; HOM-HSH Guest Services <HSHGuestServices@sfgov.org>; Sharon Lane <slane@healthright360.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Varela, Angelica (HOM) <angela.varela@sfgov.org>; Washington, Janay (HOM) <janay.washington@sfgov.org>; Carskaddon, Ash (HOM) <ash.carskaddon@sfgov.org>
**Cc:** Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; l.fortenberry@providencefoundationsf.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Joseph Donohoe <jdonohoe@svdp-sf.org>; Lessy Benedith <lbenedith@svdp-sf.org>; Luz Perez-Bautista <lperez-bautista@svdp-sf.org>; Sharonda Aaron <saaron@svdp-sf.org>; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Perez-Bautista <Jperez-bautista@svdp-sf.org>; Lessy Benedith <lbenedith@svdp-sf.org>; Patrick Buckalew <patrick.buckalew@sfgov.org>; reyes@svdp-sf.org; alyshac <alyshac@fivekeys.org>; DPH-megangp (FIVEKEYS.ORG) <megangp@fivekeys.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; mego@fivekeys.org; Kai Lindsey <kaill@fivekeys.org>; alyshac <alyshac@fivekeys.org>; mego@fivekeys.org; Brandi Marshall <brandim@fivekeys.org>; Sabrina Glasco <sabrinag@fivekeys.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>
**Subject:** Secure 01/28 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused;
Sanctuary
01/30 projected reopening, last + 01/25, (7male / 20female beds)

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | ACE, Central Waterfront, Any 1 Gender single bed | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | Service Coordinator (Data entry) | Providence Foundation SF | La Ronda | Fortenberry | l.fortenberry@providencefoundationsf.org | |

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | CW | | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | CW | | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 5 HSOC, 4Male 1Female MSC South, All upper bunk | D | MSC South | | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | St. Vincent De Paul | Cathy | Perdue | cathy.perdue@sfgov.org | |
| SFHOT, 5Male MSC South All 5 upper bunk | D | MSC South | | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | 415.757.6522 |
| | D | MSC South | | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | D | MSC South | | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | D | MSC South | | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| HOSP, Division Circle Navigation 2 Center, Any Gender single bed | E | Division Circle NC | | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| I&Q, Division Circle Navigation 5 Center, Any Gender single bed | E | Division Circle NC | | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| SFHOT, Division Circle Navigation 3 Center, Any Gender single bed | E | Division Circle NC | | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | E | Division Circle NC | | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | E | Division Circle NC | | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| SS, Embarcadero  Navigation 2 Center, Any Gender single bed | H | Embarcadero NC | | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | H | Embarcadero NC | | 555 Beale Street, San Francisco, CA 94105 | Care Coordinator | Five Keys | | | | |
| | H | Embarcadero NC | | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | | | | |
| | H | Embarcadero NC | | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | H | Embarcadero NC | | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | H | Embarcadero NC | | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | H | Embarcadero NC | | 555 Beale Street, San Francisco, CA 94105 | Site Director | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| | S | Next Door | | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | S | Next Door | | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | S | Next Door | | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Brandi | Marshall | brandim@fivekeys.org | 415-776-7715 |
| | S | Next Door | | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | |
| | S | Next Door | | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |

**23 Congregate Total**

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 DEMOB | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | CBO Leadership | Urban Alchemy | Bayron | Wilson | bayronw@urban-alchemy.us | |
| | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | Security | Urban Alchemy | Ian | Clark-Johnson | ianc@urban-alchemy.us | |
| | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | CBO Leadership | Urban Alchemy | Lena | Miller | lenam@urban-alchemy.us | |
| | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | Site Mangers | Urban Alchemy | Nery | Garcia | neryg@urban-alchemy.us | |
| | | 5 | La Luna Inn | 2599 Lombard Street, San Francisco, CA 94123 | Care Coordinator | Urban Alchemy | Zack | Revell | zackr@urban-alchemy.us | |
| 4 DEMOB | | 7 | HTL587 | 587 Eddy St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| | | 7 | HTL587 | 587 Eddy St, San Francisco, CA 94109 | CBO Leadership | Hospitality House | Alisha | Coleman | AColeman@hospitalityhouse.org | 510.852.2206 |
| | | 7 | HTL587 | 587 Eddy St, San Francisco, CA 94109 | Front Desk | Hospitality House | Darrin | Davis | DDavis@hospitalityhouse.org | (415) 872-7189 |
| | | 7 | HTL587 | 587 Eddy St, San Francisco, CA 94109 | Site Managers | Hospitality House | James | Wren | jwren@hospitalityhouse.org | |
| | | 7 | HTL587 | 587 Eddy St, San Francisco, CA 94109 | Care Coordinator | Hospitality House | Kim | Whatley | KWhatley@hospitalityhouse.org | |
| | | 7 | HTL587 | 587 Eddy St, San Francisco, CA 94109 | Care Coordinator | Hospitality House | Patricia | Ayala | Payala@hospitalityhouse.org | |
| | | 7 | HTL587 | 587 Eddy St, San Francisco, CA 94109 | Site Managers | Hospitality House | Tylia | Mason | TMason@hospitalityhouse.org | |
| 2 DEMOB | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 2 DEMOB | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-847-4951 |
| | | | | 1015 Geary Street, San Francisco, | | | | | | 650-656- |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 30 The Monarch | CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 7141 |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | | | | | | |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Kamilah | Goodwin | kgoodwin@projectwehope.com | 415.735.8047 |
| **10 SIP Hotel Total** | | | | | | | | | |
| **33 SIP Hotel + Congregate Total** | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive*
*this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the*
*Personal Health Information (PHI) contained herein may subject the disclosure to civil or*
*criminal penalties under state and federal privacy laws.*

From: Bantantos, Ely (HOM)
To: Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (HOM); Schwartz, Emily (HOM); Meckan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Mena, Tanya (DPH); Dang, Khoi (DPH); Kashan, Danush (HSA); Bamberger, Joshua (DPH); HSH-ShelterHealth; Almeida, Angelica (DPH); Ick, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakaishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); MC Canjao; Mettraw, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Janay (HOM); Carajoudjian, Ara (HOM); Mastunovich, Arielle (HOM)

Subject: Secure 01/31 Daily Allocation Summary
Date: Monday, January 31, 2022 10:00:52 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: Zero

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| Jail, Central Waterfront, 1 Any Gender single bed | | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | Service Coordinator (Data entry) | Providence Foundation SF | La Ronda | Fortenberry | Lfortenberry@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 8 HSOC, 4Male 4Female MSC South, All upper bunk | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| SFHOT, 2Male 2Female 4 MSC South All upper bunk | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| HOSP, Division Circle Navigation Center, Any 2 Gender single bed | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| I&Q, Division Circle Navigation Center, Any 6 Gender single bed | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| ACE, Division Circle Navigation Center, Any 1 Gender single bed | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| SS, Embarcadero Navigation Center, Any 2 Gender single bed | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Care Coordinator | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| SFHOT, 6Male Next Door Any Gender singel bed 6 | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| HOSP, 1Male Next Door 1 Any Gender | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | | | 1001 Polk St, San | | | | | | |

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | Next Door | Francisco, CA 94109 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| **31 Congregate Total** | | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 7 | HTLS87 | 587 Eddy St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| 3 DEMOB | | 7 | HTLS87 | 587 Eddy St, San Francisco, CA 94109 | CBO Leadership | Hospitality House | Alisha | Coleman | AColeman@hospitalityhouse.org | 510.852.2206 |
| | | 7 | HTLS87 | 587 Eddy St, San Francisco, CA 94109 | Front Desk | Hospitality House | Darrin | Davis | DDavis@hospitalityhouse.org | (415) 872-7189 |
| | | 7 | HTLS87 | 587 Eddy St, San Francisco, CA 94109 | Site Managers | Hospitality House | James | Wren | jwren@hospitalityhouse.org | |
| | | 7 | HTLS87 | 587 Eddy St, San Francisco, CA 94109 | Care Coordinator | Hospitality House | Kim | Whatley | KWhatley@hospitalityhouse.org | |
| | | 7 | HTLS87 | 587 Eddy St, San Francisco, CA 94109 | Care Coordinator | Hospitality House | Patricia | Ayala | Payala@hospitalityhouse.org | |
| | | 7 | HTLS87 | 587 Eddy St, San Francisco, CA 94109 | Site Managers | Hospitality House | Tylia | Mason | TMason@hospitalityhouse.org | |
| 3 DEMOB | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 DEMOB | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | **Kenisha** | **Roach** | kroach@providencefoundationsf.org | **415.213.0912** |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clearmace | Nash | cnash@providencefoundationsf.org | |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Tiffany | Tolliver | TTolliver@providencefoundationsf.org | |
| 3 IT, for TL Linkage Center | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Adrian | Bravo | abravo@ecs-sf.org | 209.360.9558 |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhpowe415@gmail.com | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajsaka | GAjsaka@ecs-sf.org | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| **10 SIP Hotel Total** | | | | | | | | | | |
| **41 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

CONFIDENTIALITY NOTICE : This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

From: Barrientos, Ely (HOM)
To: Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Meskan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Nava, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Daruish (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Ick, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); MC Canlas; Mettraux, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM);
Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Jesse (HOM); Caraballdon, Ana (HOM); Plastunovich, Arielle (HOM)
Subject: Secure 02/02 Daily Allocation Summary
Date: Wednesday, February 2, 2022 9:59:56 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; Zero

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 SFHOT, Sanctuary 4Male 4Female, All upper bunk | | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | - | - | - | - | - | - |
| IT, Central Waterfront, Any 1 Gender single bed | | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | Service Coordinator (Data entry) | Providence Foundation SF | La Ronda | Fortenberry | Lfortenberry@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| HSOC, 4Male 4Female MSC 8 South All upper bunk | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| HOSP, Division Circle Navigation Center, Any 2 Gender single bed | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| ACE, Division Circle Navigation Center, Any 1 Gender single bed | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| IT, Embarcadero Navigation Center, Any 2 Gender single bed | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Care Coordinator | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | | 555 Beale Street, | | | | | | |

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | Embarcadero NC | San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| | 1 ACE Any Gender single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | HSOC, Any Gender single 4 bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | Safe Sleep, Any Gender 2 single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 11 | IT, Next Door | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| **40 Congregate Total** | | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 DEMOB | 7 HTL587 | | 587 Eddy St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| | | 7 HTL587 | | 587 Eddy St, San Francisco, CA 94109 | CBO Leadership | Hospitality House | Alisha | Coleman | AColeman@hospitalityhouse.org | 510.852.2206 |
| | | 7 HTL587 | | 587 Eddy St, San Francisco, CA 94109 | Front Desk | Hospitality House | Darrin | Davis | DDavis@hospitalityhouse.org | (415) 872-7189 |
| | | 7 HTL587 | | 587 Eddy St, San Francisco, CA 94109 | Site Managers | Hospitality House | James | Wren | jwren@hospitalityhouse.org | |
| | | 7 HTL587 | | 587 Eddy St, San Francisco, CA 94109 | Care Coordinator | Hospitality House | Kim | Whatley | KWhatley@hospitalityhouse.org | |
| | | 7 HTL587 | | 587 Eddy St, San Francisco, CA 94109 | Care Coordinator | Hospitality House | Patricia | Ayala | Payala@hospitalityhouse.org | |
| | | 7 HTL587 | | 587 Eddy St, San Francisco, CA 94109 | Site Managers | Hospitality House | Tylia | Mason | TMason@hospitalityhouse.org | |
| | 6 DEMOB | 10 Hotel Whitcomb | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | 10 Hotel Whitcomb | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 Hotel Whitcomb | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 Hotel Whitcomb | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 Hotel Whitcomb | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| **8 SIP Hotel Total** | | | | | | | | | | |
| **48 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: Barrientos, Ely (HOM)
To: Lu, Tommy (HOM - Contractor); Mason, Michael (FIR); Macza, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Meckan, Brenda (HOM); FireDCET; Sloan, April (FIR); Nera, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Danush (HSA); Bamberger, Joshua (DPH-ShelterHealth; Almeida, Angelica (DPH); Lis, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); MC Canlas; Pettway, Nichole (HOM); Lucas, Wilma (DPH); HOM-HSH Guest Services; Sharon Lawi; Bracco, Louis (HOM);
Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Perdue, Cathy (HOM)
Cc: Perdue, Cathy (HOM); Joseph Donohoe; Lessy Benedith; Luz Perez-Bautista; Sharonda Aaron; Alejandro Nuno; Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); mnaylitherdp-sf.org; alyshac; DPH-megapro (FIVEKEYLORG); Buckalew, Patrick (HOM); mego@fivekeys.org; Buckalew, Patrick (HOM); kal Lindsay; alyshac;
charlesp@fivekeys.org; mego@fivekeys.org; Buckalew, Patrick (HOM); tonyc@fivekeys.org; alyshac; mego@fivekeys.org; Brandi Marshall; Sabrina Glasco; Bracco, Louis (HOM)
Subject: Secure 02/04 Daily Allocation Summary
Date: Friday, February 4, 2022 9:54:49 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT ($FHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

## SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | HSOC, 4Male 1Female MSC 5 South, All upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | SFHOT, 4Male 1Female 5 MSC South, All upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohoe | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | HOSP, Division Circle Navigation Center, Any 2 Gender single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | 1 ACE Any Gender single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | Safe Sleep, Any Gender 2 single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Care Coordinator | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| | I&Q, Bayshore, Any Gender, 2 single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | IT, Next Door 11 | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |

| 28 Congregate Total | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10 SFHOT | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Nurse Onsite | DPH | Angelica | Mirsoian | angelica.mirsoian@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Kiki | Moore | kmoore@ecs-sf.org | 415.260.4418 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Michael | Johnson | mjohnson@ecs-sf.org | 415.988.3481 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Tuneshia | Gentry | tgentry@ecs-sf.org | 510.230.1714 |
| | 3 DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | 1 DEMOB | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-847-4951 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | | | | | | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Kamilah | Goodwin | kgoodwin@projectwehope.com | 415.735.8047 |
| | 2 DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | **Kenisha** | **Roach** | kroach@providencefoundationsf.org | **415.213.0912** |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clearnace | Nash | cnash@providencefoundationsf.org | |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Tiffany | Tolliver | TTolliver@providencefoundationsf.org | |
| | 16 SIP Hotel Total | | | | | | | | | |
| | 44 SIP Hotel + Congregate Total | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

**From:** Barrientos, Ely (HOM)
**To:** Lu, Tommy (HOM - Contractor); Mason, Michael (FIRE); Mazza, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Meckan, Brenda (HOM); FireSCRT; Sloan, April (FIRE); Mena, Tanya (DPH); Dang, Khoi (DPH); Kashan, Danush (HSA); Bannember, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Liu, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); McNamara, Lisa (HOM) HOM-HSH Placement; Carbone, Carol (HOM); MC Caniao; Pettway, Nichole (HOM); Luiz, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Jamie (HOM); Carajaddon, Ash (HOM); Plastunovych, Arielle (HOM);
**Cc:** Perdue, Cathy (HOM); Joseph Donohoe; Lessy Benedith; Luz Perez-Bautista; Benedith, Lessy Benedith; Buckalew, Patrick (HOM); mysvestsvdp-sf.org; alyshac; DPH-megaphp (FIVEKEYLORD); Buckalew, Patrick (HOM); mego@fivekeys.org; Buckalew, Patrick (HOM); mego@fivekeys.org; Kai Lindsay; alyshac; charlesp@fivekeys.org; megp@fivekeys.org; Buckalew, Patrick (HOM); tonyc@fivekeys.org; alyshac; megp@fivekeys.org; Brandi Marshall; Sabrina Glasso; Bracco, Louis (HOM)
**Subject:** Secure 02/07 Daily Allocation Summary
**Date:** Monday, February 7, 2022 9:43:01 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | HSOC, 5Male 2Female MSC 7 South, All upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | SFHOT, 2Male 1Female MSC 3 South, All upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | HOSP, Bayshore, Any Gender, 2 single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | ACE, Division Circle Navigation Center, Any Gender, single 1 bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | ipera-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | Safe Sleep, Any Gender single 2 bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Care Coordinator | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| | I&Q, Division Circle Navigation Center, Any Gender, single 4 bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | IT, Next Door 11 | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasso | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |

| | 30 Congregate Total | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 15 SFHOT | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Nurse Onsite | DPH | Angelica | Mirsoian | angelica.mirsoian@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Kiki | Moore | kmoore@ecs-sf.org | 415.260.4418 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Michael | Johnson | mjohnson@ecs-sf.org | 415.988.3481 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Tuneshia | Gentry | tgentry@ecs-sf.org | 510.230.1714 |
| | 6 DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | 21 SIP Hotel Total | | | | | | | | | |
| | 51 SIP Hotel + Congregate Total | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program; Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: Barrientos, Ely (HOM)
To: Le, Tommy (HOM - Contractor); Mason, Michael (FIRE); Mazza, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Meskan, Brenda (HOM); FireSCRT); Sloan, April (FIRE); Nena, Tanya (DPH); Dang, Khoi (DPH); Kashan, Danush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Lu, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); MC Canlas; Pettway, Nichole (HOM); Lyruz, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM)
Cc: Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Perdue, Cathy (HOM); Joseph Donohoe; Lessy Benedith; Luz Perez-Bautista; Sharonda Aaron; Alejandro Nuno; Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); mreyes@svdp-sf.org; alyshac; DPH-megana (ITVIXEVFLORE); Buckalew, Patrick (HOM); megon@fivekeys.org; Buckalew, Patrick (HOM); Kai Lindsay; alyshac; charlesp@fivekeys.org; mego@fivekeys.org; Buckalew, Patrick (HOM); tonyc@fivekeys.org; alyshac; brandim@fivekeys.org; Brandi Marshall; Sabrina Glasco; Bracco, Louis (HOM)
Subject: Secure 02/08 Daily Allocation Summary
Date: Tuesday, February 8, 2022 9:45:42 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team / SORT (Street Overdose Response Team /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | HSOC, 5Male 2Female MSC 5 South, All upper bunk | | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | SFHOT, 2Male 1Female MSC 5 South, All upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.597.7960 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | HOSP, Division Circle Navigation Center, Any 2 Gender, single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | ACE, Division Circle Navigation Center, Any 1 Gender, single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | 1 HSOC, Any gender, single bed | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | Safe Sleep, Any Gender single 2 bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Care Coordinator | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | IT, Next Door 11 | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | 1 HSOC, 1Female, single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | | | 1001 Polk St, San | | | | | | |

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | S | Next Door | Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| **28 Congregate Total** | | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 SFHOT | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Nurse Onsite | DPH | Angelica | Mirsoian | angelica.mirsoian@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Kiki | Moore | kmoore@ecs-sf.org | 415.260.4418 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Michael | Johnson | mjohnson@ecs-sf.org | 415.988.3481 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Tuneshia | Gentry | tgentry@ecs-sf.org | 510.230.1714 |
| 6 DEMOB | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 2 DEMOB | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-847-4951 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | | | | | | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Kamilah | Goodwin | kgoodwin@projectwehope.com | 415.735.8047 |
| **23 SIP Hotel Total** | | | | | | | | | | |
| **51 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: Barrientos, Ely (HOM)
To: Lu, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Menkao, Brenda (HOM); FireSCRT; Sloan, April (FIR); Nina, Tanya (DPH); Dang, Khoi (DPH); Kashan, Darius (HSA); Bornhlager, Joshua (DPH); ShelterHealth; Almeida, Angelica (DPH); Lv, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); MC Caniao; Pettway, Nichole (HOM); Lynn, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Brancis, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Jessie (DPH); Carabullion, Ash (HOM); Plastunovich, Arielle (HOM)
Cc: Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; pdoyle@providencefoundationsf.org; Perdue, Cathy (HOM); pdoyle@providencefoundationsf.org; Sharonda Aaron; Alejandro Nuno; Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); rreyes@svdp-sf.org; alyshac; DPH-meganp; FIVEKEYS.ORG; Buckalew, Patrick (HOM); mego@fivekeys.org; Kai Lindsay; alyshac; charlesp@fivekeys.org; mego@fivekeys.org; Buckalew, Patrick (HOM); bersc@fivekeys.org; alyshac; mego@fivekeys.org; Brandi Marshall; Sabrina Glenn; Brancis, Louis (HOM)
Subject: Secure 02/09 Daily Allocation Summary
Date: Wednesday, February 9, 2022 9:45:48 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| HSOC, Central Waterfront, 2 single bed | | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| HSOC, 1Male 1Female MSC 2 South, All upper bunk | | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | | |
| SFHOT,  4Male 1Female 5 MSC South, All upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 | |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 | |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 | |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 | |
| HOSP, Division Circle Navigation Center, Any 2 Gender, single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 | |
| ACE, Division Circle Navigation Center, Any 1 Gender, single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 | |
| I&Q, Division Circle Navigation Center, Any 4 Gender, single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | | |
| HSOC, Division Circle, single 1 bed | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | | |
| | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | | |
| Safe Sleep, Any Gender 2 single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 | |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Care Coordinator | Five Keys | | | | | |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | | | | | |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 | |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | | |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 | |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 | |
| 1 ACE, Bayshore, single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO | |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 | |
| | R | Bayshore NC | 125 Bayshore Blvd, | | | | | | | |

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | R | Bayshore NC | San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | R | | | | | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 10 | IT, Next Door | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| **30 Congregate Total** | | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 SFHOT | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Nurse Onsite | DPH | Angelica | Mirsoian | angelica.mirsoian@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Kiki | Moore | kmoore@ecs-sf.org | 415.260.4418 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Michael | Johnson | mjohnson@ecs-sf.org | 415.988.3481 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Tuneshia | Gentry | tgentry@ecs-sf.org | 510.230.1714 |
| 4 DEMOB | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 DEMOB | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | Arturo@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Lauren | Baugh | Lauren@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Yesenia | Lacayo | Yesenia@dscs.org | 415.724.3924 |
| 2 DEMOB | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-847-4951 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | | | | | | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |

| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Kamilah | Goodwin | kgoodwin@projectwehope.com | 415.735.8047 |
|---|---|---|---|---|---|---|---|---|---|
| **22 SIP Hotel Total** | | | | | | | | | |
| **52 SIP Hotel + Congregate Total** | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: Barrientos, Ely (HOM)
To: Lo, Tommy (HOM - Contractor); Mason, Michael (FIRE); Mazza, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Meckan, Brenda (HOM); Fire(DCE); Sloan, April (FIRE); Nava, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Danyah (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Lin, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); MC Canlas; Pettway, Nichole (HOM); Lyng, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Perdue-Bautista; Sharonda Aaron; Alejandro Nuno; Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); mnves@svdp-sf.org; alyshac; DPH-megana (ITVDEXYLORD); Buckalew, Patrick (HOM); mego@fivekeys.org; Kai Lindsay; alyshac;
Cc: Perdue, Cathy (HOM); Joseph Donohoe; Lessy Benedith; Luz Perez-Bautista; Sharonda Aaron; Alejandro Nuno; Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); mnves@svdp-sf.org; alyshac; charlesp@fivekeys.org; mego@fivekeys.org; Buckalew, Patrick (HOM); tonyc@fivekeys.org; alyshac; mego@fivekeys.org; Brandi Marshall; Sabrina Glasco; Bracco, Louis (HOM)
Subject: Secure 02/10 Daily Allocation Summary
Date: Thursday, February 10, 2022 9:57:42 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | HSOC, 4Male 2Female MSC 6 South, All upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | SFHOT,  4Male 2Female MSC 6 South, All upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohoe | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | HOSP, Division Circle Navigation Center, Any 2 Gender, single bed | NC | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | ACE, Division Circle Navigation Center, Any Gender, single 1 bed | E | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | I&Q, Division Circle Navigation Center, Any Gender, single 2 bed | E | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | 2 HSOC, any gender, single bed | NC | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | Safe Sleep, Any Gender single 2 bed | NC | Embarcadero | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero | 555 Beale Street, San Francisco, CA 94105 | Care Coordinator | Five Keys | | | | |
| | | H | Embarcadero | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | | | | |
| | | H | Embarcadero | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | NC | Embarcadero | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | NC | Embarcadero | 555 Beale Street, San Francisco, CA 94105 | Site Director | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| | 1 SFHOT, any gender, single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | IT, Next Door 10 | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA | | | | | | |

| | | S | Next Door | Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| **32 Congregate Total** | | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 15 SFHOT | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Nurse Onsite | DPH | Angelica | Mirsoian | angelica.mirsoian@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Kiki | Moore | kmoore@ecs-sf.org | 415.260.4418 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Michael | Johnson | mjohnson@ecs-sf.org | 415.988.3481 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Tuneshia | Gentry | tgentry@ecs-sf.org | 510.230.1714 |
| | 2 DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | 1 DEMOB | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | Arturo@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Lauren | Baugh | Lauren@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Yesenia | Lacayo | Yesenia@dscs.org | 415.724.3924 |
| **18 SIP Hotel Total** | | | | | | | | | | |
| **50 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: Barrientos, Ely (HOM)
To: Le, Tommy (HOM - Contractor); Mason, Michael (FIRE); Mazza, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Morales, Brenda (HOM); FireSCRT; Sloan, April (FIRE); Mora, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Daniah (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Lis, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachiowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); MC Canlas; Pettway, Nichole (HOM); Lutui, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM)
Cc: Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Perdue, Cathy (HOM); Pastuszynch, Arielle (HOM);
Kramer, Christopher (HOM); Emeka Nnebe; John Ouertani; Mark Sorensen; Perdue, Cathy (HOM); Joseph Donohoe; Lessy Benedith; Luz Perez-Bautista; Sharonda Aaron; Alejandro Nuno; Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); rreyes@svdp-sf.org; alyshac; DPH-megano
(FIVEKEYS.ORG); Buckalew, Patrick (HOM); mego@fivekeys.org; Kai Lindsay; alyshac; charlesp@fivekeys.org; mego@fivekeys.org; Buckalew, Patrick (HOM); kmori@fivekeys.org; alyshac; mego@fivekeys.org; Brandi Marshall; Sabrina Glasco; Bracco, Louis (HOM)
Subject: Secure 02/11 Daily Allocation Summary
Date: Friday, February 11, 2022 9:39:53 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 4Male 2Female, All upper bunk | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | | | | | |
| | SFHOT, 3Male 3Female, All 6 upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | HOSP, Division Circle Navigation Center, Any 1 Gender, single bed | E | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | ACE, Division Circle Navigation Center, Any 1 Gender, single bed | E | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | I&Q, Division Circle Navigation Center, Any 1 Gender, single bed | E | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | 1 HSOC, any gender, single bed | E | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | Safe Sleep, Any Gender single 2 bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Care Coordinator | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| | SFHOT, any gender, single 1 bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | 1 HOSP, any gender, single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | R | | | | | | | | |

| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | IT, Next Door 3 | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| **23 Congregate Total** | | | | | | | | | | |
| | | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 15 SFHOT | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Nurse Onsite | DPH | Angelica | Mirsoian | angelica.mirsoian@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Kiki | Moore | kmoore@ecs-sf.org | 415.260.4418 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Michael | Johnson | mjohnson@ecs-sf.org | 415.988.3481 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Tuneshia | Gentry | tgentry@ecs-sf.org | 510.230.1714 |
| | 1 DEMOB | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | **415-515-2908** |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| **16 SIP Hotel Total** | | | | | | | | | | |
| **39 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfdph.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: Barrientos, Ely (HOM)
To: Lu, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Meekan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Nera, Tanya (DPH); Dang, Khoi (DPH); Kashan, Daruish (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Liu, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM Placement; Carbone, Carol (HOM); MC Canigz; Mettwaz, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM);
Cc: Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Janes (HOM); Garapaldia, Ash (HOM); Plastunovich, Arielle (HOM)
Kramer, Christopher (HOM); Emeka Nnebe; John Ouertani; Mark Sorensen; Alejandro Nuno; Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); rreyes@svdp-sf.org; alyshac; charlesp@fivekeys.org; mego@fivekeys.org; Buckalew, Patrick (HOM); tonyc@fivekeys.org; alyshac; mego@fivekeys.org;
Brandi Marshall; Sabrina Glasco; Bracco, Louis (HOM)
Subject: Secure 02/15 Daily Allocation Summary
Date: Tuesday, February 15, 2022 9:53:52 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8 SFHOT, 5Male 3Female Sanctuary, all upper bunk | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 3 HSOC, 3Male Sanctuary, upper bunk | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | | | | | |
| | HOSP, Division Circle Navigation Center, Any 2 Gender, single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | ACE, Division Circle Navigation Center, Any 1 Gender, single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | I&Q, Division Circle Navigation Center, Any 3 Gender, single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | 5 HSOC, any gender, single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | R | | | | | | | | |
| | | R | | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | IT, Next Door 3 | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| | **25 Congregate Total** | | | | | | | | | |

## SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4 SFHOT | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Nurse Onsite | DPH | Angelica | Mirsoian | angelica.mirsoian@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Kiki | Moore | kmoore@ecs-sf.org | 415.260.4418 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Michael | Johnson | mjohnson@ecs-sf.org | 415.988.3481 |
| | | | | | | Episcopal | | | | |

| | | | 4 Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4 Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Tuneshia | Gentry | tgentry@ecs-sf.org | 510.230.1714 |
| | 2 DEMOB | 25 Hotel Vertigo | | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 Hotel Vertigo | | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | Arturo@dscs.org | |
| | | 25 Hotel Vertigo | | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 25 Hotel Vertigo | | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Lauren | Baugh | Lauren@dscs.org | |
| | | 25 Hotel Vertigo | | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Yesenia | Lacayo | Yesenia@dscs.org | 415.724.3924 |
| **6 SIP Hotel Total** | | | | | | | | | | |
| **31 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: Barrientos, Ely (HOM)
To: Lu, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Meckan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Nera, Tanya (DPH); Dang, Khoi (DPH); Kashan, Danush (HSA); Bamberger, Joshua (DPH-ShelterHealth; Almeida, Angelica (DPH); Lix, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakarishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); MC Canias; Pettway, Nichole (HOM); Luna, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM)
Cc: Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Carapaidjon, Ash (HOM); Plastunovich, Arlette (HOM)
Kramer, Christopher (HOM); Emeka Nnebe; John Ouertani; Mark Sorensen; Alejandro Nuno; Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); rreyes@svdp-sf.org; alyshac; charlesp@fivekeys.org; mego@fivekeys.org; dionn@fivekeys.org; tonyc@fivekeys.org; Buckalew, Patrick (HOM); alyshac; mego@fivekeys.org; dionn@fivekeys.org; Sabrina Glasco; Bracco, Louis (HOM); Brandi Marshall
Subject: Secure 02/16 Daily Allocation Summary
Date: Wednesday, February 16, 2022 9:37:26 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7 SFHOT, 4Male 3Female Sanctuary, all upper bunk | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | | | | | |
| | HOSP, Division Circle Navigation Center, Any 2 Gender, single bed | E NC | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | ACE, Division Circle Navigation Center, Any 2 Gender, single bed | E NC | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E NC | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E NC | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | 5 HSOC, any gender, single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | IT, Next Door 3 | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | HSOC, 1Male 1Female, single 2 bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | **21 Congregate Total** | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-*

mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the
Personal Health Information (PHI) contained herein may subject the disclosure to civil or
criminal penalties under state and federal privacy laws.

From: Barrientos, Ely (HOM)
To: Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Nieckan, Brenda (HOM); FireSOFT; Sloan, April (FIR); Sloan, Tanya (DPH); Dang, Khoi (DPH); Kashan, Darcush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Liu, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); MC Canlas; Pettway, Nichole (HOM); Lyou, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Brasco, Louis (HOM);
Cc: Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Carpaiduan, Ash (HOM); Piastunovich, Amelia (HOM); Perdue, Cathy (HOM); Joseph Donahoe; Lessy Benedith; Luz Perez-Bautista; Sharonda Aaron; Alejandro Nuno; Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); mreevesl@svdp-sf.org; alyshac; charlesp@fivekeys.org; mego@fivekeys.org; dionn@fivekeys.org; Buckalew, Patrick (HOM); alyshac; mego@fivekeys.org; dionn@fivekeys.org; Sabrina Glasco; Brasco, Louis (HOM); Brandi Marshall
Subject: Secure 02/17 Daily Allocation Summary
Date: Thursday, February 17, 2022 9:50:36 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | SFHOT, 4Male 3Female MSC 7 South, all upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | HSOC, 3Male 2Female, MSC 5 South, upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohoe | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | HOSP, Division Circle Navigation Center, Any 2 Gender, single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | ACE, Division Circle Navigation Center, Any Gender, single 1 bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | 2 HSOC, any gender, single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | IT, Next Door 3 | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | 1 HOSP | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sabrina | Glasco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| **21 Congregate Total** | | | | | | | | | | |

## SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 SFHOT | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Nurse Onsite | DPH | Angelica | Mirsoian | angelica.mirsoian@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | | | | | Episcopal | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Community Services | Kiki | Moore | kmoore@ecs-sf.org | 415.260.4418 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Michael | Johnson | mjohnson@ecs-sf.org | 415.988.3481 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Tuneshia | Gentry | tgentry@ecs-sf.org | 510.230.1714 |
| | 2 DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| **5 SIP Hotel Total** | | | | | | | | | |
| **26 SIP Hotel + Congregate Total** | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From:   Barrientos, Ely (HOM)
To:     Lo, Tommy (HOM - Contractor); Mauro, Michael (FOR); Maulca, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emile (HOM); Meskan, Brenda (HOM); Fine(SCRT); Sloan, April (FOR); Pleon, Tanya (DPH); Dang, Khoi (DPH); Keyhan, Danush (HSA); Bamberger, Joshua (DPH); DPH Shelterhealth; Almeida, Angelica (DPH); Iris, Theresa (DPH); Angela Griffin; Mao, Barna; Alfonso Ramirez; Bartolomini, David (HOM); Bye, Tekwah; Kachayeva, Lisa (HOM); HOM-HSH Placement; Carballeira, Carol (HOM); MC Cardac; Pelequs, Nichole (HOM); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Janpy (HOM); Prabunwongh, Arielle (HOM)
Cc:     Perdue, Cathy (HOM); Joseph Donohoe); Joseph Donohoe); Luz Perez-Bautista; Sharonda Aaron); Alejandro Nuno); Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); rmeyes@svdp-sf.org
Subject:   Secure 02/18 Daily Allocation Summary
Date:      Friday, February 18, 2022 9:39:37 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 SFHOT, 3Male 3Female MSC South, all upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | 6 HSOC, 3Male3Female, MSC South, upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | 2 HOSP, Division Circle Navigation Center, Any Gender, single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | 2 ACE, Division Circle Navigation Center, Any Gender, single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | 1 I&Q, any gender, single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| **17 Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12 SFHOT | | 4 Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | | 4 Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Nurse Onsite | DPH | Angelica | Mirsoian | angelica.mirsoian@sfdph.org | |
| | | | 4 Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | | 4 Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Kiki | Moore | kmoore@ecs-sf.org | 415.260.4418 |
| | | | 4 Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Michael | Johnson | mjohnson@ecs-sf.org | 415.988.3481 |
| | | | 4 Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | | 4 Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Tuneshia | Gentry | tgentry@ecs-sf.org | 510.230.1714 |
| **12 SIP Hotel Total** | | | | | | | | | | |
| **29 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

**From:** Barrientos, Ely (HOM)
**To:** Lu, Tommy (HOM - Contractor); Mason, Michael (FIRE); Mazza, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Mcodwn, Brenda (HOM); First(CRT); Silveri, April (FIRE); Meza, Tanya (DPH); Qang, Khoi (DPH); Keahon, Dariush (HSA); Barbaecue, Joshua (DPH); DPH Sheltermath; Almeida, Angelica (DPH); Liu, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakamichi, David (HOM); Rizo Trevali; Kachowicz, Lisa (HOM); HOM HSH Placement; Carbone, Carol (HOM); MC Carbaja; Methway, Nichole (HOM); Long, Velma (DPH); HOM HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Wisingani, Jenay (HOM); Poppinyouo, Amalia (HOM)
**Cc:** Kramer, Christopher (HOM); Emeka Nnebe; John Quertani; Mark Sorensen; Perdue, Cathy (HOM); Joseph Donohue; Lessy Benedith; Luz Perez-Bautista; Sharonda Aaron; Alejandro Nuno; Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); reyes@svdp-sf.org; aaron@svdp-sf.org; donohue@svdp-sf.org; ljmez@fivekeys.org; Buckalew, Patrick (HOM)
**Subject:** Secure 02/22/2022 Daily Allocation Summary
**Date:** Tuesday, February 22, 2022 10:01:16 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7 HSOC, 4Male/3Female, MSC South, upper bunk | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | | - | - | - | - | - | |
| | 7 SFHOT, 4Male 3Female MSC South, all upper bunk | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Cathy | Perdue | cathy.perdue@svdp-sf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | 2 HOSP, Division Circle Navigation Center, Any Gender, single bed | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | 1 ACE, Division Circle Navigation Center, Any Gender, single bed | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | 1 I&Q, any gender, single bed | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | 2 HSOC, any gender, single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **20 Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil an criminal penalties under state and federal privacy laws.*

From: Bateman, John (HOM)
To: Barrientos, Elio (HOM); Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moyes, Jamie (DPH); Schwartz, Emily (HOM); Meskan, Brenda (HOM); FireSOET; Sloan, April (FIR); Mara, Tanya (DPH); Deng, Khoi (DPH); Kauhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH Shelterhealth; Almeida, Angelica (DPH); Lik, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakabashi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Carbone, Carol (HOM); MC Canlas; Pettway, Nichole (HOM); Washington, Jango (HOM); Floobanvsch, Anette (HOM)
Cc: Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Jango (HOM); Floobanvsch, Anette (HOM)
Alejandro Nuno; Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); rreyes@svdp-sf.org; alyshac; charlesp@fivekeys.org; mego@fivekeys.org; dionn@fivekeys.org; tonyc@fivekeys.org; Buckalew, Patrick (HOM); Johnson, Ennis (HOM); Adrian Bravo; frankhpowe415@gmail.com; Glaucia Ajisaka; Rodrick Smith; Mark Sorensen
Subject: Secure 02/23/2022 Daily Allocation Summary
Date: Wednesday, February 23, 2022 10:02:32 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime Perez | Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 5 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| 1 | SFHOT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 2 | SFHOT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Conejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **11** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HSOC | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Adrian | Bravo | abravo@ecs-sf.org | 209.360.9558 |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhpowe415@gmail.com | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajisaka | GAjisaka@ecs-sf.org | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| **1** | **SIP Hotel Total** | | | | | | | | | |
| **12** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: Barrientos, Ely (HOM); Lir, Tommy (HOM - Contractor); Mason, Michael (FSR); Mazza, Mark (HOM); Moore, Jamie (DPH); Moore, Jamie (DPH); Schwartz, Emily (HOM); Meskan, Brenda (HOM); FingSCRT; Sloan, April (FSR); Rhea, Tanya (DPH); Dang, Khoi (DPH); Kaufman, Dariush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almedia, Angelica (DPH); Xia, Theresa (DPH); Angala Griffin; Phan, Byron; Alfonso Ramirez; Nakamoto, David (HOM); Roy, Tidwell; Bachowicz, Lisa (HOM) HOM-HSH Placement; Carbolse, Carol (HOM); MC Carriec; Petteau, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracci, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Shenda, Angelica (HOM); Washington, Jairus (HOM); Medicorevch, Anelle (HOM)
Cc: Kramer, Christopher (HOM); Dineka Noche; josertaan@ecs-sf.org; Mark Sorensen; Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; patrick.buckalew@sfgov.org; adoyle@providencefoundationsf.org; Alejandro Nuno; Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); rreyes@svdp-sf.org
Subject: Secure 02/24/2022 Daily Allocation Summary
Date: Thursday, February 24, 2022 10:13:46 AM

<div align="center">

## Daily Allocation Summary

</div>

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement. As a reminder, Site D/Moscone Center, Site S/Next Door, the Gene Friend popup center and the Interfaith Shelter are all available for self-referral (walk-ins).

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.652.8322. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**
**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC (female, upper bunk) | | | | | | | | | |
| 4 | SFHOT (1 male, 2 female, upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | - | - | - | - | - | - |
| 2 | HSOC | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 2 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | I&Q | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime Perez | Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| **12** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| **0** | **SIP Hotel Total** | | | | | | | | | |
| **12** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: Lu, Tommy (HOM - Contractor); Mason, Michael (FIR); Massa, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Madsen, Brenda (HOM); Fink(D(T); Sloan, April (FIR); Mora, Tanya (DPH); Dang, Khoi (DPH); Kaplan, Dariush (HSA); Bamberger, Joshua (DPH); DPH (BiteHealth); Almeida, Angelica (DPH); Eis, Theresa (DPH); Angela Griffin; Marc Burnor; Alfonso Ramirez; Nakamoto, David (HOM); Roy, Tolentin; Kach-utezi, Lisa (HOM); HOM-HSH Placement; Cambrice, Carol (HOM); MC Carlota; Pothrura, Nichole (HOM); Leung, Aldraa (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Menton, Cathy (HOM); Vamla, Angelica (HOM); Washington, Janay (HOM); Paplummuch, Arelle (HOM)
Cc: Kramer, Christopher (HOM); Emeka Nnebe; josefram@ecs-of.org; Mark Sorensen; DUrummer@providencefoundationsf.org; knaon@providencefoundationsf.org; Alejandro Nuno; Jaime Perez-Bautista; Lessy Benedith; Buckalew, Patrick (HOM); moses@sudp-sf.org; drurher; charles@fivekeys.org; mego@fivekeys.org; atoms@fivekeys.org; lon@fivekeys.org; Buckalew, Patrick (HOM); kamatta@fivekeys.org; toribio@fivekeys.org; Michael Hoskins; mego@fivekeys.org; Rodas, Sergio (HOM)
Subject: Secure D2/25 Daily Allocation Summary
Date: Friday, February 25, 2022 10:54:33 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.652.8322. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
**Congregate**

| Allocation | | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | Interfaith Winter Shelter | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300  ext. 7019 |
| | | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | | AB | Sanctuary | 200 8th Street | - | - | - | - | - | - |
| | | | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| IT | | CW | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 2 | I&Q | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent de Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | 1 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent de Paul | Jaime | Perez | Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent de Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent de Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | 1 | HOSP | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alychac@fivekeys.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | 1 | HOSP | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | **10** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | tori.bod@fivekeys.org | 415-573-8871 / 415-412-8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-205-8612 / 415-412-8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | **2** | **SIP Hotel Total** | | | | | | | | | |
| | **12** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: Barrientos, Eliz (HOM); La, Tonsine (HOM - Contractor); Mason, Michael (FIR); Maury, Mark (HOM); Moore, Jaime (DPH); Buckalew, Patrick (HOM); Schwartz, Emily (HOM); Meeken, Brenda (HOM); Ford(OCI); Sloan, April (FIR); Mora, Tanya (DPH); Kaplan, Daniyah (HSA); Bamberger, Joshua (DPH); DPH-Shelterhealth; Almeida, Angelica (DPH); S.k., Theresa (DPH); Angela (HPH); Mars Bonle; Alteveus Ramirez; Napienski, David (HOM); Roy, Tidwell; Rochowicz, Lisa (HOM); HOM-HSH Placement; Cartione, Carol (HOM); MC Cahlee; Peterpau, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Jesse (HOM); Wedreywood's, Amelie (HOM)
Cc: Kramer, Christopher (HOM); Emeka Nnebe (euertet@ecs-sf.org; Mark Sorensen; Perdue, Cathy (HOM); Duertet-Donahue; Lessy Benedith; barriz-bauhista@svdp-sf.org; Sharonda Aaron; alysha; mego@fivekeys.org; diom@fivekeys.org; sabrinag@fivekeys.org; Bracco, Louis (HOM); brandim@fivekeys.org; lurca1264@livekeys.org; tonbaz@fivekeys.org; Michael Hoskins; mego@fivekeys.org; Rodas, Sergio (HOM); Rodas, Sergio (DPH); arturo@dscs.org; Moore, Jaime (DPH); Lauren Baugh; Yesenia Lacayo
Subject: Secure 2/28/2022 Daily Allocation Summary
Date: Monday, February 28, 2022 10:04:01 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed. If any issues arise, please contact me at 415.652.8322.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | HSOC (3 female, upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 2 | I&Q | AB | Sanctuary | 200 8th Street | | | | | | |
| 3 | HSOC (3 male, upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 8 | SFHOT (3 male, 5 female, upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | Joe | Donohoe | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Perez-Bautista | Baustista | jperez-bautista@svdp-sf.org | 415.597.7960 ext301 |
| 2 | HOSP | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandim@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| **18** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415-573-8871 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| 2 | DEMOB | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | Arturo@dscs.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Lauren | Baugh | | |
| **7** | **SIP Hotel Total** | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Yesenia | Lacayo | Yesenia@dscs.org | 415.724.3924 |
| **25** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: Barrientos, Ely (HOM); Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Buckalew, Patrick (HOM); Schwartz, Emily (HOM); Mexkan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Mera, Tanya (DPH); Kayhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH-Shelterhealth; Almeida, Angelica (DPH); Ick, Theresa (DPH); Angela Griffin; Mars Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy, Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; Cardenas, Carol (HOM); Mc Cartas; Pettway, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Brandim (HOM); Perdue, Cathy (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Kramer, Christopher (HOM)
Cc: Kramer, Christopher (HOM); Kmeka Nnebe; puerbec@xaire; Mark Sorensen; Perdue, Cathy (HOM); Donovan; Leay Benedith; bennie; laurabai@svdp-sf.org; Sharonda Aaron; alyshac; mego@fivekeys.org; dionn@fivekeys.org; sabrinag@fivekeys.org; Bracco, Louis (HOM); brandim@fivekeys.org; karlam2@fivekeys.org; toribod@fivekeys.org; Michael Hoskins; mego@fivekeys.org; Rodas, Sergio (HOM); Yesenia Lacayo
Subject: RE: Secure 2/28/2022 Daily Allocation Summary CORRECTION
Date: Monday, February 28, 2022 10:14:55 AM

This is the revised allocation. The earlier version showed an allocation of 8 to Site D for SFHOT. That allocation is for Site AB. I apologize for any inconvenience.

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.652.8322. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | HSOC (3 female, upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 8 | SFHOT (3 male, 5 female, upper) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 2 | I&Q | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 3 | HSOC (3 male, upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent de Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | laura-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext.301 |
| 2 | HOSP | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| 18 | Congregate Total | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| 2 | DEMOB | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | Arturo@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Lauren | Baugh | Lauren@dscs.org | |
| 7 | SIP Hotel Total | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Yesenia | Lacayo | Yesenia@dscs.org | 415.724.3924 |
| 25 | SIP Hotel + Congregate Total | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
Sent: Monday, February 28, 2022 10:04 AM
To: Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>; Le, Tommy (HOM - Contractor) <tom_ach_tommy.le_20210917@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Schwartz, Emily (HOM) <emily.s.schwartz@sfgov.org>; Mexkan, Brenda (HOM) <brenda.mexkan@sfgov.org>; FireSCRT <firescrt@sfgov.org>; Sloan, April (FIR) <april.l.sloan@sfgov.org>; Mera, Tanya (DPH) <tanya.mera@sfdph.org>; Dang, Khoi (DPH) <khoi.dang@sfgov.org>; Kayhan, Dariush (HSA) <dariush.kayhan1@sfgov.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; DPH-Shelterhealth <DPH-Shelterhealth@sfdph.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; Ick, Theresa (DPH) <theresa.ick@sfdph.org>; Angela Griffin <agriffin@healthright360.org>; Mars Byrne <mbyrne@healthright360.org>; Alfonso Ramirez <alramirez@healthright360.org>; Nakanishi, David (HOM) <David.Nakanishi@sfgov.org>; Roy Tidwell <rtidwell@healthright360.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; HOM-HSH Placement <HSHPlacement@sfgov.org>; Cardenas, Carol (HOM) <carol.carbone@sfgov.org>; Mc Cartas <mccartas@ecs-sf.org>; Pettway, Nichole (HOM) <nichole.e.pettway@sfgov.org>; Long, Wilma (DPH) <wilma.s.long@sfdph.org>; HOM-HSH Guest Services <HSHGuestServices@sfgov.org>; Sharon Lane <slane@healthright360.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Varela, Angelica (HOM) <angelica.varela@sfgov.org>; Washington, Janus (HOM) <janus.washington@sfgov.org>; Pastunovich, Arielle (HOM) <arielle.pastunovich@sfgov.org>
Cc: Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; jdonohoe@svdp-sf.org; lbenedith@svdp-sf.org; lpenz-bautista@svdp-sf.org; Sharonda Aaron; alyshac@fivekeys.org; mego@fivekeys.org; dionn@fivekeys.org; sabrinag@fivekeys.org; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; brandim@fivekeys.org; karlam2@fivekeys.org; toribod@fivekeys.org; michaelh@fivekeys.org; mego@fivekeys.org; Rodas, Sergio (HOM) <sergio.rodas@sfgov.org>; Arturo@dscs.org; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Lauren@dscs.org; Yesenia Lacayo <yesenia@dscs.org>
Subject: Secure 2/28/2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.652.8322. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP Congregate**

| Allocation | | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | HSOC (3 female, upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | | AB | Sanctuary | 200 8th Street | | | | | | - |
| | 2 | I&Q | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | 3 | HSOC (3 male, upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6922 |
| | 8 | SFHOT (3 male, 5 female, upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | 2 | HOSP | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | Five Keys | Louis | Bracco | louis.bracco@sfgov.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| 18 | | **Congregate Total** | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |

**SIP Hotel**

| Allocation | | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Tonbio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Harris | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | 2 | DEMOB | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | Arturo@dscs.org | 415-385-3605 |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| 7 | | **SIP Hotel Total** | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Lauren | Baugh | Lauren@dscs.org | |
| 25 | | **SIP Hotel + Congregate Total** | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Yesenia | Lacayo | Yesenia@dscs.org | 415.724.3924 |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

**From:** Bateman, John (HOM)
**To:** Barrientos, Bo (HOM); Le, Tommy (HOM - Contractor); Mayes, Michael (FIR); Moore, Mark (HOM); Moore, Jane (DPH); Buckalew, Patrick (HOM); Schwartz, Emily (HOM); Medcan, Brenda (HOM); Fox(CBT); Sham, April (FIR); More, Tanya (DPH); Deng, Xhui (DPH); Kachan, Danyell (HSA); Benschard, Joshua (DPH); DPH Shelterhealth; Almeida, Angelica (DPH); Ui, Theresa (DPH); Angela Griffin
**Cc:** Marc Bernar; Alfonso Ramirez; Kalanisihi, David (HOM); Kerr Tidwell; Rachowicz, Lisa (HOM); HOM HSH Placement; Carbajal, Carol (HOM); Mc Carver, TyShaune, Nichols (HOM); Lewis, Althea (DPH); HOM HSH Guest Services; Sharon Lamar; Bracco, Lexie (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Storala, Angelina (HOM); Washington, Janet (HOM); Rudo(wk)(h_Jindt (HOM)); Kramer, Christopher (HOM); Emeka Nnebe; bustlambona-sf.org; Mark Sorensen; Drummer(providencefoundationsf.org; bractn(brindendcvfoundationsf.org; Buckalew, Patrick (HOM); cabush(providencefoundationsf.org; Perdue, Cathy (HOM); Joseph Donohue; Lesey Benedith; lierre-bautistalisvdp-sf.org; Sharonda Aaron; Alejandro Nunez; Jaime Perez-Bautista; Lesey Benedith; berne-bautistalisvdp-sf.org; LaMonica Esser; Rod Smith; rsmith@ecs-sf.org; TaVeke James; Karla Murcia; kerlam2@fivekeys.org; koriboid@fivekeys.org; Michael Hoskins; megnel@fivekeys.org; Rodas, Sergio (HOM); emerson.flores(communityforwardsf.org; maria.bellinger(communityforwardsf.org; stacie.smith
**Subject:** Secure 2/1/2022 Daily Allocation Summary
**Date:** Tuesday, March 1, 2022 10:40:41 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.652.8322.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | HSOC (female, upper bunk) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 4 | SFHOT (female, upper bunk) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3900 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | | | | | - |
| 3 | HSOC (any gender) | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 2 | SFHOT (any gender, single bed) | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | Providence Foundation SF | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lesey | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lperez.bautista@svdp-sf.org | 415.741.8016 |
| 2 | HOSP | E | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno Perez | anunz@svdp-sf.org | 415.793.8131 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 1 | SFHOT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lesey | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | | Y | Bryant NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | ECS | LaMonica | Esser | lesser@ecs-sf.org | 415.590.1581 |
| | | Y | Bryant NC | 680 Bryant St, San Francisco, CA 94107 | CBO Leadership | ECS | Rod | Smith | rsmith@ecs-sf.org | |
| | | Y | Bryant NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | ECS | TaVeke | James | tjames@ecs-sf.org | |
| | | Y | Bryant NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | SFHOT | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **19** | **Congregate Total** | | | | | | | | | |

### SIP
### Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toriboid@fivekeys.org | 415-573-8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Managers | Five Keys | Meg | O'Neill | mogroil@fivekeys.org | 510-839-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 | DEMOB | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Director | Enviss | Johnson | | |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | CBO Leadership | Community Forward | Emerson | Flores | emerson.flores@communityforwardsf.org | 415.279.3756 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Care Coordinator | Community Forward | Lavena | Sims | lavena.sims@communityforwardsf.org | 415.923.9600 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | CBO Leadership | Community Forward | Maria | Bellinger | maria.bellinger@communityforwardsf.org | 415.583.4177 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Site Managers | Community Forward | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| **4** | **SIP Hotel Total** | | | | | | | | | |
| **23** | **SIP Hotel + Congregate Total** | | | | | | | | | |

From: Bateman, John (HOM)
To: Bamberas, Ely (HOM); Liu, Tommy (HOM - Contractor); Nixon, Michael (FIR); Mejia, Mark (HOM); Mazza, Janie (DPH); Buckalew, Patrick (HOM); Schwartz, Emily (HOM); Maalam, Brenda (HOM); Fred(CE); Sloan, April (FIR); Plana, Tanya (DPH); Viana, Khoi (DPH); Kashan, Daryush (HSA); Bamberger, Joshua (DPH); DPH DisiformeIth; Almanda, Angelica (DPH); Liu, Theresa (DPH); Angela Griffin; Marr, Byron
Cc: Winter Services; Nakanishi, David (HOM); Rey, Edward; Nakfoor, Lisa (HOM); HOM HSH Placement; Catalano, Carol (HOM); HP Center; Pelissas, Monaldo (HOM); Loera, Aletro (HOM); Loera, Alex (HOM); Buckalew, Patrick (HOM); Sepulveda-Leon, Ramona(HOM); Leyva, Lourdes (HOM); Hankston, Avery; Sattes, Perez-Bautista, Jaime; Benedith; Buckalew, Patrick (HOM); Leonard(Lesly);el-Lesly; Anelard (HOM); HereDRHdesos.org; GivenDHodesos.org; winterson.nurseHumanRefoundationsforg; weigous; sgerace@govworks.us; LAWBATHreson.org; Waseg; McCourel; Salinas; Sanir (DPH); Kamiah Goodwin
Subject: Secure 3/02/2021 Daily Allocation Summary
Date: Wednesday, March 2, 2022 10:14:22 AM

| **Daily Allocation Summary** |
|---|

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff confirm when the guest's intake is processed, if issues arise, please contact me at 415.652.8322.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**
**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IT | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 6 | HSOC (5 female, 1 male, all upper) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emelia | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | SFHOT (5 female, 1 male, all upper) | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300  ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | | | | | |
| 3 | HSOC (any gender, singles) | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 2 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno Perez | anuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 1 | SFHOT (any gender, singles) | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | HSH | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 5 | SFHOT (any gender, singles) | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| 5 | SFHOT (any gender, singles) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | HSH | Alysha | Cornejo | alysha.c@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-2851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Louis | Bracco | louis.bracco@sfgov.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| 5 | SFHOT (any gender) | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **30** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karla1@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | | | | | | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-385-3605 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | Five Keys | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 | DEMOB | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | CBO Leadership | Community Forward | Emerson | Flores | emerson.flores@communityforwardsf.org | 415.279.3756 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Care Coordinator | Community Forward | Laverna | Sims | laverna.sims@communityforwardsf.org | 415.923.9600 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | CBO Leadership | Community Forward | Maria | Bellinger | maria.bellinger@communityforwardsf.org | 415.583.4177 |
| 2 | DEMOB | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | Wemope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-647-4951 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | CBO Leadership | Wemope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | Wemope | Kamilah | Goodwin | kgoodwin@projectwehope.com | 415.735.8047 |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **36** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman** (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: Barrientos, Ely (HOM); Le, Tommy (HOM - Contractor); Nguyen, Michael (FIR); Moore, Mark (HOM); Moore, Jamie (DPH); Buckalew, Patrick (HOM); Schwartz, Emily (HOM); Meehan, Brenda (HOM); PerSCRT, Stuart, April (FIRE); Wong, Alina (DPH); Garay, Khai (DPH); Sana, Thomas (DPH); Angela Griffin; Marc Bamba; Alfonso Ramirez; Nakanishi, David (HOM); Han, Tiffani (HOM); Battersby, Louis (HOM); HOM-HSH-DisasterC; Carbone, Carol (HOM); Mc Carnan, Nicholas (HOM); Leos, Wilma (DPH); Bridges-Carroll, Victoria; Carlson, Christopher (HOM); Perkaz, Cathy (HOM); Varela, Annalisa (HOM); Bajamanian, Jason (HOM); Hutchinson, Angela (HOM)
Cc: Kraemer, Christopher (HOM); Emeka Nnebe; ioverfam@ecs-sf.org; Mark Sorensen; Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; Perdue, Cathy (HOM); Joseph Donohue; Lacey Benedith; lenny.bautista@svdp-sf.org; Alejandro Nuno; Renee Rayes; alysha.cornejo@five-keys.org; Sharonda Aaron; meganphalon@fivekeys.org; meg@fivekeys.org; justinj@fivekeys.org; kai@fivekeys.org; dionn@fivekeys.org; sabrinag@fivekeys.org; louis.bracco@fivekeys.org; brandlm@fivekeys.org; sergio.rodas@sfgov.org; Buckalew, Patrick (HOM)
Subject: 03/03 Daily Allocation Summary
Date: Thursday, March 3, 2022 9:52:27 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. You can submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.652.8322. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
#### Congregate

| Allocation | | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | IT (1 female lower) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kraemer | christopher.kraemer@sfgov.org | |
| | | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | emnebe@ecs-sf.org | 415.756.0668 |
| | | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | A8 | Sanctuary | 200 9th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | 2 | HSOC | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | DdrummerAtprovidencefoundationsf.org | |
| | | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 2 | SFHOT (any gender, top only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lacey | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz Perez-Bautista | Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | 1 | I&Q | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext801 |
| | 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno Perez | anuno@svdp-sf.org | 415.793.8131 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jamie | Bautista | jamie-bautista@svdp-sf.org | 915.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lacey | Benedith | lbenedith@svdp-sf.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | HSH | Renee | Rayes | rrayes@svdp-sf.org | |
| | 2 | HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.cornejo@five-keys.org | 415-424-5248 |
| | 2 | SFHOT (any gender, single bed) | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganph@fivekeys.org | 415-756-9831 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Neill | megs@fivekeys.org | 510-833-1622 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | | H | Embarcadero NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| | 4 | HSOC (any gender, single bed) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.cornejo@five-keys.org | 415-424-5248 |
| | 6 | SFHOT (4M, 2F, single bed) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | megs@fivekeys.org | 510-833-1622 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Manager | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-779-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Louis | Bracco | louis.bracco@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | Brandi | Marshall | brandlm@fivekeys.org | 415.776.7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **21** | | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-612-8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415-573-8871 / 415.612.8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.412.8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | megs@fivekeys.org | 510-833-1622 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | 2 | DEMOB | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-847-4951 |
| | | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Kamilah | Goodwin | kgoodwin@projecthopehope.com | 415.735.8047 |
| **5** | | **SIP Hotel Total** | | | | | | | | | |
| **26** | | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John_bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: Barrientos, Ely (HOM); Le, Tuyenvy (HOM - Contractor); Mason, Michael (FIR); Moura, Mark (HOM); Moura, Jamie (DPH); Buckalew, Patrick (HOM); Schwartz, Emily (HOM); Madson, Brenda (HOM); Fjord(DT); Siguan, April (FIR); Dang, Khoi (DPH); Keohan, Danyeli (HSA); Bandemper, Joshua (DPH); DPH Shelterhealth; Almeida, Angelica (DPH); Lin, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakatsuki, Edward (HOM); Terrell, Ron Francisco, Lisa (HOM); HSH-HSH Placement; Carlson, Carol (HOM); RC Carlos; Pelzeao, Nelson (HOM); Lena, Wilma (DPH); HOM-HSH Social Services; Sharon Lara; Roscoe, Louis (HOM); Burkelew, Laura (HOM); Varela, Angelica (HOM); Washington, Jana (HOM); Padcunovich, Ariela (HOM)
Cc: Dukummer@providencefoundationsf.org; knoach@providencefoundationsf.org; Burkalew, Patrick (HOM); pdoyle@providencefoundationsf.org; Perdue, Cathy (HOM); Joseph Donohue; Lizzy Benedith; lperez-bautista@svdp-sf.org; Sharonda Aaron; Alejandro Perez; Jaime Bautista; patrick.buckalew@sfgov.org; knoach@providencefoundationsf.org; Kai Lindsay; mngod@fivekeys.org; Michael Hoskins; mhoskins@fivekeys.org; Dion Nichols; Sabrina Glassco; Brandi Marshall; Vanessa Hamilton; Hazel; aperdue@svdp-sf.org; Karla Murcia; Toribio Daniels; Sergio Rodas; Ennis Johnson; Nickita Powell; Lavenia Sims; Maria Bellinger; Jamie Moore; Lauren Baugh; Yesenia Lacayo
Subject: Secure EOOH Daily Allocation Summary
Date: Friday, March 4, 2022 9:05:10 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.652.8322. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operation)

### SIP
**Congregate**

| Allocation | | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HSOC | CW | | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | 1 | SFHOT | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | knoach@providencefoundationsf.org | 510.984.8553 |
| | 1 | SFHOT | CW | Central Waterfront | 600 25th Street | HSH Program Manager | Providence Foundation SF | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 2 | HSOC (Female, upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | 3 | SFHOT (Female, upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lizzy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Director of Site | St. Vincent De Paul | Alejandro | Perez | aperez@svdp-sf.org | 415.793.8131 |
| | 1 | SFHOT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | 2 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | 2 | HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alychac@fivekeys.org | 415-424-5248 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | megpmp@fivekeys.org | 415-756-9831 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | | 650-534-5511 |
| | 1 | DEMOB | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alychac@fivekeys.org | 415-424-5248 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | Five Keys | Cathy | Perdue | | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | Vanessa | Hamilton | vanessah2@fivekeys.org | 415.776.7715 |
| | 1 | SFHOT | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | DPH | Hazel | | | 415-728-1212 |
| | | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **15** | **Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEMOB | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | 2 | DEMOB | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Care Coordinator | Community Forward | Nickita | Powell | nickita.powell@communityforwardsf.org | 415-573-7914 |
| | | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Site Manager | Community Forward | Lavenia | Sims | lavenia.sims@communityforwardsf.org | 415.923.9600 |
| | | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | CBO Leadership | Community Forward | Maria | Bellinger | maria.bellinger@communityforwardsf.org | 415.583.4177 |
| | 1 | DEMOB | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | Arturo@dscs.org | |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Lauren | Baugh | Lauren@dscs.org | |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Yesenia | Lacayo | Yesenia@dscs.org | 415.724.3924 |
| **7** | **SIP Hotel Total** | | | | | | | | | | |
| **22** | **SIP Hotel + Congregate Total** | | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: [recipients list]
Cc: [recipients list]
Subject: Daily Allocation Summary
Date: Monday, March 7, 2022 10:03:13 AM

## Daily Allocation Summary

Hello,

Please make sure that SIPplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.652.8322.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organisation | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | HSOC (2M, 2F - all upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 6 | SFHOT (3M, 3F - all upper) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | John | Quertani | jquertani@ecs-sf.org | (415) 487- 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2351 |
| | | AB | Sanctuary | 200 8th Street | | | | | | |
| 1 | SFHOT | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 4 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | | | Peres | | |
| 3 | SFHOT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lacey | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | SFHOT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | GO |
| 2 | HOSP | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Portia | charlesp@fivekeys.org | 415-920-8920 |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neil | megan@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Don | Nichols | don@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site E Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 9 | DEMOB | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | megan@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Don | Nichols | don@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director | Five Keys | Cathy | Perdue | cathy.perdue@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | (11/8/2021) | | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | Brandi | Marshall | brandi@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessa510@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | HSH | Hazel | | | 415-728-1212 |
| 0 | Bayview | Bayview | | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **29** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organisation | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | Intake Coordinator | Five Keys | Karla | Monica | karla.m@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | Director of Housing | Five Keys | Meg | O'Neil | megan@fivekeys.org | 510-833-1622 |
| 1 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | |
| 1 | DEMOB | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Care Coordinator | Community Forward | Enos | Johnson | enos.johnson@communityforwardsf.org | |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Site Managers | Community Forward | Nickita | Powell | nickita.powell@communityforwardsf.org | 415-573-7914 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Site Managers | Community Forward | Lorena | Sims | lorena.sims@communityforwardsf.org | 415-923-9600 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | CBO Leadership | Community Forward | Maria | Bellinger | maria.bellinger@communityforwardsf.org | 415-583-4177 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | HSH Program Manager | HSH | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| 2 | DEMOB | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Amado | Arturo@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Change Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Lauren | Baugh | lauren@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Yesenia | Lacayo | Yesenia@dscs.org | 415.724.3824 |
| 13 | SFHOT | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| 2 | DPH | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandi@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Megan | O'Neil | megan@fivekeys.org | 510-833-1622 |
| | | 35a | HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.e.johnson@sfgov.org | |
| **22** | **SIP Hotel Total** | | | | | | | | | |
| **51** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M: 415-652-8322

From:
To:
Cc:
Subject:
Date: Tuesday, March 8, 2022 8:04:00 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.652.8322. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | HSOC (3M, 2F, upper) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 5 | SFHOT (3M, 2F, upper) | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7039 |
| | | | A8 | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorenson | msorenson@ecs-sf.org | 415.605.2551 |
| | | | A8 | Sanctuary | 200 8th Street | | | | | | |
| | 1 | Intrashelter Transfer (bgf) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Dempsheck | jdempsheck@svdp-sf.org | 415.757.6522 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.547.7960 ext. 305 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lperez-bautista@svdp-sf.org | 415.741.8916 |
| | 2 | HOSP | D | MSC South | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.547.7960 ext301 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Alejandro | Nuno | patrick.buckalew@sfgov.org | 415.793.8131 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 415.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Renee | Rayes | rrayes@svdp-sf.org | |
| | 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-206-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | | Bayview | Bayview | 1915 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| a | **14** | **Congregate Total** | | | | | | | | |

## SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam12@fivekeys.org | 415-412-8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Tonibio | Daniels | tonibiod@fivekeys.org | 415-573-9873 / 415-412-8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-395-8612 / 415-412-8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | 2 | DEMOB | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | 415-385-3605 |
| | | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Intake Coordinator | Community Forward | Nickita | Powell | nickita.powell@communityforwardsf.org | 415-573-7914 |
| | | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Site Managers | Community Forward | Lavenia | Sims | lavenia.sims@communityforwardsf.org | 415-923-9600 |
| | | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | CBO Leadership | Community Forward | Maria | Bellinger | maria.bellinger@communityforwardsf.org | 415.580.4177 |
| | | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Care Coordinator | Community Forward | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | 1 | DEMOB | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | drhcm@dscs.org | |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jaime | Moore | jaimé.moore@sfdph.org | |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Dolores Street | Lauren | Baugh | lauren@dscs.org | |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Five Keys | Yesenia | Lacayo | yesenial@fivekeys.org | 415.724.3924 |
| | | | 29 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 29 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | Onsite contact | HealthRight360 | Alejandro | Vigil | avigil@healthright360.org | |
| | | | 29 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | CBO Leadership | Community Forward | Ivy | Mathenghwa | ivy.mathenghwa@communityforwardsf.org | |
| | | | 29 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | CBO Leadership | Community Forward | Maria | Bellinger | maria.bellinger@communityforwardsf.org | |
| | | | 29 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | Onsite contact | Community Forward | Stacie | Johnson | rachhoundhealthright360.org | |
| | | | 29 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | Onsite contact | Community Forward | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | 13 | SFHOT | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | 1 | DPH | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Lawrene | Taylor | lawrenet@fivekeys.org | |
| | | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Megan | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | **20** | **SIP Hotel Total** | | | | | | | | |
| | **34** | **SIP Hotel + Congregate Total** | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From:
To:
Cc:
Subject: Daily Allocation Summary
Date: Wednesday, March 3, 2021 9:56:25 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available. Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) / MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Providence Foundation | | | | |
| 2 | HSOC | CW | Central Waterfront | 600 25th Street | Site Managers | SF | Daryl | Drummer | | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | | | | | Providence Foundation | | | | |
| 5 | HSOC (4M, 1F, all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | | |
| 5 | SFHOT (4M, 1F, all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lesay | Benedith | | 415.587.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | | 415.741.8936 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Alejandra | Avena | | 415.793.6131 |
| | SFHOT (single bed, any gender) | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | | 915.270.7818 |
| 2 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lesay | Benedith | | |
| 1 | I&Q | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH | Patrick | Buckalew | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Bayes | | |
| | | | | | Deputy Director of Housing | | | | | |
| 1 | SFHOT (any gender) | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Clerk | Five Keys | Alysha | Cornejo | | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Charles | Porta | | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neil | | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director | Five Keys | Don | Nichols | | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | | 415-596-1475 |
| | | T | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | T | Interfaith Winter Shelter | | | | | | | |
| | | Y | Interfaith Winter Shelter | | | | | | | |
| | | Y | Bryant NC | 680 Bryant St, San Francisco, CA 94107 | Care Coordinator | ECS | LaMonica | Greer | | 415.580.1581 |
| | | Y | Bryant NC | 680 Bryant St, San Francisco, CA 94107 | CBO Leadership | ECS | Rod | Smith | | |
| | | Y | Bryant NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | ECS | TuVeke | James | | |
| 1 | SFHOT (any gender, singles) | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 21 | Congregate Total | | | | | | | | | |

SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Daniela | Daniels | | 415-573-8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | | 415-385-3605 |
| 2 | DEMOB | 24 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | HSH Program Manager | HSH | Enno | Johnson | | |
| | | 24 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Care Coordinator | Community Forward | Nickita | Powell | | 415-573-7914 |
| | | 24 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Site Managers | Community Forward | Lavenia | Sims | | 415.923.9600 |
| | | 24 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | CBO Leadership | Community Forward | Maria | Bellinger | | 415.583.4177 |
| | | 24 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Site Managers | Community Forward | Stacie | Smith | | |
| 1 | DEMOB | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Amado | | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | | James | Moore | | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | James | Moore | | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Yesenia | Lazaro | | 415.724.3924 |
| | | 26 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | HSH Program Manager | HSH | Enno | Johnson | | 415-385-3605 |
| | | 26 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | Onsite conduct | HealthRight360 | Alejandro | Vigil | | |
| | | 26 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | Care Coordinator | Community Forward | Ivy | Mahoghany | | |
| | | 26 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | CBO Leadership | Community Forward | Maria | Bellinger | | |
| | | 26 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | Onsite conduct | HealthRight360 | Bruce | Johnson | | |
| | | 26 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | Onsite conduct | Community Forward | Stacie | Smith | | |
| 13 | SFHOT | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | | 415-515-2908 |
| 1 | DPH | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | | 415-244-0227 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Meg | O'Neil | | 510-833-1622 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Enno | Johnson | | |
| 20 | SIP Hotel Total | | | | | | | | | |
| 41 | SIP Hotel + Congregate Total | | | | | | | | | |

From:   Bateman, John (HOM)
To:     Barbarena, Eric (HOM); La, Tommy (HOM - Contractor); Mason, Michael (FIR); Flores, Flant (HOM); Moran, James (DPH); Buckalew, Patrick (HOM); Schwartz, Kevin (HOM); Mudan, Brenda (HOM); Ford-CF, Skye; Appl (FIR); Hess, Tonia (DPH); Sann, Alix (DPH); Kaplan, Daniel (HEA); Berkman, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Le, Therese (DPH); Angela Griffin; Ross-Bonar; Alfonso Ramirez; Kobayashi, Chris-CF; Kim, Elizabeth; Nakamura, Lisa (HOM); Ryan; Smith, Kelsey; Simon; Carrington, Lydia; Weaver, Sharon; Tarver, Chris-CF; Gutierrez-Orozco; Romero; Ascura; Saturn
Cc:     OtheHomelessness; Josh-CF; brian.hofer; bolt-CF; DPH-ShelterHealth
Subject: Secure 5/16/22 Daily Allocation Summary
Date:   Thursday, March 10, 2022 9:33:41 AM

Hello,

Please make sure that **HSHplacements@sfgov.org** is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**
**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IT | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation | Daryl | Drummer | | |
| | | | | | | Providence Foundation | | | | |
| 1 | SFHOT | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | SF | Kenisha | Roach | | 510.984.8553 |
| 1 | HSOC | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | | | | | Providence Foundation | | | | |
| 2 | HOSP | CW | Central Waterfront | 600 25th Street | HSH Leadership | SF | Patricia | Doyle | | |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | | 415.793.8131 |
| | | | | | | St. Vincent De Paul | | Perez | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jesse | Bautista | | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Leisja | Benedith | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | | |
| 5 | HSOC (4M, 1F) singles | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| 5 | SFHOT (4M, 1F) singles | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Housing Manager | Five Keys | Cathy | Perdue | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH/Health Site | HSH | Patrick | Buckalew | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | | Y | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | ECS | LaMonica | Esver | | 415.590.1581 |
| | | Y | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | CBO Leadership | ECS | Rod | Smith | | |
| | | Y | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 3 | SFHOT | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| **19** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | ToriBoo | Daniels | | 415-573-8871 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | | 510-833-1622 |
| 2 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | | 415-385-3605 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | HSH Program Manager | HSH | Ennis | Johnson | | |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Care Coordinator | Community Forward | Nickita | Powell | | 415-573-7914 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Site Manager | Community Forward | Lavenia | Sims | | 415.923.9600 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | CBO Leadership | Community Forward | Maria | Bellinger | | 415.583.4177 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Site Manager | Community Forward | Stacie | Smith | | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Amado | | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Laurent | Baugh | | |
| | | 29 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | | 415.724.3924 |
| | | 29 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | Director of Housing | Community Forward | Ivy | Mahoghany | | 415-385-3605 |
| | | 29 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | CBO Leadership | Community Forward | Maria | Bellinger | | |
| | | 29 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | Onsite contact | HealthRight360 | Nora | Johnson | | |
| | | 29 | Nob Hill Hotel | 835 Hyde St, San Francisco, CA 94109 | Onsite contact | Community Forward | Jane | Smith | | |
| 13 | SFHOT | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | | 415-515-2908 |
| 2 | DPH | 35a | HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | | |
| | | 35a | HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | | |
| | | 35a | HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | | 415-244-0227 |
| | | 35a | HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | | |
| | | 35a | HSH | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Megan | O'Neill | | 510-833-1622 |
| | | 35a | HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | | |
| 2 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | | 415.213.0912 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Cleamace | Nash | | |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Tiffany | Tolliver | | |
| **21** | **SIP Hotel Total** | | | | | | | | | |
| **40** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From:
To:
Cc:
Subject:
Date: Friday, March 11, 2022 10:53:09 AM

# Daily Allocation Summary

Hello,

Please make sure that **HSHplacements@sfgov.org** is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor the site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2345. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) / MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## SIP
### Congregate

| Allocation | | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | | SFHOT (2M, 3f all upper) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 5 | HSOC (2M, 3f all upper) | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.706.0668 |
| | | | A8 | Sanctuary | 201 8th Street | CBO Coordinator | Episcopal Community Services | John | Ouerlani | jouerlani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | A8 | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2511 |
| | 1 | HSOC | | Sanctuary | 200 8th Street | | | | | | |
| | | | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | DDrummer@providencefoundationsf.org | |
| | | | CW | Central Waterfront | 600 25th Street | Agency Operations | | | | | |
| | 3 | HSOC (1M, 2f, all upper) | CW | Central Waterfront | 600 25th Street | HSH Program Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.884.8553 |
| | | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | Providence | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 3 | SFHOT (1M, 2f, all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext.305 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | Jperez.bautista@svdp-sf.org | 415.741.8916 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | 2 | IT (from Site A8) | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | Five Keys | Alejandro | Perez-Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 415.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Manager | Providence | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Deputy Director of Housing | Five Keys | Rayes | rrayes@svdp-sf.org | |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Managers | Five Keys | Alpha | Cornejo | alphac@fivekeys.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415.920.8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510.833.1622 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | 14 | SFHOT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **36** | | **Congregate Total** | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |

## SIP Hotel

| Allocation | | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | DEMOB (from Site 36, 48) | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karla12@fivekeys.org | 415-412-8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Barbosa | toribio@fivekeys.org | 415-573-8871 / 415-412-8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | 1 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | AArturo@dscs.org | |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Lauren | Baugh | laureb@dscs.org | |
| | 8 | SFHOT/DPH | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Five Keys | Yesenia | Lacayo | Yesenial@dscs.org | 415.724.3924 |
| | | | 35a | HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saephan | huns@fivekeys.org | 415-515-2808 |
| | | | 35a | HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | | 35a | HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | | 35a | HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | | 35a | HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alpha | Galindo | alphag@fivekeys.org | |
| | | | 35a | HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Megan | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | 2 | DEMOB (from Site 36, 48) | 36 | Kimpton Buchanan Hotel | Adante Hotel Winter NCS (Non-Congregate Shelter) 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Enns | Johnson | enns.r.johnson@sfgov.org | |
| | | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 |
| | | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Cheenauce | Nash | cnash@providencefoundationsf.org | |
| | 1 | SFHOT | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Tiffany | Tolliver | TTolliver@providencefoundationsf.org | |
| | | | 38 | Cova Hotel | 655 Ellis St., San Francisco CA 94109 | HSH Program Manager | HSH | Enns | Johnson | enns.r.johnson@sfgov.org | |
| | | | 38 | Cova Hotel | 655 Ellis St., San Francisco CA 94109 | Care Coordinator | Episcopal Community Services | Adrian | Bravo | abravo@ecs-sf.org | 209.360.9558 |
| | | | 38 | Cova Hotel | 655 Ellis St., San Francisco CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhoward15@gmail.com | |
| | | | 38 | Cova Hotel | 655 Ellis St., San Francisco CA 94109 | CBO Leadership | Episcopal Community Services | Glaucia | Ajlaka | GAjlaka@ecs-sf.org | |
| **17** | | **SIP Hotel Total** | 38 | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2511 |
| **53** | | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M. 415.452.8322

From: Bateman, John (HOM)
To: HOM-HSH Placement
Subject: RE: Secure 3/11/22 Daily Allocation Summary
Date: Friday, March 11, 2022 10:06:35 AM

I missed the IT to Site 5 – will re-send shortly

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

---

From: Bateman, John (HOM)
Sent: Friday, March 11, 2022 10:03 AM
To: Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>; Le, Tommy (HOM - Contractor) <hom_ach_tommy.le_20232917@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; ...
Subject: RE: Secure 3/11/22 Daily Allocation Summary

---

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT (2M, 3F all upper) | | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 5 | HSOC (2M, 3F all upper) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 1 | HSOC | CW | Central Waterfront | 600 25th Street | Agency Operations | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 3 | HSOC (1M, 2F, all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 3 | SFHOT (1M, 2F, all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Lissy | Benedith | lbenedith@svdp-sf.org | 415.757.6122 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Perez-Bautista | | | 415.597.7960 ext.301 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | | | 415.741.9936 |
| 2 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext.301 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | HSH | Alejandro | Nuno | Perez | 415.793.8131 |
| 2 | IT (from Site AB) | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alpha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | cbarba@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 14 | SFHOT | | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **36** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DEMOB (from Site 36, 48) | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Murcia | karlam1@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415-573-8871 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | | michaelh@fivekeys.org | 425-205-8612 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| 1 | DEMOB | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Almeida | arturo@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Isaac | Anderson | | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Yesenia | Lopez | hlopez@dscs.org | 415.724.2924 |
| 3 | SFHOT/DPH | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hue | Saelee | hues@fivekeys.org | 415-515-2908 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Megan | O'Neill | mego@fivekeys.org | 510-833-1622 |
| 3 | DEMOB (from Site 36, 48) | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | **Kenisha** | **Roach** | | **415.213.0912** |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | Providence | Cleannach | Nash | cnash@providencefoundationsf.org | |
| 3 | SFHOT | 38 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | CBO Leadership | Five Keys | Tiffany | Tolliver | ttolliver@providencefoundationsf.org | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Denis | Johnson | denis.johnson@sfgov.org | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Adrian | Bravo | abravo@ecs-sf.org | 209.360.9558 |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | John | Warner | frankhpowerz15@gmail.com | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| **17** | **SIP Hotel Total** | | | | | | | | | |
| **53** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing

john.bateman@sfgov.org | M: 415.652.8322

The previous distribution did not include Site Street Door. This update does.

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT (2M, 3F all upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.754.0668 |
| 1 | HSOC (2M, 3F all upper) | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | | | | |
| 1 | HSOC | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummond | ddrummond@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 3 | HSOC (1M, 2F, all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 3 | SFHOT (1M, 2F, all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Jon | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lbautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext.303 |
| 2 | HOSP | D | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 2 | IT (from Site AB) | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Jon | Donohue | jdonohue@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| | | R | Bayview NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayview NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayview NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayview NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Don | Nichols | donn@fivekeys.org | 925-204-1851 |
| | | R | Bayview NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site & Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 2 | IT (from Site AB) | R | Bayview NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Don | Nichols | donn@fivekeys.org | 925-204-1851 |
| 2 | IT (from Site AB) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site's Main Switchboard | HSH/Health Rite | | | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | Burdette | | 415-728-1212 |
| 14 | SFHOT | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 38 | Congregate Total | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DEMOB (from Site 36, 48) | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Karla | Garcia | karlam140@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Tordeo | Daniels | tordeiod@fivekeys.org | 415-173-8871 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-205-8612 / 415-412-8281 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| 1 | DEMOB | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arreola | larturo@dstreets.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Shirley | Gordon | | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Lauren | Baugh | lauren@dstreets.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | HSH | Yesenia | Lacayo | Yesenia@dstreets.org | 415.724.3924 |
| 3 | SFHOT/DPH | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saetee | huns@fivekeys.org | 415-515-2908 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Care Coordinator | Five Keys | Taylor | Taylor | taylort@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Director | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Care Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Care Coordinator | Five Keys | Alysha | Galindo | alysha@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| 3 | DEMOB (from Site 36, 48) | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Care Coordinator | Providence | Clearmann | Nash | cnash@providencefoundationsf.org | |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Tiffany | Taylor | TTaylor@providencefoundationsf.org | |
| 3 | SFHOT | 38 | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Emes | Johnson | | |
| | | 38 | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Care Coordinator | Adrian | Bravo | abravo@ecs-sf.org | | 209.260.9558 |
| | | 38 | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | | Episcopal Community Services | John | Warner | frankhoward11@gmail.com | |
| | | 38 | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Aloysius | Edozie | aedozie@ecs-sf.org | |
| | | 38 | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 17 | SIP Hotel Total | | | | | | | | | |
| 55 | SIP Hotel + Congregate Total | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M: 415.652.8322

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTF (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT (2M, 3F all upper) | AB | Sanctuary | 201 8th Street | | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 5 | HSOC (2M, 3F all upper) | AB | Sanctuary | 201 8th Street | | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | | | | | | |
| 1 | HSOC | CW | Central Waterfront | 600 25th Street | | Site Managers | Providence Foundation SF | Daryl | Drummer | DJDrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | | Site Leadership | Providence Foundation SF | Patrick | Buckelew | patrick.buckelew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 3 | HSOC (1M, 2F, all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 3 | HSOC (1M, 2F, all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | | Care Coordinator | St. Vincent De Paul | Joe | Donahue | jdonahue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | Program Assistant | St. Vincent De Paul | Luz | Gonzales | Lperez-bautista@svdp-sf.org | 415.747.8556 |
| 2 | HOSP | D | MSC South | 525 5th St, San Francisco, CA 94107 | | MSC South | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext.315 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | Care Coordinator | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 2 | IT (from Site AB) | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | Care Coordinator | St. Vincent De Paul | Jaime | Perez | | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | Lperez-bautista@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | HSH Program Manager | HSH | Patrick | Buckelew | patrick.buckelew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | Care Coordinator | St. Vincent De Paul | Renee | Hayes | rhayes@svdp-sf.org | |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Deputy Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Care Coordinator | Five Keys | Charles | Porta | cportago@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Intake Coordinator | Five Keys | Don | Nichols | dnicol@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Site # Director | Five Keys | Tony | Crear | tcrear@fivekeys.org | 415-596-1475 |
| 14 | SFHOT | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | | HSH Program Manager | HSH | Patrick | Buckelew | patrick.buckelew@sfgov.org | |
| **36** | **Congregate Total** | | | | | | | | | |

## SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DEMOB (from Site 36, 48) | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | | Intake Coordinator | Five Keys | Karla | Murcia | karlam2@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415-573-8871 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-205-8612 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| 1 | DEMOB | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | | Shift Leads/Supervisors | Dolores Street | Arturo | Jamie | AJmie@dstreet.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | | DPH Charge Nurse | DPH | James | Moore | james.moore@sfdph.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | | Site Managers | Dolores Street | Lauren | Baugh | Lauren@dstreet.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | | Site Managers | Dolores Street | Yesenia | Lucero | hlucero@dstreet.org | 415.724.3924 |
| 8 | SFHOT/DPH | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Assistant Director | Five Keys | Huren | Saefee | huru@fivekeys.org | 415-515-2908 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Care Coordinator | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Care Coordinator | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Care Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Director of Housing | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | 510-833-1622 |
| 8 | DEMOB (from Site 36, 48) | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | | Site Managers | Providence | Clearnace | Nash | cnash@providencefoundationsf.org | |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | | Site Managers | Providence | Tiffany | Tolliver | TTolliver@providencefoundationsf.org | |
| 3 | SFHOT | 38 | Cove Hotel | 655 Ellis St, San Francisco, CA 94109 | | HSH Program Manager | HSH | Enns | Johnson | enns.s.johnson@sfgov.org | |
| | | 38 | Cove Hotel | 655 Ellis St., San Francisco, CA 94109 | | Care Coordinator | Episcopal Community Services | Adrian | Bravo | abravo@ecs-sf.org | 209.360.9558 |
| | | 38 | Cove Hotel | 655 Ellis St., San Francisco, CA 94109 | | CBO Leadership | Episcopal Community Services | John | Warner | fixit2ward11@gmail.com | |
| | | 38 | Cove Hotel | 655 Ellis St., San Francisco, CA 94109 | | Site Managers | Episcopal Community Services | Glascie | Ajluba | GAjluba@ecs-sf.org | |
| | | 38 | Cove Hotel | 655 Ellis St., San Francisco, CA 94109 | | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 | Cove Hotel | 656 Ellis St., San Francisco, CA 94109 | | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| **17** | **SIP Hotel Total** | | | | | | | | | |
| **53** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: [list of recipients]
Cc: [list of recipients]
Subject: Secure Daily Allocation Summary 3/14/2022
Date: Monday, March 14, 2022 10:26:33 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, where shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | SFHOT (6M, 4F, all upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 2 | HSOC (2F, upper) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0068 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | 2 | SFHOT (any gender, single beds) | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 2 | HOSP | E | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Perez | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | | E | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | | E | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Leroy | Benedith | Benedith@svdp-sf.org | |
| | | | E | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | E | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Renee | Rayes | rroyes@svdp-sf.org | |
| | 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8620 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neill | megoy@fivekeys.org | 510-833-1822 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-286-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-590-1475 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 1 | IT (Shelter to Shelter) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | 6 | HSOC (male, single) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | megoy@fivekeys.org | 510-833-1622 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandin@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah1@fivekeys.org | 415-728-1212 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | |
| | | | Y | Tamron Booton NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | ECS | LaMonica | Esser | lesser@ecs-sf.org | 415.590.1581 |
| | | | Y | Tamron Booton NC | 680 Bryant St, San Francisco, CA 94107 | CBO Leadership | ECS | Rod | Smith | rsmith@ecs-sf.org | |
| | | | Y | Tamron Booton NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | ECS | Ta'reke | James | tjames@ecs-sf.org | |
| | 2 | SFHOT | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 24 | **Congregate Total** | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | DEMOB (from Site 36, 48) | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8471 / 415.412.8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | megoy@fivekeys.org | 510-833-1622 |
| | 1 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | Arturo@dscs.org | |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Lauren | Baugh | | |
| | | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Yesenia | Lacayo | ylacayo@dscs.org | 415.724.3924 |
| | 2 | DEMOB | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Alicia | Garcia | agarcia@wehope.org | 850-779-5049 or 510-847-4951 |
| | | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Kamilah | Goodwin | kgoodwin@projecthealthope.org | 415.735.8047 |
| | 5 | **SIP Hotel Total** | | | | | | | | |
| | 29 | **SIP Hotel + Congregate Total** | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.813.8322

From: Bateman, John (HOM)
To: Banbaches, Eli (HOM); Lui, Tommo (HOM) - Contractor); Magee, Michael (FIRE); Magee, Mark (HOM); Mayes, Jaime (DPH); Buckalew, Patrick (HOM); Schwartz, Emile (HOM); Schapiro, Emile (HOM); Meakes, Brenda (HOM); Tran (DT); Reyes, Tanya (DPH); Song, Silvie (DPH); Keehan, Dariush (HSA); Wohldender, Andrea (DPH); Villhauser, Joshua (DPH); GPH (GoldenGate); Almada, Andrea (DPH); Almada, Griffin; Neri, Becca; Antonius-
Cc: Kramer, Christopher (HOM); Sheltey-Nyadei; Sueed;nu; Morales, Patricia (HOM); Cedar; Pullman; Mutuahe; Laoe, Benedith; Juntao;baddrut;rapdat;mug; Sharonda;
Subject: Secure Daily Allocation Summary 3/15/2022
Date: Tuesday, March 15, 2022 10:00:11 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included in all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT (1M, 4F, all upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 5 | SFHOT (1M, 4F, all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6122 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | Perez-Bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext303 |
| 2 | HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-268-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-206-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | IT | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| 10 | HSOC (7M, 3F, all upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-206-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 (11/8/2021) | Interim Site Director | | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah.1@fivekeys.org | |
| 5 | | Y | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | | Y | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | ECS | LaMonica | Esser | lesser@ecs-sf.org | 415.590.1581 |
| | | Y | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | CBO Leadership | ECS | Ron | Smith | rsmith@ecs-sf.org | |
| | | Y | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | ECS | Ta'reke | James | tjames@ecs-sf.org | |
| 5 | SFHOT | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **29** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toniho | Daniels | tonihod@fivekeys.org | 415-573-8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Moore | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Care Coordinator | Community Forward | Nickita | Powell | nickita.powell@communityforwardsf.org | 415-573-7914 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Site Managers | Community Forward | Lavenia | Sims | lavenia.sims@communityforwardsf.org | 415.923.9600 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | CBO Leadership | Community Forward | Maria | Bellinger | maria.bellinger@communityforwardsf.org | 415.583.4177 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Community Forward | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| 1 | DEMOB | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | Arturo@dsc.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sf2dph.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Lauren | Baugh | laurenb@dsc.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Yesenia | Lacayo | Yesenia@dsc.org | 415.724.3524 |
| **4** | **SIP Hotel Total** | | | | | | | | | |
| **33** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: Bermellos, Eli (HOM); Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mena, Mara (HOM); Mona, Javie (DPH); Buckalew, Patrick (HOM); Schwartz, Emily (HOM); Mirkarimi, Kyle (HOM); Nkabat, Brenda (HOM); Firth(DT); Bigan, April (FIR); Mena, Tanya (DPH); Kashan, Samuel (HSH); Bamberger, Joshua (DPH); DPH (Switchboard); Amezku, Angelica (DPH); Liu, Theresa (DPH); Angela Griffin; Blair-Borne; Alfonzo
Cc: Bateman, John (HOM); Sneha Shukel; Rachwald-J, Lee (HOM); HSH (Placement); Nisperos (HOM); Castelan, Rebeca; Hodges (HOM); Lozano, Chandelier (HOM); Phelps, Caitlin (HOM); Sneda (HOM); Rasaubi, Angela (HOM); Pham, Jennifer (HOM)
Subject: Secure Daily Allocation Summary 3/16/2022
Date: Wednesday, March 16, 2022 9:31:15 AM

This allocation includes a total of 4 rooms available at Site 38/Cova. This is more than what was discussed at the 9:30 allocation meeting.

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTF (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team)/MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Winter Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | SFHOT (1M, 3F, all upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | |
| | | AB | Sanctuary | 201 8th Street | | | | | | |
| | 1 HOSP | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8555 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 6 HSOC (1M, 3F, all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Jose | Donohoe | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | luz.perez-bautista@svdp-sf.org | 415.741.8936 |
| | 1 HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jbautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 1 I&Q | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sabrina | Sabino | sabrinap@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager / Interim Site Director (11/8/2021) | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessaf1@fivekeys.org | 415.776.7759 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | SFHOT (transgender identify) 1 | Y | Taimon Booton NC | 680 Bryant St, San Francisco CA 94107 | Site Managers | ECS | LaMonica | Esaw | lesaw@ecs-sf.org | 415.590.1581 |
| | | Y | Taimon Booton NC | 680 Bryant St, San Francisco CA 94107 | CBO Leadership | ECS | Rod | Smith | rsmith@ecs-sf.org | |
| | | Y | Taimon Booton NC | 680 Bryant St, San Francisco CA 94107 | Site Managers | ECS | Ta'nise | James | tjames@ecs-sf.org | |
| | 5 SFHOT 4 + HSOC 1 | Y | Taimon Booton NC | 680 Bryant St, San Francisco CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **21** | **Congregate Total** | | | | | | | | | |

## SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEMOB (from Site 48) | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | 2 DEMOB (from Site 48) | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | **Kenisha** | **Roach** | kroach@providencefoundationsf.org | **415.213.0912** |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| | 4 SFHOT | 38 | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.c.johnson@sfgov.org | |
| | | 38 | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Adrian | Bravo | abravo@ecs-sf.org | 209.360.9558 |
| | | 38 | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhooven415@gmail.com | |
| | | 38 | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajisaka | GAjisaka@ecs-sf.org | |
| | | 38 | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 | Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.3551 |
| **10** | **SIP Hotel Total** | | | | | | | | | |
| **31** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org M: 415.652.8322

From:  Bateman, John (HOM)
To:  [list of recipients]
Cc:  [list of recipients]
Subject:  Secure Daily Allocation Summary 03/17/2022
Date:  Thursday, March 17, 2022 9:49:29 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution list of this Daily Summary. We ask that you submit changes in this format: Title, First/Last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organisation | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT (all female, upper only) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3900  ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | A8 | Sanctuary | 200 8th Street | | | | | | |
| 1 | HOSP | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | IT | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 5 | HSOC (2M, 3F, all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Cathy | Perdue | cathy.perdue@svdp.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohoe | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Sharonda | Perez-Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 1 | HOSP | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415.424-5248 |
| 1 | IT | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | megs@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-264-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Freeman | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | SFHOT (transgender) | Y | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | ECS | LaMonica | Esver | lesver@ecs-sf.org | 415.590.1581 |
| | | Y | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | CBO Leadership | ECS | Rod | Smith | rsmith@ecs-sf.org | |
| | | Y | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | ECS | Ta'reke | James | tjames@ecs-sf.org | |
| | | Y | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **16** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organisation | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | megs@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 | DEMOB | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Care Coordinator | Community Forward | Nickita | Powell | nickita.powell@communityforwardsf.org | 415-573-7914 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Site Manager | Community Forward | Lavenia | Sims | lavenia.sims@communityforwardsf.org | 415.923.9600 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | CBO Leadership | Community Forward | Maria | Bellinger | maria.bellinger@communityforwardsf.org | 415.583.4177 |
| | | 11 | Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Site Managers | Community Forward | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| **5** | **SIP Hotel Total** | | | | | | | | | |
| **21** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M: 415.853.8322

From: Barrientos, Ely (HOM)
To: Affonso, Ramiro; Almanza, Angelica (DPH); Angelo Griffin; Bamberger, Joshua (HOM); Branco, Laura (HOM); Burkdale, Mitchell (HOM); Cardona, Carol (DPH); Cena, Aina (DPH); Che (DSW/Homebridge); Ford (CBT); HOM HSH Guest Services; HOM HSH Placement Rav; Th., Thomas (DPH); Kramer, Samuel (HSH); Kramer, Christopher (HOM); La; Torres (HOP); Contado, Lang, Zilma (DPH); Marc Burns; Mason, Michael
Affonso, Ramiro; Almanza, Angelica (DPH); Mellor, Ayisha (HOM); Moore, James (DPH); Munoz, James (DPH); Nakanishi, Daniel (HOM); Perdue, Cathy (HOM); Perdue, Cathy (HOM); Rautourna, Lisa (HOM); Rautourna, Lisa (HOM); Pettway, Nickole (HOM); Roach, Robert; Schwartz, Erich (HCM); Sharon Lane; Sloan, April (TSH); Varela, Angelica (HOM); Washington, Johan (HOP)
Subject: Secure 03/18/2022 Daily Allocation Summary
Date: Friday, March 18, 2022 9:31:16 AM

**Daily Allocation Summary**

Hello,

Please make sure that HSHplacement@sfgov.org are included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution on this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SORT (Street Crisis Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 SFHOT (all female, upper only) | | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | 2 HSOC (single bed) | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | 1 IT | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 4 HSOC (2M, 2F, all upper) | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 1 SFHOT (1M upper only) | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohoe | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lacey | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | 1 ACE | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Manager | St. Vincent De Paul | Aaron | Lauren | lauren@svdp-sf.org | 415.597.7960 ext301 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alyshia | Cornejo | alyshia@fivekeys.org | 415.424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | mphalon@fivekeys.org | 415.756.9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| | 2 HOSP | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alyshia | Cornejo | alyshia@fivekeys.org | 415-424-5248 |
| | 1 Jail | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | megoneil@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site Manager | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interm Site Director (11/8/2021) | HSH | Brandi | Marshall | brandm@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 628-728-1212 |
| 2 SFHOT (TGNCI Priority) | | Tamon Booton | Tamon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Tamon Booton | Tamon Booton NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Tamon Booton | Tamon Booton NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Tamon Booton | Tamon Booton NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **19 Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 DEMOB | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | 1 IT | 25 Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | Arturo@dscs.org | |
| | | 25 Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 25 Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Lauren | Baugh | laurenbaugh@dscs.org | |
| | | 25 Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Manager | Dolores Street | Yesenia | Lacayo | Yesenia@dscs.org | 415.724.3924 |
| | 2 DEMOB | | 36 Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | **Kenisha** | **Roach** | kroach@providencefoundationsf.org | **415.213.0912** |
| | | 36 Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Manager | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **6 SIP Hotel Total** | | | | | | | | | | |
| **25 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

Ely L. Barrientos (he, him, his)
Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

From: Bateman, John (HSH)
To: [distribution list]
Cc: [distribution list]
Subject: Daily Allocation Summary
Date: Monday, March 21, 2022 10:01:26 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) / MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT (5 female, all upper) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7059 |
| | | A8 | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | A8 | Sanctuary | 200 8th Street | | | | | | |
| 1 | IT | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 5 | HSOC (2M, 3F, all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Cathy | Perdue | cathy.perdue@svdp-sf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6510 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | luz.bautista@svdp-sf.org | 415.741.0916 |
| 1 | IT | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.cornejo@fivekeys.org | 415.424.5248 |
| 2 | HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | megan@fivekeys.org | 415-756-9811 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justint@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Ka | Lindsay | ka@fivekeys.org | 650-534-5511 |
| 3 | SFHOT (TGNCI Priority) | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco CA 94107 | | St. James Infirmary | Charles | Cloniger | charles.cloniger@stjamesinfirmary.org | |
| **17** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SFHOT/TL Linkage | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Ennis | Johnson | ennis.v.johnson@sfgov.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Kilo | Moore | kmoore@ecs-sf.org | 415.260.4418 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Michael | Johnson | mjohnson@ecs-sf.org | 415.986.0481 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Tueesha | Gentry | tgentry@ecs-sf.org | 510.230.1714 |
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| 1 | IT (from 25) | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| 1 | IT (from 10) | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | AArturo@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Lauren | Raugh | Lauren@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Site Managers | Dolores Street | Yesenia | Lacayo | Yesenia@dscs.org | 415.724.3924 |
| 1 | SFHOT/TL Linkage | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saron | hunS@fivekeys.org | 415-515-2908 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.v.johnson@sfgov.org | |
| 2 | DEMOB | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Roach | roachc@providencefoundationsf.org | |
| **12** | **SIP Hotel Total** | | | | | | | | | |
| **29** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

## Daily Allocation Summary

Hello,

Please make sure that HSIplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor the site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SFPINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC (2F, upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 4 | SFHOT (2M, 2F, upper) | AB | Sanctuary | 201 8th Street | | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 1 | IT | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.384.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 6 | HSOC (5M, 1F, all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Cathy | Perdue | cathy.perdue@svdp-sf.org | |
| 4 | SFHOT(3M, 1F, all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Perez-Bautista | Isidra | Isidra.Bautista@svdp-sf.org | 415.741.9516 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Luz | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 1 | IT | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alpyha | Conway | aconway@fivekeys.org | 415-424-5248 |
| 2 | SS | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | megoneil@fivekeys.org | 510-833-1622 |
| 2 | HOSP | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-304-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | SFHOT (transgender) | Taimon Boxton | Taimon Boxton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Boxton | Taimon Boxton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Boxton | Taimon Boxton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | | |
| | | Taimon Boxton | Taimon Boxton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **25** | **Congregate Total** | | | | | | | | | |

#### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IT | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson [1231 Market St, San Francisco, CA 94103] | Director | Five Keys | Torbios | Daniels | torbiosd@fivekeys.org | 415.573.8871 / 415.412.8285 |
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson [1231 Market St, San Francisco, CA 94103] | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.573.8613 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson [1231 Market St, San Francisco, CA 94103] | Director of Housing | Five Keys | Meg | O'Neil | mego1@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson [1231 Market St, San Francisco, CA 94103] | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | Arturo@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Lauren | Baugh | laurenb@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Yesenia | Lacayo | yesenial@dscs.org | 415.724.3924 |
| 4 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Warren | cwarren@providencefoundationsf.org | |
| 2 | SFHOT | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Adrian | Bravo | abravo@ecs-sf.org | 209.360.9558 |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhayward11@gmail.com | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Glascia | Episcopal Community Services | Glaucia | Ajinaka | GAjinaka@ecs-sf.org | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| **11** | **SIP Hotel Total** | | | | | | | | | |
| **36** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: Almeida, Angelica (DPH); Allbright-Rasmussen, Angela (Griffin); Bamberger, Joshua (DPH); Bianco, Louis (HOM); Buckalew, Patrick (HOM); Carlson, Carol (DPH); Cang, Alice (DPH); DPH-ShelterHealth; Ford CBT; HOM-HSH Guest Services; HOM-HSH Placement; Liu, Theresa (DPH); Nachon, Danyell (HSA); Kramer, Christopher (HOM); Lu, Yvonne (HOM - Contractor); Luey, Althea (DPH); Marc Berne; Magee, Michael (FN); Mayura,...
Cc: Mesti (HOM); Mc Cuistion, Nona (Mona (DPH)); Medwin, Brenda (HOM); Moses, James (DPH); Nakanishi, David (HOM); Nettleton, Michael (HOM); Pedroncelli, Andre (HOM); Rasmussen, Lisa (HOM); Brown Lunar; Eads (HOM); Shirres, Sieda (HOM); Stack, John (HOM); Tarwater, Kimberly (HOM); Washington, Joshua (HOM); Wertheimer, Rachel (HOM);...
Subject: Secure Daily Allocation Summary 3/23/2022
Date: Wednesday, March 23, 2022 9:56:02 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC (any gender, single bed) | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 6 | SFHOT (any gender, top only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | 415.597.7960 ext. 305 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | perez.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Leadership | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext303 |
| 2 | Hosp | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Benedith | jperez.bautista@svdp-sf.org | 915.270.7818 |
| 1 | SFHOT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Lessy | Benedith | lbenedith@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 1 | I&Q | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phelon | mgphelon@fivekeys.org | 650-754-9811 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinJ@fivekeys.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 2 | SFHOT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Perez | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | HSOC (any gender, single bed) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | Kim | Hamilton | valnevah2@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | SFHOT (transgender) | Taimon Booton | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | SS | Taimon Booton | Bayview | | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| 23 | Congregate Total | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IT | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.812 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 | SIP Hotel Total | | | | | | | | | |
| 24 | SIP Hotel + Congregate Total | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.452.8322

From: Bateman, John (HOM)
To: Almeida, Angelina (HOM); Athena Zamoon; Angela Jeffs; Bardamour, Joshua (HOM); Bayon, Louis (HOM); Buckalew, Patrick (HOM); Carlston, Carol (DPH); Daria, Alex (DPH); DOH (Shelter/Staff); Feyd, Ed; Gilk-Hill (Joint Service); Graham, Darrell (HOM); Graham, Christopher (HOM); La, Tammy (HOM) ; (Contractor); Leisy, William (DPH); Reed, Byron; Mason, Michael (FRE); Magda, Mark (HOM); MC Carlson Pham, Tierra (DPH); Meehan, Brendan (HOM); Myers, James (DPH); Naharajan, Aarati (HOM); Perdue, Cathy (HOM); Perdue, Cathy (HOM); Ramanujam, Lisa (HOM); Reed, Byron; Reed, Byron; Sanchez, Ricardo; Shah, Kunal (HOM); Sharonda, Aaron; Strickland, Erica; Brandon, Kevin; Brandon, Kevin; Alicia, Perez; Brandon, Kevin; John; Gallardo; Roach; Perez; Curiel; Curiel; Curiel
Cc: Volunteer(Homeless/Outreach)/group; Volunteer(Homeless/Outreach)/group; Buckalew, Patrick (HOM); Volunteer(admin/outreach)/group; Ray, Perdue, Cathy (HOM); Joseph, Donohue; Stephen; Buckalew, Patrick (HOM); Curiel; Curiel; Angela; Brandon, Kevin; Brandon, Kevin; Jaime; Perez; Renee; Corrigan, John; Gallardo; Perdue; Curiel
Subject: Daily Allocation Summary 3/24/2022
Date: Thursday, March 24, 2022 9:36:28 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Operation Response Team / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IT | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Cynthia | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 6 | SFHOT (any gender; up to 3 female lower; males upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez- Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Sharonda | Aaron | sharonda.aaron@sfgov.org | 415.597.7960 |
| 2 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Borebola | jaime.borebola@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Renee | Reyes | renee@sfgov.org | |
| 6 | HSOC (any gender single beds) | E | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-634-5248 |
| 2 | SFHOT (any gender) | E | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | meg@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | | | | 415-776-7715 |
| 4 | SFHOT | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah24@fivekeys.org | |
| 2 | SS | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | Nurse | DPH | Hazel | | | 415-728-1213 |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | SFHOT | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | CBO Leadership | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Care Coordinator | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **27** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IT | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8671 / 415.412.8285 |
| 1 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.573.8671 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | meg@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 | SFHOT | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alysha@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Megan | O'Neill | meg@fivekeys.org | 510-833-1622 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Enrico | Johnson | enrico.johnson@sfgov.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-3862 |
| 2 | SFHOT | 38 | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Enrico | Johnson | enrico.johnson@sfgov.org | |
| | | 38 | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Adrian | Bravo | abravo@ecs-sf.org | 209.360.9558 |
| | | 38 | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warren | frankhoward12@gmail.com | |
| | | 38 | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glascia | Ajisaka | GAjisaka@ecs-sf.org | |
| | | 38 | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 | Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorenson | msorenson@ecs-sf.org | 415.605.2551 |
| **5** | **SIP Hotel Total** | | | | | | | | | |
| **32** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.612.6122

From:
To:
Cc:
Subject:
Date:

# Daily Allocation Summary

Hello,

Please make sure that HSHplacements@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution list Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | | Episcopal Community Services | Emilia | Nestor | enestor@ecs-sf.org | 415.756.0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | A8 | Sanctuary | 200 8th Street | | | | | | |
| | HSOC (any gender; males upper only; female up to, 1 lower) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent de Paul | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | SFHOT (any gender, upper 3 only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent de Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent de Paul | Luz | Bautista | luemz.bautista@svdp-sf.org | 415.741.8936 |
| 2 | HOSP | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent de Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.557.7960 ext301 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Director | St. Vincent de Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent de Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent de Paul | Renee | Hayes | rhayes@svdp-sf.org | |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| 2 | SFHOT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director | Five Keys | Charles | Porta | charles@fivekeys.org | 415-930-8920 |
| 2 | HSOC | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neil | megz@fivekeys.org | 510-931-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site # Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 2 | SS | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview Taimon | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | |
| 2 | SFHOT (transgender) | Booton | Taimon Booton NC | 680 Bryant St, San Francisco CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco CA 94107 | | St. James Infirmary | Sage | Hopke | sage@stjamesinfirmary.org | |
| | | Booton | Taimon Booton NC | 680 Bryant St, San Francisco CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **20** | **Congregate Total** | | | | | | | | | |

## SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SFHOT | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Nurse Charge | DPH | | | | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Kiki | Moore | kmoore@ecs-sf.org | 415-260-4418 |
| 4 | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Michael | Sorensen | msorensen@ecs-sf.org | 415.988.3481 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | 4 | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | Five Keys | Tumesha | Gentry | tgentry@ecs-sf.org | 510.230.1714 |
| 4 | DEMOB | 10 | Hotel Whitcomb | Armada to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Tonbin | Daniels | toribin@fivekeys.org | 415.573.8471 / 415.412.8385 |
| | | 10 | Hotel Whitcomb | Armada to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hombs | michael@fivekeys.org | 415.205.8612 / 415.412.8385 |
| | | 10 | Hotel Whitcomb | Armada to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | megz@fivekeys.org | 510-933-1622 |
| 1 | SFHOT | 10 | Hotel Whitcomb | Armada to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco CA 94102 | | Five Keys | Alysha | Galindo | alysha@fivekeys.org | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco CA 94102 | HSH Program Manager | HSH | Megan | O'Neill | megan@fivekeys.org | 510-933-1622 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| 4 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Intake Coordinator | HSH | Jessica | Tanner | jessicat@fivekeys.org | 628-230-3862 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | **415.213.0912** |
| 1 | SFHOT | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | HSH | Clarence | Nash | cnash@providencefoundationsf.org | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Adrian | Bravo | abravo@ecs-sf.org | 209.060.9558 |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warren | franklincovid22@gmail.com | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajisaka | GAjisaka@ecs-sf.org | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| **14** | **SIP Hotel Total** | | | | | | | | | |
| **34** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | W: 415.653.8322

From: Bateman, John (HOM)
To: Amador, Angelica (DPH); Alfonso Ramirez; Angela Griffin; Bemberger, Joshua (DPH); Bracco, Louis (HOM); Buckalew, Patrick (HOM); Carbone, Carol (DPH); Dang, Allyn (DPH); DPH-ShelterHealth; [Fix/KO7]; HOM HSH Guest Services; HOM HSH Placement; LA, Theresa (DPH); Navian, Dariush (HSA); Kramer, Christopher (HOM); La, Tommy (HOM - Contractor); Long, Wilma (DPH); Marc Bunza; Mason, Michael (FBI); Mayka, Mark (HOM); MC Canlas; Meria, Tanya (DPH); Meehan, Amirah (HOM); Moses, Jaime (DPH); Nakanishi, Carol (HOM); Neckas, Cathy (HOM); Nosbaum, Linda (HOM); Oquendo, Sharon Lane; Olvera, April (DPH); Sanda, Angelina (HOM); Sorensen, James (HOM)
Cc: Kramer, Christopher (HOM); Sheila Roeder; JoeArtero Olvera at Frwz; Mark Sorensen; Perdue, Cathy (HOM); Joseph Donohue; lane.cornejo@fivekeys.org; Thomaula Aaron; Alejandro Nuno; Jaime Perez Bautista; Buckalew, Patrick (HOM); rroyas@uvsd.of.org; alishaz; charles@fivekeys.org; mego@fivekeys.org; kloach@providencefoundationsf.org; Michael Hoskins; sergio.rodas@sfgov.org; Rodas, Sergio (HOM); Rodas, Sergio (HOM); charles.porta@stjamesinfirmary.org; Josh Simon; Kenny Smith; Mark Saranaini
Subject: Secure Daily Allocation Summary 3/28/2022
Date: Monday, March 28, 2022 9:50:37 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JDF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | SFHOT (5M, 2F all upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 5 | HSOC (any gender, all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 2 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Director of Housing | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jbautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| 2 | HSOC | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| 2 | SFHOT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | SS | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | SFHOT (transgender) | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HOSP | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hajke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **24** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.575.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 2 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | **Kenisha** | **Roach** | kroach@providencefoundationsf.org | **415.213.0912** |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| 2 | SFHOT | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Adrian | Bravo | abravo@ecs-sf.org | 209.360.9558 |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhoover415@gmail.com | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajivaka | GAjiwaba@ecs-sf.org | |
| | | 38 | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| **8** | **SIP Hotel Total** | | | | | | | | | |
| **32** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M: 415.852.8322

From: Bateman, John (HOM)
To: Almonte, Angelica (DPH); Alfonso-Ramirez, Argelio (DPH); Bemberger, Joshua (DPH); Bravo, Louis (HOM); Buckalew, Patrick (HOM); Carbone, Carol (DPH); Cinco, Alex (DPH); ...
Cc: ...
Subject: Secure Daily Allocation Summary 3/29/2022
Date: Tuesday, March 29, 2022 8:39:45 AM

## Daily Allocation Summary

Hello,

Please make sure that **HOMplacement@sfgov.org** is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) / MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT (2F, upper only) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300  ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | HSOC - any gender; males 6 all upper; females 2 lower) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz Perez-Bautista | Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 2 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno Perez | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 370.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charles.porta@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neil | dicen@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 5 | SFHOT (any gender) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | Five Keys | Meg | O'Neil | dicen@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | SS | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | Care Coordinator | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | SFHOT (transgender) | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **24** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Nurse Onsite | DPH | Angelica | Mirasian | angelica.mirasian@sfdph.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Kiki | Moore | kmoore@ecs-sf.org | 415.260.4418 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Michael | Johnson | majohnson@ecs-sf.org | 415.988.3481 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Tuneshia | Gentry | tgentry@ecs-sf.org | 510.230.1714 |
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | HSH Program Manager | HSH | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | Director of Housing | Five Keys | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 | IT | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | Wehope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-847-4951 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Director of Housing | Wehope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | | | | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | Wehope | Kamilah | Goodwin | kgoodwin@projecthwehope.com | 415.735.9047 |
| 1 | SFHOT | 35a Winter NCS HSH | Adante Hotel | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a Winter NCS HSH | Adante Hotel | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| 2 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | **Kenisha** | **Roach** | kroach@providencefoundationsf.org | **415.213.0912** |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Care Coordinator | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **12** | **SIP Hotel Total** | | | | | | | | | |
| **36** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M- 415.452.8322

From: Barrientos, Ely (HOM)
To: Lu, Tommy (HOM - Contractor); Regus, Michael (FIR); Nacco, Mark (HOM); Moore, Jamie (DPH); Schwartz, Emily (HOM); Madyun, Brenda (HOM); FromSF?; Sloan, April (FIR); Mena, Tanya (DPH); Gang, Alex (DPH); Garcia, Nhu (DPH); Keohan, Dariush (HSA); Bambaragan, Adithi (DPH); Almeida, Angelica (DPH); SY, Theresa (DPH); Angela Griffin; Ryan Byrne; Alfonso Ramirez; Nakamoto, David (HOM);
Cc: Kay, Pamela; Rachsoon, Lisa (HOM); HOM HSH Placement; Carlucci, Carol (DPH); McCarter, Ferdinand; Carlucci, Carol (DPH); M. Carlos; Mullaly, Brandon (HOM); Long, Wilma (DPH); HSH HSH Desk Services; Sweat, Rechon (HOM); Batalden, Patrick (HOM); Varela, Angelina (HOM); Washington, Jesse (HOM); Maplesmith, Arielle (HOM);
Keohan, Christopher (HOM); Emelu-Nnake; John Courtwright; Mark Sorensen; Dehummer@providencefoundationsf.org; knoach@providencefoundationsf.org; Buckalew, Patrick (HOM); pboyle@providencefoundationsf.org; Perdue, Cathy (HOM); Joseph Donohue; Luz Perez-Bautista; Sharonda Aaron; thaupe@stjamesinfirmary.org; charles.porta@stjamesinfirmary.org
Subject: Secure 03/30/2022 Daily Allocation Summary
Date: Wednesday, March 30, 2022 9:37:28 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when guest's intake is processed. If any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SFHOT 1M, 3F, upper only | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 2 | HOSP | CW | Central Waterfront | 600 25th Street | HSH Program Manager | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patrice | Doyle | pdoyle@providencefoundationsf.org | |
| 7 | HSOC - 3M, 4F all upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| 1 | IT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site IT Director | Five Keys | Tony | Cruz | tonyc@fivekeys.org | 415-596-1475 |
| 2 | SS | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | SFHOT | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | SFHOT (TUNCL) | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| 1 | HOSP | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **22** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Howell | mikeh@fivekeys.org | 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 17 | Civic Center Motor Inn | 364 9th St, San Francisco, CA 94103 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 17 | Civic Center Motor Inn | 364 9th St, San Francisco, CA 94103 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| | | 17 | Civic Center Motor Inn | 364 9th St, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Andrew | Keel | akeel@ecs-sf.org | 415.268.3323 |
| | | 17 | Civic Center Motor Inn | 364 9th St, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | 17 | Civic Center Motor Inn | 364 9th St, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Tara | Walker | twalker@ecs-sf.org | 415.621.2826 |
| | | 17 | Civic Center Motor Inn | 364 9th St, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | John | | | 415.621.2826 |
| 2 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Director | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | **415.213.0912** |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **28** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Cheers,

*Ely L. Barrientos (he, him, his)*
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
*440 Turk Street Room # 154 SOMA*
*ely.barrientos@sfgov.org | Mobile: 415.579.2145*

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and delete the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

**From:** Bateman, John (HOM)
**To:** Almedia, Josalina (DPH); Alfonso Ramirez, Angela (DPH); Balderaman, Joshua (DPH); Bravo, Louis (HOM); Buckelew, Patrick (HOM); Cardenas, Carol (DPH); Dang, Brian (DPH); CRH (Shelterhealth); Park(JCF); HOM HSH Guest Services; HOM HSH Placement; Ila, Theresa (DPH); Kramer, Christopher (HOM); Lo, Tommy (HOM - Contractor); Luna, Wilma (DPH); Macc Ba'ei, Nguon Michael (TW);
Nuno, Alejandro (HOM); Palacios, Maria (HOM); Perez-Bautista, Luis (HOM); Ramos, Jaime (DPH); Reavesdt, David (HOM); Portas, Cathy (HOM); Pellman, Michele (HOM); Playamonesis, Jerielen (HOM); Rachewicz, Lisa (HOM); Rae, Tatiana'); Schwartz, Emily (HOM); Serafin, Daniel (HOM); Sharninda, Aaron (HOM);
**Cc:** Stamos, Christopher (HOM); Stapleton, Shadae; Joanibethinc d'ua; Mark, Soronson; UburmanReceiveHpuralation; IsswebSituationsHoudistionf.org; IsswebSituationsHoudistionf.org; Buckelew, Patrick (HOM); Jeavesdt(Breavesdt); Buckelew, Patrick (HOM); Portas, Cathy (HOM); Joseph Donohoe; Jaime.bautista@svdp-sf.org; Sharninda Aaron; isswebSituationsHoudistionf.org; Nash A;
**Subject:** Secure Daily Allocation Summary 3/31/2022
**Date:** Thursday, March 31, 2022 9:40:04 AM

<div align="center" style="background:#4472C4;color:white;font-size:14px;font-weight:bold;">Daily Allocation Summary</div>

Hello,

Please make sure that **HSHplacement@sfgov.org** is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution list this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.379.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Increment Winter Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | SFHOT (3 female, all upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecc-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@eccr-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@eccs-sf.org | 415.405.2551 |
| 1 | HOSP | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | IT | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8555 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckelew | patrick.buckelew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 6 | HSOC (3M, 3F all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Manager | St. Vincent De Paul | Joe | Donohoe | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luiz Perez-Bautista | | luperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Sharninda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 1 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Patrick Perez | | | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | HSH | Patrick | Buckelew | patrick.buckelew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| 1 | IT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-304-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 2 | SS | Bayview | | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckelew | patrick.buckelew@sfgov.org | |
| 2 | SFHOT | Bayview | | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckelew | patrick.buckelew@sfgov.org | |
| 3 | SFHOT (TGNC) | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckelew | patrick.buckelew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **20** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Showroom (1231 Market St, San Francisco, CA 94101) | HSH Program Manager | HSH | Tonlisu | Daniels | tonlisu@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Showroom (1231 Market St, San Francisco, CA 94101) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Showroom (1231 Market St, San Francisco, CA 94101) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Showroom (1231 Market St, San Francisco, CA 94101) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 2 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Manager | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | **415.213.0912** |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **4** | **SIP Hotel Total** | | | | | | | | | |
| **24** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman** (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From: [illegible email header row]
To: [illegible email header row]
Cc: [illegible email header row]

Subject: Re: Secure Daily Allocation Summary 3/31/2022
Date: Thursday, March 31, 2022 11:10:13 AM

Please be advised of new allocations for Safe Sleep and SHOT Teams, due to staff on holiday at site Bayview Nav. Center;

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 SS | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| 2 SHOT | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |

New allocation;

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2 SS | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| 2 SHOT, any gender, single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 Intake Coordinator | Five Keys | Don | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 Site 5 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 Assistant Director | DPH | Vanessa | Hamilton | vanessah1@fivekeys.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 Nurse | DPH | Hazel | | | 415-728-1212 |

Cheers,

Ely L. Barrientos (he, him, his)
Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

CONFIDENTIALITY NOTICE: This email is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

From: Bateman, John (HOM) <john.bateman@sfgov.org>
Sent: Thursday, March 31, 2022 09:40
To: [long recipient list — illegible]
Cc: [long recipient list — illegible]
Subject: Secure Daily Allocation Summary 3/31/2022

<div style="background:#2e5aa0;color:white;text-align:center;">

## Daily Allocation Summary

</div>

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor the site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, please contact me or the Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | SFHOT (3 female, all upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | 1 | HOSP | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | 1 | IT | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patricia | Doyle | patrick.buckalew@sfgov.org | |
| | | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 6 | HSOC (3M, 3F all upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | luenz.bautista@svdp-sf.org | 415.741.8936 |
| | 1 | HOSP | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.357.7960 ext301 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Perez Bautista | | perezbautista@svdp-sf.org | 925.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Deputy Director of Housing | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | 1 | IT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Charles | Porta | charlesp@fivekeys.org | 415-530-8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Don | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 2 | SS | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 2 | SHOT | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 3 | SHOT (TGNCI) | Booton | Tamon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Tamon Booton NC | | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | | Tamon Booton NC | | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | | Tamon Booton NC | | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | **20** | **Congregate Total** | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | HSH Program Manager | HSH | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-585-3605 |
| | 2 | DEMOB | 36 | Kingston Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-585-3605 |
| | | | 36 | Kingston Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Director | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 |
| | | | 36 | Kingston Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| | **4** | **SIP Hotel Total** | | | | | | | | |
| | **24** | **SIP Hotel + Congregate Total** | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: Almeida, Angelica (DPH); Alferez Ramirez, Angela (HOM); Bardamian, Joshua (DPH); Bravo, Louie (HOM); Buckaloo, Patrick (HOM); Carbone, Carol (DPH); Garay, Rina (DPH); CPH ShelterHealth; FindHCP; HOM-HSH Guest Services; HOM-HSH Placement; Ira, Therese (DPH); Kaylor, Danyell (HSA); Kramer, Christopher (HOM); Lu, Tommy (HOM); Charleston, Lena, Wilma (DPH); Marr Burke, Megan; Michael (DSS) Mezia, Mark (HOM); Mt Carlian, Mare, Tetsu (DPH); Modspan, Brenda (HOM); Moses, Jamie (DPH); Nakanishi, David (HOM?); Peltegs, Michele (HOM); Plasencia II, Keith (DPH); Reis (HOM); Valencia, Angelica (DPH); Valencia, Angelica (HOM); Wilber-Burke, Megan; Michael (SS)
Cc: Briones, Christopher (HOM); Dodge, Braden; Josephine (co.sf.org); Mark Sorensen; Colourman@providencefoundationsf.org; briari@providencefoundationsf.org; Buckaloo, Patrick (HOM); Jdonohue@providencefoundationsf.org; Perkine, Cathy (HOM); Joseph Donohue; Jamie.bautista@stvdp.sf.org; Alejandro.daniel; Reis
Subject: Secure Daily Allocation Summary 4/1/2022
Date: Friday, April 1, 2022 9:51:41 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacements@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during your allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT [SFHOT MSC Pilot to accelerate/increase placements to fill vacancies] / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IT (male, upper) | AB | Sanctuary | 201 8th Street | IT Program Manager | | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 2 | SFHOT (female, upper) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 1 | IT | AB | Sanctuary | 200 8th Street | | | | | | |
| 1 | HOSP | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckaloo | patrick.buckaloo@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 6 | HSOC (any gender, upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 4 | SFHOT (any gender, upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | luerez.bautista@svdp-sf.org | 415.741.8936 |
| 2 | SS | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 1 | HOSP | Bayview | Bayview | 1925 Evans Ave, San Francisco CA 94124 | HSH Program Manager | HSH | Patrick | Buckaloo | patrick.buckaloo@sfgov.org | |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco CA 94124 | HSH Program Manager | HSH | Patrick | Buckaloo | patrick.buckaloo@sfgov.org | |
| 3 | SFHOT (TGNC) | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | | | | | | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hamel | sage@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **21** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 2 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | **Kenisha** | **Roach** | kroach@providencefoundationsf.org | **415.213.0912** |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **5** | **SIP Hotel Total** | | | | | | | | | |
| **26** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: Almeida, Angelica (DPH); Alfonso Ramirez, Angela Griffin; Bamberger, Joshua (DPH); Bracco, Lucas (HOM); Buckalew, Patrick (HOM); Carfione, Carol (DPH); Cheng, Rita (DPH); DPH-Shelterhealth; FordCBT; HOM-HSH Guest Services; HOM-HSH Placement; ...
Cc: ...
Subject: Secure Daily Allocation Summary 4/4/2022
Date: Monday, April 4, 2022 9:47:09 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org in on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed. If any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Overdose Response Team) /MSC SOUTH SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | SFHOT (female, upper only) | | AB | Sanctuary | 201 8th Street | HSH Program Manager | Episcopal Community Services | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 3 | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.1551 |
| 1 | HSOC | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | | | 415.549.0344 |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | Providence Foundation SF | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 6 | HSOC (any gender, top only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 4 | SFHOT (any gender, top only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent de Paul | Joe | Donohue Perez | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent de Paul | Luz | Bautista | luzerz.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 2 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent de Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | St. Vincent de Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Assistant | St. Vincent de Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | SS | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | Care Coordinator | HSH | Renee | Reyes | rreyes@svdp-sf.org | |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | SFHOT (TGNC) | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco CA 94107 | Site Managers | St. James Infirmary | Brett | Creech | brett.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **22** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| 1 | IT | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510.833.1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 2 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **5** | **SIP Hotel Total** | | | | | | | | | |
| **27** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From:
To:
Cc:
Subject: Daily Allocation Summary
Date: Tuesday, April 5, 2022 9:46:52 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor the site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SFHOT (2M, 2F, upper only) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | A8 | Sanctuary | 200 8th Street | | | | | | |
| 8 | HSOC (5M, 3F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | HSH | Luz | Bautista | luenn-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 2 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 1 | HSOC (single bed, any gender) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| 1 | SFHOT (single bed, any gender) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glascco | sglascco@fivekeys.org | 415-756-7725 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HealthRIGHT 360 | Brandi | Marshall | bcandros@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah1@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | HSH | Hazel | | | 415-728-1212 |
| 2 | SS | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | intake1@bayviewci.org | 415-420-1159 |
| 2 | HSOC | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | | 415-420-1159 |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | | 415-420-1159 |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | | 415-420-1159 |
| 3 | SFHOT (TGNCI) | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **26** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Nurse Onsite | DPH | Angelica | Minosian | angelica.minosian@sfdph.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Riki | Moore | kmoore@ecs-sf.org | 415.260.4418 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Michael | Johnson | mjohnson@ecs-sf.org | 415.988.3481 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 2 | DEMOB | 10 | Hotel Whitcomb | 1231 Market St, San Francisco, CA 94103 | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 510.230.1714 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | mscotta@fivekeys.org | 415.573.8471 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | 1231 Market St, San Francisco, CA 94103 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 415.205.8612 / 510-833-1622 |
| 4 | DEMOB | 36 | Kimpton Buchanan Hotel | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | **415.213.0912** |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **8** | **SIP Hotel Total** | | | | | | | | | |
| **34** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8323

From: Bateman, John (HOM)
To: Almeida, Angelica (DPH); Alfonso Ramirez, Angela (HOM); Bartolomae, Joshua (DPH); Bracco, Louis (HOM); Bracco, Louis (HOM); Garcy, Rina (DPH); DPH-Shelterhealth; First247; HOM-HSH Guest Services; HOM-HSH Placement; Lin, Theresa (DPH); Nutzen, Danyah (HSH); Kramer, Christopher (HOM); Lin, Tommy (HOM - Contractor); Lino, Wilma (DPH); Mari-Aunne, Mayan, Michael (FIRE); Mozia, Mark (HOM); HC-Cartan, Maria; Nance (DPH); Nielsen, Brenda (HOM); Mozia, Jamie (DPH); Nakagawa, David (HOM); Nielsen, Nichole (HOM); Nakasuna Luis (HOM); Nita, Owen; Schuetz, Dean; Samb, Sheena Lester; Snag, April (FIRE); Sonson, Schwartz, Emily (HOM); Soriero, Dean; Staci, April (HOM); Sulvano, Robert; Tabona, Yee (HOM); Tallada, Mayan; Thompson, Janie (HOM)
Cc: Aguilar, Nicole (HOM); Joseph Sheehan; Garcy-Vaudeuil-Sauvat et al; Shanondel, Aaron; Belander, Tanna; Sahta, Pedro-Baudrine; Bautista, Patrick (HOM); Victoriadendo-al.org; Abedisar, Buzholizendo.org; bederadi-al.org; Patrick Buckalew; Rabbani-al.org; chelonfis@ssfusa.org; engel@ssfusa.org; joseph-al.org; juamo; Bautista, Patrick (HOM); DPH-Isolation-Quarantine; Buckalew, Patrick (HOM); HSH-IQ requests (ITIS4457);Lino@ssfusa.org; maipeif@ssfusa.org; patrick-buckalew@ssfusa.org; Lindsay, Jaumie; charlesbote@ssfusa.org; dandonhue@ssfusa.org; HSH-OPC-Request; patrick-buckalew@ssfusa.org; Lindsay, Jauntisesdidawe@ssfusa.org; Michael Keenan; imapal@ssfusa.org; Rodas, Sergio (HOM); Rodas, Sergio (HOM); koach@providencefoundationsf.org; Noah 2
Subject: Secure Daily Allocation Summary 04/06/2022
Date: Wednesday, April 6, 2022 5:46:07 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP

#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SFHOT (any gender) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | | Perez-Baez | | | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lperez-bautista@svdp-sf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | | D | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Alejandro | Perez | aperez@svdp-sf.org | 415.793.8131 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime-bautista@svdp-sf.org | 915.270.7818 |
| 1 | SFHOT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 2 | SS | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| 2 | HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalen | megana@fivekeys.org | 415-756-9831 |
| 1 | SFHOT | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 4 | SFHOT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charles@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 2 | Next Door | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH/Health Rite | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hazel | | | |
| 5 | HSOC | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 415-420-1159 |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intakec@bayviewci.org | 415-420-1159 |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview | Bayview | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| 3 | SFHOT (TGNC) | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |

| 25 | Congregate Total |
|---|---|

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.205.8612 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 3 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Kenisha | Koach | koach@providencefoundationsf.org | 415.213.0912 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Clarence | Noah | cnoah@providencefoundationsf.org | |

| 5 | SIP Hotel Total |
|---|---|
| 30 | SIP Hotel + Congregate Total |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M- 415.652.8322

# Daily Allocation Summary

Hello,

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT (3M | AB | Sanctuary | 201 8th Str | HSH Progra | HSH | Christophe | Kramer | christopher.kramer@s | |
| | | AB | Sanctuary | 201 8th Str | Site Manag | Episcopal C | Emeka | Nnebe | ennebe@e | 415.756.06 |
| | | AB | Sanctuary | 201 8th Str | CBO Leade | Episcopal C | John | Ouertani | jouertani@ | (415) 487 - |
| | | AB | Sanctuary | 200 8th Str | Care Coord | Episcopal C | Mark | Sorensen | msorensen | 415.605.25 |
| | | AB | Sanctuary | 200 8th Str | - | - | - | - | - | - |
| 5 | HSOC (3M, D | | MSC South | 525 5th St, | HSH Progra | HSH | Cathy | Perdue | cathy.perdue@sfgov.o | |
| 5 | SFHOT (3M | D | MSC South | 525 5th St, | Care Coord | St. Vincent | Joe | Donohue | jdonohue@ | 415.757.65 |
| | | D | MSC South | 525 5th St, | Program As | St. Vincent | Luz | Perez-Baut | lperez-bau | 415.741.89 |
| | | D | MSC South | 525 5th St, | Site Manag | St. Vincent | Sharonda | Aaron | saaron@sv | 415.597.79 |
| | | E | Division Cir | 224 South | Site Manag | St. Vincent | Alejandro | Nuno | anuno@sv | 415.793.81 |
| | | E | Division Cir | 224 South | Care Coord | St. Vincent | Jaime | Perez Baut | jperez-bau | 915.270.78 |
| | | E | Division Cir | 224 South | HSH Progra | HSH | Patrick | Buckalew | patrick.buckalew@sfg | |
| | | E | Division Cir | 224 South | Care Coord | St. Vincent | Renee | Rayes | rreyes@svdp-sf.org | |
| 2 | HOSP | R | Bayshore N | 125 Baysho | Deputy Dir | Five Keys | Alysha | Cornejo | alyshac@fi | GO |
| 1 | ACE | R | Bayshore N | 125 Baysho | Care Coord | Five Keys | Charles | Porta | charlesp@f | 415-920-89 |
| | | R | Bayshore N | 125 Baysho | Director of | Five Keys | Meg | O'Niell | mego@five | 510-833-16 |
| | | R | Bayshore N | 125 Baysho | Intake Coo | Five Keys | Dion | Nichols | dionn@five | 925-204-18 |
| | | R | Bayshore N | 125 Baysho | Site R Dire | Five Keys | Tony | Chase | tonyc@five | 415-596-14 |
| | | R | Bayshore N | 125 Baysho | HSH Progra | HSH | Patrick | Buckalew | patrick.buc | |
| 2 | HSOC (any | S | Next Door | 1001 Polk | Deputy Dir | Five Keys | Alysha | Cornejo | alyshac@fi | 415-424-52 |
| | | S | Next Door | 1001 Polk | Director of | Five Keys | Meg | O'Niell | mego@five | 510-833-16 |
| | | S | Next Door | 1001 Polk | Intake Coo | Five Keys | Dion | Nichols | dionn@five | 925-204-18 |
| | | S | Next Door | 1001 Polk | Intake Coo | Five Keys | Sabrina | Glassco | sabrinag@ | 415-776-77 |
| | | S | Next Door | 1001 Polk | HSH Progra | HSH | Cathy | Perdue | cathy.perd | |
| | | S | Next Door | 1001 Polk | Interim Site | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk | Site S Main | HSH/Health | Rite | | | 415.776.77 |
| | | S | Next Door | 1001 Polk | Assistant D | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.o | |
| | | S | Next Door | 1001 Polk | Nurse | DPH | Hazel | | | 415-728-10 |
| 3 | SFHOT (TGI | Taimon Bo | Taimon Bo | 680 Bryant | HSH Progra | HSH | Patrick | Buckalew | patrick.buckalew@sfg | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Taimon Bo | Taimon Bo | 680 Bryant St, San Fra | St. James Ir | Britt | Creech | britt.creech@stjamesir |
| Taimon Bo | Taimon Bo | 680 Bryant St, San Fra | St. James Ir | Sage | Hapke | sage@stjamesinfirmar |
| Taimon Bo | Taimon Bo | 680 Bryant St, San Fra | St. James Ir | Charles | Porta | charles.porta@stjames |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **23 Congregate** Total | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organizatio | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IT | 10 | Hotel Whit | Arrivals to | Director | Five Keys | Toribio | Daniels | toribiod@f | 415.573.88 |
| | | 10 | Hotel Whit | Arrivals to | Director | Five Keys | Michael | Hoskins | michaelh@ | 415.205.86 |
| | | 10 | Hotel Whit | Arrivals to | Director of | Five Keys | Meg | O'Niell | mego@five | 510-833-16 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 10 | Hotel Whit | Arrivals to | HSH Progra | HSH | Sergio | Rodas | sergio.roda | 415-385-36 |
| **1** | **SIP Hotel Total** | | | | | | | | |
| **24** | **SIP Hotel + Congregate Total** | | | | | | | | |

**Safe Sleep**

| Allocation | Team | Site # | Site Name | Address | Role | Organizatic | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | V02 | Fulton Safe | 147 Fulton | CBO Leade | Urban Alch | Johnny | Taylor | johnt@urb | 415.756.85 |
| | | V02 | Fulton Safe | 147 Fulton | Care Coord | Urban Alch | Maria Eliza | Resendez | mariar@ur | (209) 898-8 |
| | | V02 | Fulton Safe | 147 Fulton | HSH Progra | HSH | Angelica | Varela | angelica.va | |
| | | V03 | Stanyan Sa | 730 Stanya | Site Directc | Homeless \ | Eliza | Wheeler | covid19@h | 415-579-65 |
| | | V04 | South Van | 1515 South | Site Manag | Dolores Str | Arturo | Arevalos | arturo@ds | (415) 574-5 |
| | | V04 | South Van | 1515 South | Care Coord | Dolores Str | Yesenia | Lacyo | yesenia@dscs.org | |
| | | V04 | South Van | 1515 South | HSH Progra | HSH | Angelica | Varela | angelica.va | |
| | | V05 | Jones Safe | 180 Jones S | Site Manag | Urban Alch | Liz | Resendez | mariar@ur | 209-898-89 |
| | | V05 | Jones Safe | 180 Jones S | Site Manag | Urban Alch | Steve | | stevenm@ | 916-477-30 |
| | | V05 | Jones Safe | 180 Jones S | HSH Progra | HSH | Angelica | Varela | angelica.va | |
| | | V06 | Jennings Sa | 2111 Jenni | Care Coordinator | | Asiha | Robinson | asiha.robin | 415.850.44 |
| | | V06 | Jennings Sa | 2111 Jenni | Site Director | | Brenda | Jackson | b.jackson@ | 510.932.80 |
| | | V06 | Jennings Sa | 2111 Jenni | HSH Progra | HSH | Angelica | Varela | angelica.va | |
| | | V07 | Gough Safe | 33 Gough S | Site Directc | Urban Alch | Kevin | Lee | kevinl@urban-alchemy | |
| | | V07 | Gough Safe | 33 Gough S | Care Coord | Urban Alch | Tekia | Oliver | Tekiao@ur | (510) 377-7 |
| | | V07 | Gough Safe | 33 Gough S | HSH Progra | HSH | Angelica | Varela | angelica.va | |
| | | Y | Bryant NC | 680 Bryant | Site Manag | ECS | LaMonica | Esver | lesver@ecs | 415.590.15 |
| | | Y | Bryant NC | 680 Bryant | CBO Leade | ECS | Rod | Smith | rsmith@ecs-sf.org | |
| | | Y | Bryant NC | 680 Bryant | Site Manag | ECS | Ta'reke | James | tjames@ecs-sf.org | |
| | | Y | Bryant NC | 680 Bryant | HSH Progra | HSH | Patrick | Buckalew | patrick.buckalew@sfgc | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| 0 Safe Sleep | Total |
| 24 Grand Total | |

From: Bateman, John (HOM)
To: Almada, Angelica (DPH); Alfaro-Ramirez, Angela (HSS); Bardamour, Joshua (DPH); Blanco, Lissa (HOM); Buckalew, Patrick (HOM); Caton, Brian (DPH); DPH Shelterteam5; FlorENT; HOM-HSH Team Manager; Kansas, Janeah (HSH); Kramer, Christopher (HOM); Le, Thanos (HOM - Contractor); Lwin, Willma (DPH); ...
Cc: Johnson, Emie (HOM); Moraza, Angelica (DPH); Moore, Jamie (DPH); Nakatomi, David (HOM); Parduba, Cathy (HOM); Raminez, Lisa (HOM); Roach, Kenisha (HOM); ...
Subject: Secure Daily Allocation Summary 04/08/2022
Date: Friday, April 8, 2022 9:44:41 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if you have any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Response Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP

#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | SFHOT (3M, 2F, upper only) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | | | | | |
| 1 | IT | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Darol | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 530.884.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 3 | HSOC (2M, 1F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 5 | SFHOT (3M, 2F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Joe | Donohue-Perez | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | benz.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext 801 |
| 1 | SFHOT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jamie | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| 2 | HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysa | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-750-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3939 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director of Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysa | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-2851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | HSOC (any gender, single beds) | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysa | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| 2 | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glaacco | sabrinag@fivekeys.org | 925-204-1851 |
| | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director | | | | | |
| | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | (11/8/2021) | HSH/Health Rite | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | | | | | 415.776.7715 |
| | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah13@fivekeys.org | |
| | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | | |
| | | Bayview SAFE Navigation Center | Bayview SAFE | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | | 415-420-1159 |
| 3 | SFHOT (TGNCI) | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **24** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Nurse Onsite | DPH | Angelica | Mirosian | angelica.mirosian@sfdph.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Kiki | Moore | kmoore@ecs-sf.org | 415.260.4418 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Michael | Johnson | mjohnson@ecs-sf.org | 415.988.3481 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 1 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Tunedria | Gentry | tgentry@ecs-sf.org | 510.230.1714 |
| | | 35a Winter NCS HSH | Adante Hotel | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2906 |
| | | 35a Winter NCS HSH | Adante Hotel | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| 2 | SFHOT (1 morning, 1 afternoon) | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Adrian | Bravo | abravo@ecs-sf.org | 209.360.9558 |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Glauca | Ajnaka | GAjnaka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| **5** | **SIP Hotel Total** | | | | | | | | | |
| **29** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: Amanda, Angelica (DPH); Alfonso Ramirez; Angela Griffin; Bamberger, Joshua (DPH); Bravo, Louis (HOM); Buckalew, Patrick (HOM); Tang, Wes (DPH); DPH-Shelterhealth; TheHOST; HOM-HSH Placement; Liu, Theresa (DPH); Kayhan, Datush (HSA); Kramer, Christopher (HOM); Le, Tommy (HOM - Contractor); Long, Wilma (DPH); Marc Barns; Mayne, Michael (TID); Mayne, Mark (HOM); MC Casper; Mena, Fabian (DPH); Meskan, Brenda (HOM); Moyes, Jamie (DPH); Natapatidit, David (HOM); Nickerson, Aaron; Pedersson, Arielle (HOM); Pennington, Lisa (HOM); Petri, Natalie (HOM); Praksasanti, Arielle (HOM); Rankovic, Nichole (HOM); Reed, Deborah; Schwartz, Emila (HOM); Sharon-Lauber, Vitaly; April (HOM); Siemen, Augusta (HOM); Bernardino, Scott; Sharon-Perez Bautista; Bucalew, Patrick (HOM); Jeter, Perez-Bautista; Bucalew, Patrick (HOM)
Cc: Kramer, Christopher (HOM); Emeka Nnebe (contractor@sf.org); Mark Sorensen; [various emails]; charles.portia@stjamesinfirmary.org; Johnson, Emma (HOM); Warner, John (HOM); Perla, Cathy (HOM); brandin@fivekeys.org; Perez-Bautista, Cathy (HOM); Perez, Cathy (HOM); brandin@fivekeys.org; sanjo@stanesinfirmary.org; Bucalew, Patrick (HOM); britt.creech@stjamesinfirmary.org; sage@stjamesinfirmary.org
Subject: Secure Daily Allocation Summary 04/11
Date: Monday, April 11, 2022 9:49:36 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site Staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) / MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | SFHOT (5M, 3F, upper only) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Site Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | A8 | Sanctuary | 200 8th Street | - | - | - | | | |
| 1 | HSOC | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | SFHOT | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 9 | HSOC (5M, 4F, upper bunk) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Cathy | Perdue | cathy.perdue@svdp-sf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 1 | SS | E | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nunz | Perez | anunz@svdp-sf.org | 415.793.8131 |
| 1 | ACE | E | Division Circle | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jperez-bautista@svdp-sf.org | 415.270.7818 |
| 1 | I&Q | E | NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 915.270.7818 |
| | | E | NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | HSH | Renee | Rayes | rreyes@svdp-sf.org | |
| 2 | Hosp | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Meg | O'Neill | megal@fivekeys.org | 510-833-1622 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsey | kail@fivekeys.org | 650-534-5511 |
| 2 | HSOC (any gender, single beds) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | megal@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 415-205-6802 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH | Five Keys | Cathy | Perdue | perdue.cperdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandm@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | SFHOT (TGNC) | Taimon Booton NC | | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton NC | | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton NC | | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hawk | sage@stjamesinfirmary.org | |
| | | Taimon Booton NC | | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Portia | charles.portia@stjamesinfirmary.org | |
| **32** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | SFHOT (2 morning, 1 afternoon) | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Adrian | Bravo | abravo@ecs-sf.org | 209.360.9558 |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhoowg415@gmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajisaka | GAjisaka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| **3** | **SIP Hotel Total** | | | | | | | | | |
| **35** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: Almeida, Angelica (DPH); Alfonso Ramirez; Angela Griffin; Baenberger, Joshua (DPH); Bracco, Louis (HOM); Buckalew, Patrick (HOM); Deng, Xitui (DPH); DPH-Shelterhealth; FloSCRT; HOM HSH Guest Services; HOM-HSH Placement; Eis, Theresa (DPH); Kanhan, Danush (HSA); Kramer, Christopher (HOM); Le, Tommy (HOM - Contractor); Long, Wilma (DPH); Marc Byrne; Mayor, Michaell (FSG); Mazza, Mark (HOM); Mc Carten; Mora, Tanya (DPH); Medran, Almeda (HOM); Moore, Jamie (DPH); Nakanishi, Gauri (HOM); Perdue, Cathy (HOM); Mateus, Michell (HOM); Rachmaninov, Lisa (HOM); Rachowicz, Lisa (HOM); Roy-Tidwell; Schwartz, Emily (HOM); Sharon Lane; Sison, April (FSG); Valaika, Angelica (HOM); Weinington, Jaines (HOM); Barrientos, Eki (HOM); Hanson, Joana (HOM)
Subject: Secure Daily Allocation Summary 04/12
Date: Tuesday, April 12, 2022 9:54:04 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) / MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field

SIP
Congregate

| Allocation | | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | SFHOT (3F, upper only) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Enneka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | | AB | Sanctuary | 200 8th Street | - | - | - | - | - | |
| 2 | | SS | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Ddrummer | Ddrummer@providencefoundationsf.org | |
| | | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 4 | | HSOC (2M, 2F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 6 | | SFHOT (4M, 2F) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz Perez-bautista | | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.507.7960 ext301 |
| 2 | | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime Perez-bautista | | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 1 | | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-620-8930 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | | HSOC (1M, 1F single beds) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Lumpkin | vanessaL2@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | | SFHOT (TGNC) | Taimon Booton NC | Taimon Booton | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Taimon Booton NC | Taimon Booton | 680 Bryant St, San Francisco, CA 94107 | Care Coordinator | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | | Taimon Booton NC | Taimon Booton | 680 Bryant St, San Francisco, CA 94107 | Site Managers | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | | Taimon Booton NC | Taimon Booton | 680 Bryant St, San Francisco, CA 94107 | Care Coordinator | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | **23** | **Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From: [email addresses]
To: [email addresses]
Cc: [email addresses]
Subject: Secure Daily Allocation Summary 04/12
Date: Wednesday, April 13, 2022 9:44:16 AM

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.379.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | HSOC (1M, 2F, upper only) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7010 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 2 | SS | AB | Sanctuary | 200 8th Street | | | | | | |
| 1 | ACE | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | | Providence Foundation SF | Patrick | Doyle | pdoyle@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | | | | |
| 5 | SFHOT (1M, 4F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohoe | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Perez-Bautista | Ibanez-Bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 2 | Hosp | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | Ibanez-Bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Hayes | rhayes@svdp-sf.org | |
| 3 | SFHOT (any gender, single beds) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | HSH | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | HSH | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-430-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| 3 | SFHOT (TGNC) | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| 21 | Congregate Total | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT | 35a Winter NCS HSH | Adante Hotel | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a Winter NCS HSH | Adante Hotel | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| 2 | SFHOT | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Wamer | frankhoward21@gmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajtxaka | GAjtxaka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 4 | SIP Hotel Total | | | | | | | | | |
| 25 | SIP Hotel + Congregate Total | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: Amezola, Angelica (DPH); Alfonso Ramirez, Angela (HOM); Benbriegen, Joshua (DPH); Blancos, Lucia (HOM); Buckalew, Patrick (HOM); Dans, Alice (DPH); DPH-Shelterhealth; Ford (ICF); HOM-HSH Guest Services; HOM-HSH Placement; Liu, Theresa (DPH); Kaplan, Daniel (HSH); Keehan, Christopher (HOM); Le, Tommy (HOM - Contractor); Leno, Hiliary (DPH); Place, Brian; Reyes, Michael (FIR); Reyes, Rene; Reyes, Renee; Reyes, Michael (FIR)
Cc: Perez, Tanya (DPH); Meehan, Brenda (HOM); Moores, Jamie (HOM); Nakanishi, Derek (HOM); Perdue, Cathy (HOM); Pelkowks, Michael (HOM); Resendiz, Andre (HOM); Sarocosa, Lara; Wade, April (HOM); Smolley, Elizabeth; Ely (HOM); Nichols, Alaina (HOM)
Subject: Secure Daily Allocation Summary 04/14
Date: Thursday, April 14, 2022 9:48:34 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor the site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | | SFHOT (2M, 2F upper only) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | AB | Sanctuary | 201 8th Street | | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487- 3300 ext 7019 |
| | | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | | CW | Central Waterfront | 600 25th Street | | | | | | |
| | 2 | Hosp | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 6 | HSOC (4M, 2F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | St. Vincent De Paul | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | 4 | SFHOT (3M, 1F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz Perez | Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Perez | aperez@svdp-sf.org | 415.793.8131 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | | HSOC (1 Female, single beds) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.cornejo@fivekeys.org | 415-424-5248 |
| | 1 | SFHOT (2 Female, single beds) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | megan.oniell@fivekeys.org | 510-833-1622 |
| | 2 | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrina@fivekeys.org | 415-770-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vannessaH@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | 2 | SS | Bayview SAFE Navigation Center | Bayview Navigation | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | |
| | | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | 3 | SFHOT (TGNC) | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewci.org | |
| | | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | St. James Infirmary | Sage | Hayes | sage@stjamesinfirmary.org | |
| | | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | St. James Infirmary | Charles | Porla | charles.porla@stjamesinfirmary.org | |
| **25** | | **Congregate Total** | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Nurse Onsite | DPH | Angelica | Minassian | angelica.minassian@sfdph.org | |
| | | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | Episcopal Community Services | Kiki | Moore | kmoore@ecs-sf.org | 415.260.4418 |
| | | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Michael | Johnson | mjohnson@ecs-sf.org | 415.988.3481 |
| | | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | 1 | SFHOT | 4 Winter NCS HSH | Adante Hotel | 112 7th Street, San Francisco, CA 94102 | HSH Program Manager | HSH | Tuneisha | Gentry | tgentry@ecs-sf.org | 510.230.1714 |
| | | | 35a Winter NCS HSH | Adante Hotel | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saeter | hunc@fivekeys.org | 415-515-2908 |
| | | | 35a Winter NCS HSH | Adante Hotel | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicaT@fivekeys.org | 415-244-0227 |
| | | | 35a Winter NCS HSH | Adante Hotel | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | 3 | SFHOT | 38 Winter NCS HSH | | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | | 38 Winter NCS HSH | | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhoward11@gmail.com | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajivaka | GAjivaka@ecs-sf.org | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| **6** | | **SIP Hotel Total** | | | | | | | | |
| **31** | | **SIP Hotel + Congregate Total** | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M. 415.852.8322

From:   Bateman, John (HOM)
To:     Whipple, Ashley; Ramirez, Angela Griffin; Rainbrenner, Joshua (DPH); Brazos, Lucas (HOM); Buckalew, Patrick (HOM); Darog, Alice (DPH); DPH-ShelterHealth; Field287; HOM-HSH-Guest Services; HOM-HSH-Placement; Hu, Theresa (DPH); Kaplan, Deborah (HSA); Kearns, Christopher (HOM); Le, Tommy (HOM - Contractor); Long, Wilma (DPH); Mars-Alvarez; Mayer, Michael (FIR); Macua, Mark (HOM); Mc Cartee; Mesa, Tanya (DPH); Moskart, Brenda (HOM); Mazon, Jamey (DPH); Nakahara, Lloyd (HOM); Pardona, Cathy (HOM); Patheus, Nichole (HOM); Pedrotti(HOM); Rubida (HOM); Rachmanov, Liza (HOM); Rachmanov, Jess (HOM); Rennison, Jess (HOM); Sapsara, Angela (HOM)
Cc:     Krannt, Christopher (HOM); Sinden Kessler (quarantine@sos.org); Clark Swanner; Pardue, Cathy (HOM); Sippell Zambrana; bates-kaufstedt@usfd.org; Sharonda Aaron; Alejandro Nuno; Jaime Perez Bautista; Bucklew, Patrick (HOM); mnrbe@usfd.org; devin; mnprez@usfd.org; sborn@horns.org; adsrina@fivekeys.org; Darog, Alice (DPH); knandireft@sdssa.org; userasal@ecs.org; pardue@fivekeys.org; Bucklew, Patrick (HOM); knth.creech@stjamesinfirmary.org; agmj@stjamesinfirmary.org; charles.porta@stjamesinfirmary.org
Subject: Secure Daily Allocation Summary 1.14
Date:    Friday, April 15, 2022 9:55:38 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution list for this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | SFHOT (1M, 2F upper only) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300  ext. 7019 |
| | | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | 5 | SFHOT (2M, 3F upper only) | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | | | | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | HSOC (1M, 1F upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue-Perez- | jdonohue@svdp-sf.org | 415.757.6522 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | jperez-bautista@svdp-sf.org | 415.741.8936 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | caaron@svdp-sf.org | 415.597.7960 ext301 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | 2 | HOSP | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Aliyha | Cornejo | aliyha.c@fivekeys.org | 415-424-5248 |
| | | HSOC (1M, 1F upper beds) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | 2 | SFHOT (1M, 1F single beds) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Kim | Cathy | cathy.perdue@sfgov.org | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandm@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | 415-728-1212 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | |
| | 2 | SS | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | 3 | SFHOT (TGNCI) | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| | 1 | IT | | Taimon Booton | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | St. James Infirmary | Britti | Creech | britt.creech@stjamesinfirmary.org | |
| | | | | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | | | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| 22 | | | Congregate Total | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: [recipient list]
Cc: [cc list]
Subject: Daily Allocation Summary 4/18
Date: Monday, April 18, 2022 9:03:21 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacements@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT (2M, 3F, upper only) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | | | | | |
| 1 | ACE | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8533 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 4 | HSOC (2M, 3F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6512 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | laura.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext.801 |
| 2 | Hosp | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Portis | charles@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | tchase@fivekeys.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 415-596-1475 |
| 2 | HSOC (any gender, single bed) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| 2 | SFHOT (any gender, single bed) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510.833.1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | bmarshall@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site II Main Switchboard | HSH/Health 8ht | | | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah24@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | SS | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewsnc.org | 415-420-1259 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Director of Housing | Five Keys | | | intake1@bayviewsnc.org | 415-420-1259 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Five Keys | Kisha | Escudero | kisha.escudero@bayviewsnc.org | 415-420-1259 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Five Keys | Aubra | McNeely | aubra.mcneely@bayviewsnc.org | 415-420-1259 |
| 3 | SFHOT | Tarimon Boston | Tarimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewsnc.org | 415-420-1259 |
| | | Tarimon Boston | Tarimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Tarimon Boston | Tarimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Tarimon Boston | Tarimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | St. James Infirmary | Sage | Hayden | sage@stjamesinfirmary.org | |
| | | Tarimon Boston | Tarimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | St. James Infirmary | Charles | Portis | charles.portis@stjamesinfirmary.org | |
| **23** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Tordiso | Daniels | tordiso@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.0612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510.833.1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **2** | **SIP Hotel Total** | | | | | | | | | |
| **25** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.452.8322

From: Bateman, John (HOM)
To: [illegible distribution list]
Cc: [illegible distribution list]
Subject: Daily Allocation Summary 04.19
Date: Tuesday, April 19, 2022 9:42:57 AM

## Daily Allocation Summary

Hello,

Please make sure that HSIplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / JCE (Joint Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT (2F, upper only) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 201 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 1 | Hosp | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | ACE | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8013 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 4 | HSOC (2Nd, 1F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | HSOC (2M, 3F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Manager | St. Vincent De Paul | Luz | Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext.801 |
| 1 | Hosp | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Patrick | Cornejo | alushac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Managers | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9811 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Charles | Porto | charlesp@fivekeys.org | 415-810-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1811 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Managers | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 4 | HSOC (2M, 2F, single beds) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| 3 | SFHOT (2M, 1F, single beds) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1811 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Sabrina | Guzman | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021 () | HSH/Health Risk | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site I Main Switchboard | HSH/Health Risk | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | SS | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewcc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewcc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewcc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewcc.org | 415-420-1159 |
| 3 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewcc.org | 415-420-1159 |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **26** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | DPH | Enrico | Johnson | enrico.johnson@sfgov.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Nurse Onsite | DPH | Angelica | Minosian | angelica.minosian@sfdph.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Kiki | Moore | kmoore@ecs-sf.org | 415.260.4418 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Michael | Johnson | mjohnson@ecs-sf.org | 415.988.3481 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Tuneshia | Gentry | tgentry@ecs-sf.org | 510.230.1714 |
| 2 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Danilo | Daniels | toribiod@fivekeys.org | 415.571.8871 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Danielo | | toribiod@fivekeys.org | 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Managers | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| 2 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **32** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

There was a typo on the allocations to Site S/Next Door. The corrected allocations for congregate sites appears below. I apologize for the inconvenience.

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work phone.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT (2F, upper only) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 1 | Hosp | CW | Central Waterfront | 600 25th Street | HSH Program Manager | Providence Foundation SF | Daryl | Drummer | Dadrummer@providencefoundationsf.org | |
| 1 | ACE | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Keresha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Darryl | Owens | darryl.owens@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Dacia | Evans | pdevans@providencefoundationsf.org | |
| 4 | HSOC (2M, 2F, upper only) | | | | | | | | | |
| 5 | SFHOT (2M, 3F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | St. Vincent De Paul | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | llanier.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 1 | Hosp | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Conner | aconner@fivekeys.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | mreganp@fivekeys.org | 415.756.9681 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | jjackson@fivekeys.org | 415.368.0929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kaili@fivekeys.org | 650.534.5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Conner | aconner@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | cfporta@fivekeys.org | 415.920.8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925.204.1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415.596.1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 4 | HSOC (2M, 2F, single beds) | | | | | | | | | |
| 4 | SFHOT (2M, 1F, single beds) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Conner | aconner@fivekeys.org | 415.424.5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510.833.1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925.204.1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | sglasco@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 (11/8/2021) | Interim Site Director | | Brandi | Marshall | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Swift Five | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah@fivekeys.org | 415.728.1212 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | |
| 2 | SS | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayview.org | 415.430.1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayview.org | 415.430.1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayview.org | 415.430.1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McHenly | aubra.mchenly@bayview.org | 415.430.1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Mayne | kimberley.wayne@bayview.org | 415.430.1159 |
| 1 | SFHOT | | Taimon Boston | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Taimon Boston | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | | Taimon Boston | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | | Taimon Boston | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **26** | **Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8323

From: Bateman, John (HOM)
Sent: Tuesday, April 26, 2022 9:42 AM
To: [long list of recipients]
Cc: [long list of recipients]
Subject: Secure Daily Allocation Summary 04.26

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work phone.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT (2F, upper only) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |

| | | Team | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Services | Mark | Sorensen | msorensen@svdp-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | | | | | |
| 1 Insp. | | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | DDrummer@providencefoundationsf.org | |
| 1 ACS | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Operations Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patrick | Doyle | pdoyle@providencefoundationsf.org | |
| 4 | HSOC (2M, 2F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 5 | HSOC (2M, 2F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | | Juanni | Perez | jperez-bautista@svdp-sf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Lui | Bautista | lbautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 1 Insp. | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | mreginato@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator / Site Director / Care | | Justin | Jackson | justin@fivekeys.org | 415-868-3929 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Charles | Porta | charleso@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Don | Nichols | donn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 4 | HSOC (2M, 2F, single beds) | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 415-424-5248 |
| 3 | SFHOT (2M, 1F, single beds) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Don | Nichols | donn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glascoe | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | | Hazel | | | 415-728-1211 |
| 2 | SG | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | rotate1@bayareacc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewcc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayareacc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayareacc.org | 415-420-1159 |
| 3 | SFHOT | Taimon Boston | Taimon Boston | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Boston | Taimon Boston | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **26** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT | | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | DPH | Enniss | Johnson | enniss.v.johnson@sfdph.org | |
| | 4 Winter NC3 HSH | | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Nurse Onsite | DPH | Angelica | Mirasian | angelica.mirasian@sfdph.org | |
| | 4 Winter NC3 HSH | | Good Hotel | 112 7th Street, San Francisco, CA 94103 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | 4 Winter NC3 HSH | | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Kiki | Moore | kmoore@ecs-sf.org | 415-260-4418 |
| | 4 Winter NC3 HSH | | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Manager | Episcopal Community Services | Michael | Johnson | mjohnson@ecs-sf.org | 415.988.1481 |
| | 4 Winter NC3 HSH | | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@svdp-sf.org | 415.605.2551 |
| 2 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 510.230.1714 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 2 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | **Kenisha** | **Roach** | kroach@providencefoundationsf.org | **415.215.0912** |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **32** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415-652-8322

From: Bateman, John (HOM)
To: Almeida, Angelica (DPH); Whitney-Ramirez, Angela (eff#); Bachkosan, Joshua (DPH); Breece, Laura (HOM); Bukalew, Patrick (HOM); Carey, Alice (DPH); (HSH Healthy Streets); (HurOLP); (HSH-HSH Guest Service; (HSH HSH-Placement); Ko, Theresa (DPH); Nachan, Sampath (HSH); Nomura, Christopher (HOM); Lu, Torres (HOM - Contractor); Lima, Wilma (DPH); Njoo, Brian; Masure, Michael (FIR); Masure, Mark (HOM); MC Cartier; Nieva, Tanya (DPH);
Cc: Thomas, Thomas (HOM); Trotter, Laura (HSH); Travers, Laura (HSH); Nielson, Sandra (HOM); Perdomo, Amy (HSH); Hamburger, Anais (HOM); Harrington, Jessica (HSH); Harrington, Jamey (HSH); Nerrington, James (HSH); Sanchez, Jorge (DPH); Paulding, Sandor (HSH);
Subject: Sescos Daily Allocation Summary 04.21
Date: Thursday, April 21, 2022 8:44:28 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | SFHOT (2M, &F upper only) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | A8 | Sanctuary | 200 8th Street | | | | | | |
| 1 | ACE | CW | Central Waterfront | 600 25th Street | Site Managers | Agency Operations | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Director | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 9 | HSOC (2M, 7F upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6322 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | luz.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.347.7960 ext.801 |
| 2 | HOSP | D | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Keyes | rreyes@svdp-sf.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charlis | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 2 | SS | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@fivewest.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@fivewest.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@fivewest.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@fivewest.org | 415-420-1159 |
| | | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **25** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | 415 688 5434 | |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | | |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee | | | | | | |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | ACID | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 | |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Director | ECS | Patrick | Gagner | pcagler@ecs-sf.org | | |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | | |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | | |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | | |
| 3 | DEMOB | Hotel Whitcomb | Arrivals 6th & Stevenson (1231 Market St, San Francisco, CA 94101) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8471 / 415.412.8285 | |
| | 10 | Hotel Whitcomb | Arrivals 6th & Stevenson (1231 Market St, San Francisco, CA 94101) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.203.8612 / 415.412.8285 | |
| | 10 | Hotel Whitcomb | Arrivals 6th & Stevenson (1231 Market St, San Francisco, CA 94101) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510.833-1622 | |
| | 10 | Hotel Whitcomb | Arrivals 6th & Stevenson (1231 Market St, San Francisco, CA 94101) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-380-3605 | |
| 3 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Director | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 | |
| | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | | |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **29** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M: 415.653.8322

**From:** Bateman, John (HOM)
**To:** Almeida, Angelica (DPH); Alfonso Ramirez; Angela Griffin; Bamberger, Joshua (DPH); Bracco, Louis (HOM); Buckalew, Patrick (HOM); Dang, Khoi (DPH); DPH-ShelterHealth; FireSCRT; HOM-HSH Guest Services; HOM-HSH Placement; Ick, Theresa (DPH); Kayhan, Dariush (HSA); Kramer, Christopher (HOM); Le, Tommy (HOM - Contractor); Long, Wilma (DPH); Marc Byrne; Mason, Michael (FIR); Mazza, Mark (HOM); MC Canlas; Mera, Tanya (DPH); Meskan, Brenda (HOM); Moore, Jamie (DPH); Nakanishi, David (HOM); Perdue, Cathy (HOM); Pettway, Nichole (HOM); Piastunovich, Arielle (HOM); Rachowicz, Lisa (HOM); Roy Tidwell; "Schwartz, Emily (HOM)"; Sharon Lane; Sloan, April (FIR); Varela, Angelica (HOM); Washington, Janay (HOM); Barrientos, Ely (HOM); Hennen, Araina (HOM)
**Cc:** Kramer, Christopher (HOM); Emeka Nnebe; jouertani@ecs-sf.org; Mark Sorensen; Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; Buckalew, Patrick (HOM); pdoyle@providencefoundationsf.org; Perdue, Cathy (HOM); Joseph Donohoe; lperez-bautista@svdp-sf.org; Sharonda Aaron; Alejandro Nuno; Jaime Perez-Bautista; Buckalew, Patrick (HOM); rreyes@svdp-sf.org; alyshac; Buckalew, Patrick (HOM); DPH-meganp (FIVEKEYS.ORG); justinj@fivekeys.org; Kai Lindsey; alyshac; charlesp@fivekeys.org; dionn@fivekeys.org; tonyc@fivekeys.org; Buckalew, Patrick (HOM); alyshac; mego@fivekeys.org; dionn@fivekeys.org; sabrinag@fivekeys.org; Perdue, Cathy (HOM); brandim@fivekeys.org; vanessah2@fivekeys.org; Buckalew, Patrick (HOM); intake1@bayviewci.org; intake2@bayviewci.org; kisha.escudero@bayviewci.org; aubra.mcneely@bayviewci.org; kimberley.wayne@bayviewci.org; Madonna Caballes; tpaulding@ecs-sf.org; Patrick Cagler; toribiod@fivekeys.org; Michael Hoskins; mego@fivekeys.org; Rodas, Sergio (HOM); huns@fivekeys.org; lavernet@fivekeys.org; brandim@fivekeys.org; jessicat@fivekeys.org; alyshag@fivekeys.org; Johnson, Ennis (HOM); jessicat@fivekeys.org; Rodas, Sergio (HOM); kroach@providencefoundationsf.org; cnash@providencefoundationsf.org; Johnson, Ennis (HOM); frankhpowe415@gmail.com; Glaucia Ajisaka; Rodrick Smith; Mark Sorensen
**Subject:** Secure Daily Allocation Summary 4/22
**Date:** Friday, April 22, 2022 9:50:51 AM

# Daily Allocation Summary

**Hello,**

**Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.**

**Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.**

**Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.**

**Site(s) Paused; None**

***Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**

**SIP**
**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | SFHOT (3M, 5F upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | - | - | - | - | | - |
| 1 | ACE | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | SFHOT | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 4 | HSOC (2M, 2F upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohoe@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 1 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 1 | IT | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| 1 | HOSP | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| 1 | HSOC (couple) | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | HSOC (1M, 1F single beds) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| 2 | SFHOT (1M, 1F single beds) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | SS | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **25** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT (2 avail. noon) | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | **Madonna** | **Caballes** | **mcaballes@ecs-sf.org** | **415 688 5434** |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee 4/20 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| 2 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | **Kenisha** | **Roach** | kroach@providencefoundationsf.org | **415.213.0912** |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhpowe415@gmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajisaka | GAjisaka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| **8** | **SIP Hotel Total** | | | | | | | | | |
| **33** | **SIP Hotel + Congregate Total** | | | | | | | | | |

**Sincerely,**

**John Bateman (he/him)**
Administrative Analyst

San Francisco Department of Homelessness & Supportive Housing
john.hakensson@sfgov.org | M: 415.452.8322

From: Bateman, John (HOM)
To: [recipient list]
Cc: [recipient list]
Subject: Secure Daily Allocation Summary 4/25
Date: Monday, April 25, 2022 10:08:29 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed. If you have any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intro-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP

#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC (1M, 1F, upper only) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | SFHOT (1M, 1F, upper only) | | | | | Episcopal Community | | | | |
| 2 | | AB | Sanctuary | 201 8th Street | Site Managers | Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | St. Vincent De Paul | Mark | Sorensen | msorensen@svdp-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | | | | | |
| 3 | HSOC (2F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 5 | SFHOT (5F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lperez.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 2 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jperez.bautista@svdp-sf.org | 915.270.7818 |
| 1 | SFHOT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | G0 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1811 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Manager | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | SS | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| **10** | **Congregate Total** | | | | | | | | | |

#### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | HSH Program Manager | HSH | Toribio | Daniels | toribio@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94101) | Director of Housing | Five Keys | Meg | O'Niel | megn@fivekeys.org | 510-833-1622 |
| 2 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-5605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Director | Five Keys | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-5605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Manager | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 |
| 1 | SFHOT (noon) | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.j.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhoover11@gmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajnaka | GAJnaka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| **7** | **SIP Hotel Total** | | | | | | | | | |
| **26** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: Whindu, Angelica (DPH); Witzke, Rachise; Arzate (HPH); Bachelorsen, Joshua (DPH); Brace, Lucia (HOM); Buckalew, Patrick (HOM); Dang, Elsa (DPH); DPH (Healthy Health); Fontz EF; HOM HSH Grant Services; HOM HSH Placement; Lin, Theresa (DPH); Nguyen, Deborah (HOM); Nguyen, Christopher (HOM); Ortiff, Robert (JCF); La, Tommi (HOM - Contractor); Luna, Wilma (DPH); Peter Burriss; Reese, Michael (THC); Reyes, Mark (DPH); RC Catlan; Reyes,
Cc: Bates, Jennifer; Hoskins, Kenneth (DPH); Reyes, Carlos (HOM); Andrade (HOM); Patrick; Pena, Lucia (HOM); Veliseus, Michel (HOM); Ramurrez, Lisa (HOM); Ray, Robert; Dawn Lane; Staal, Joel (JCF); Imada, Angelica (DPH); Webb, Christopher; Lakita (HOM)
Subject: Daily Allocation Summary 6/28
Date: Tuesday, April 26, 2022 10:02:24 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.379.2141. Also, when shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intro-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JCF (Joint Field Operations)

### SIP
**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | HSOC (1JM, 3T, all upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 3 | SFHOT (3F, upper only) | AB | Sanctuary | 201 8th Street | | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300  ext. 7059 |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Marie | | mcuareson@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | | | | | |
| 1 | HSOC | CW | Central Waterfront | 600 25th Street | | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 6 | SFHOT (6F, upper only) | CW | Central Waterfront | 600 25th Street | CBD Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Cathy | Perdue | cathy.perdue@svdp-sf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Joe | Denobua | jdenobua@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | santo.baul.rias@svdp-sf.org | 415.741.8936 |
| 2 | HOSP | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 925.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 1 | SS | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Managers | Five Keys | Charles | Porto | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site # Director | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | SS | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@fivekeys.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@fivekeys.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Aisha | Escudero | aisha.escudero@fivekeys.org | 415-420-1159 | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Jsubra | McKenly | jsubra.mckenly@fivekeys.org | 415-420-1159 | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@fivekeys.org | 415-420-1159 | |
| **19** | **Congregate Total** | | | | | | | | | |

### SIP Hotel
**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415-573-8871 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1623 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 4 | SFHOT | 35a Winter NCS-HSH | Abante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2868 |
| | | 35a Winter NCS-HSH | Abante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a Winter NCS-HSH | Abante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a Winter NCS-HSH | Abante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS-HSH | Abante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshac@fivekeys.org | |
| | | 35a Winter NCS-HSH | Abante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Jessica | Johnson | jessica.a.johnson@sfgov.org | |
| 2 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Intake Coordinator | HSH | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | **Kenisha** | **Roach** | kroach@providencefoundationsf.org | **415.213.0912** |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **9** | **SIP Hotel Total** | | | | | | | | | |
| **28** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.452.8122

From: Bateman, John (HOM)
To: [recipient list]
Cc: [cc list]
Subject: Secure Daily Allocation Summary 4/27
Date: Wednesday, April 27, 2022 9:44:43 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intro-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**

### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | HSOC (I/M, SF upper only) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 2 | SFHOT (I/M, upper only) | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | emnebe@ecs-sf.org | 415.756.0668 |
| | | A8 | Sanctuary | 201 8th Street | Care Coordinator | CBO Leadership | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7010 |
| | | A8 | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 1 | HSOC | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | SFHOT | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Reach | kreach@providencefoundationsf.org | 530.984.8533 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 6 | SFHOT (I/M, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | luz.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 2 | Hosp | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Alejandro | Perez | amuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Lanie | Bautista | lanie.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 1 | SS | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.l@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Don | Nichols | dbinn@fivekeys.org | 505-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site # Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | SS | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | HSOC | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Director | Five Keys | | | intake1@fivenavi.org | 415-420-1259 |
| 3 | SFHOT | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@fivenavi.org | 415-420-1259 |
| | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@fivenavi.org | 415-420-1259 |
| | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@fivenavi.org | 415-420-1259 |
| **25** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Manager | Five Keys | Torilisi | Daniels | torilisid@fivekeys.org | 415-573-8871 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-205-8612 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| 1 | SFHOT | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 35a | Winter NCS-HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Irun | Taylor | iruns@fivekeys.org | 415-515-2908 |
| | | 35a | Winter NCS-HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a | Winter NCS-HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a | Winter NCS-HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a | Winter NCS-HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35a | Winter NCS-HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| 2 | DEMOB | 35a | Winter NCS-HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| | | 36 | Kimpton Buchanan Hotel | | 1800 Sutter Street, San Francisco, CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Kenisha | Reach | kreach@providencefoundationsf.org | 415.213.0912 |
| | | 36 | Kimpton Buchanan Hotel | | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Clarence | Reere | clark@providencefoundationsf.org | |
| **7** | **SIP Hotel Total** | | | | | | | | | |
| **32** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

**From:** Bateman, John (HOM)
**To:** [recipients list]
**Cc:** [recipients list]
**Subject:** Re: Secure Daily Allocation Summary 4/27
**Date:** Wednesday, April 27, 2022 10:45:45 AM

This revision includes the Site H/Embarcadero contacts in the distribution. It also shows the revised allocation for Hospital guests. The new allocation for Hospital is 1 patient to Site E/Division Circle and 1 patient to Site H/Embarcadero Circle.

## Daily Allocation Summary

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | HSOC (SM, SF upper only) | | | | | | | | | |
| | | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | | |
| 2 | SFHOT (AF, upper only) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | | 415-756-0668 / (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | | |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | | | | | |
| 1 | HSOC | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | | |
| 1 | SFHOT | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenosha | Roach | | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | | |
| 4 | SFHOT (AF, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue Perez | | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | | 415.597.7960 ext301 |
| 1 | Hosp | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | | 415.793.8131 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jamie | Bautista | | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | | |
| 1 | Hosp | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5298 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Pharion | | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Site Director / Care | Justin | Jackson | | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Coordinator | | | | | |
| 1 | SS | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 1 | SS | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 3 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1159 |
| 3 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audra | McNeely | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | | 415-420-1159 |
| **25** | **Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

**From:** Bateman, John (HOM)
**Sent:** Wednesday, April 27, 2022 9:45 AM
**To:** [recipients list]
**Cc:** [recipients list]
**Subject:** Secure Daily Allocation Summary 4/27

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. If your guest is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOY (Joint Field Operations)

**SIP**
**Congregate**

## Daily Allocation Summary

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | HSOC (SM, SF upper only) | | | | | | | | | |
| | | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | | |
| 2 | SFHOT (AF, upper only) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | | 415-756-0668 / (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | | |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | | | | | |
| 1 | HSOC | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | | |
| 1 | SFHOT | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenosha | Roach | | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | | |
| 4 | SFHOT (AF, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue Perez | | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | | 415.597.7960 ext301 |
| 2 | Hosp | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | | 415.793.8131 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jamie | Bautista | | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | | |
| 1 | SS | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 3 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | 415-420-1159 |
| 3 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audra | McNeely | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | | 415-420-1159 |
| **25** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.452.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | megso@fivekeys.org | 510.833.1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 | SFHOT | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Irun | Saelee | Iruns@fivekeys.org | 415-515-2908 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tannen | jessicat@fivekeys.org | 415-264-0227 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| 2 | DEMOB | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tannen | jessicat@fivekeys.org | 628-220-2862 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | **Kenisha** | **Roach** | kroach@providencefoundationsf.org | **415.215.0912** |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |

| | | |
|---|---|---|
| 7 | SIP Hotel Total | |
| 12 | SIP Hotel + Congregate Total | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M 415.452.8322

From:
To:
Cc:
Subject: Secure Daily Allocation Summary
Date: Thursday, April 29, 2021 10:30:26 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.379.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | SFHOT (2M, 2F upper only) | | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300  ext. 7019 |
| | | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | | AB | | | | | | | | |
| 1 | SS | | AD | Civic Center NC | 20 12th Street | Site Provider | HomeRise | LaOshia | Tillman | ltillman@homefirstsf.org | 415-413-4979 |
| | | | AD | Civic Center NC | 20 12th Street | Site Provider | HomeRise | HomeRise | | mblount@homefirstsf.org | |
| | | | AD | Civic Center NC | 20 12th Street | HSH Program Manager | HomeRise | Marjorie | Russell | mrussell@homefirstsf.org | |
| | | | AD | Civic Center NC | 20 12th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | HOSP | | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | ddrummer@providencefoundationsf.org | |
| | | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 3 | SFHOT (2M, 2F upper only) | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@hsh.org | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6523 |
| | | | D | | | | | Jerez- Perez | | | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | luerez-bautista@svdp-sf.org | 415.741.8996 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Manager | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 1 | HOSP | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | 415-424-5248 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | mphalon@fivekeys.org | 415-750-9831 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-2929 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kat | Cornejo | kat@fivekeys.org | |
| 3 | ACE | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charles@fivekeys.org | 415-920-8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | tony@fivekeys.org | 415-596-1475 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | HSOC (any gender, single | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | 415-424-5248 |
| | SFHOT (any gender, single | | | | | | | | | | |
| | 5 beds) | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | meg.o@fivekeys.org | 510-833-1622 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | HSH | Sabrina | Glascoe | sabrina.glascoe@sfgov.org | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | S | | | Interim Site Director (11/8/2021) | | Brandi | Marshall | | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Site | | | | 415.776.7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | SS | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | SFHOT | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@fivekeys.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@fivekeys.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | da.escudero@fivekeys.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@fivekeys.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberly | Wayne | kimberley.wayne@fivekeys.org | 415-420-1159 |
| **24** | **Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DEMOB | 10 | Hotel Whitcomb | Arrivals to Bill & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| 1 | IT | 10 | Hotel Whitcomb | Arrivals to Bill & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michael.h@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to Bill & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | meg.o@fivekeys.org | 510-833-1622 |
| 1 | DEMOB | 10 | Hotel Whitcomb | Arrivals to Bill & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Shift Leads/Supervisors | Dolores Street | Arturo | Arevalo | arturo@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | Care Coordinator | Dolores Street | Lauren | Baugh | lauren@dscs.org | |
| | | 25 | Hotel Vertigo | 940 Sutter St, San Francisco, CA 94109 | HSH Program Manager | Teresa | Lacayo | teresal@dscs.org | 415.724.3924 |
| 2 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **7** | **SIP Hotel Total** | | | | | | | | | | |
| **31** | **SIP Hotel + Congregate Total** | | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.452.8322

From: Bateman, John (HOM)
To: [recipient list illegible]
Cc: [cc list illegible]
Subject: Secure Daily Allocation Summary 4/29
Date: Friday, April 29, 2022 10:02:07 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) / MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC (2hM, 1F, upper only) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | A8 | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | A8 | Sanctuary | 200 8th Street | | | | | | |
| 1 | HOSP | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Homeless SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | ACE | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Homeless SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Homeless SF | | | pdoyle@providencefoundationsf.org | |
| 4 | SFHOT (6F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent de Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.8522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent de Paul | Luz | Bautista | leonor.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent de Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 1 | HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94305 | Deputy Director of Housing | Five Keys | Alpha | Cornejo | alpha@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94305 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94305 | Assistant Director | Five Keys | Megan | Phalon | mphalon@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94305 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94305 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| 1 | SS | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94305 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alpha | Cornejo | alpha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charles@fivekeys.org | 415-910-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chan | tony@fivekeys.org | 415-596-1475 |
| 1 | IT | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | HSOC (2M, 1F single beds) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alpha | Cornejo | alpha@fivekeys.org | 415-424-5248 |
| 5 | SFHOT (any gender, single beds) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | meg@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glascco | sglascco@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | DPH | Vanessa | Hamilton | vanessaH2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| **19** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | **Madonna** | **Caballes** | mcaballes@ecs-sf.org | **415 688 5434** |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee 4/20 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| 1 | IT | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| 3 | DEMOB | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-380-3605 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-380-3605 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-847-4951 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Mooch | jmooch@wehope.org | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Joseph | Harper | jharper@wehope.org | 415.755.8047 |
| **9** | **SIP Hotel Total** | | | | | | | | | |
| **28** | **SIP Hotel + Congregate Total** | | | | | | | | | |

### Safe Sleep

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SS | V07 | Gough Safe Sleep | 33 Gough St. San Francisco CA | Site Director | Urban Alchemy | Kevin | Lee | kevin@urban-alchemy.us | |
| | | V07 | Gough Safe Sleep | 33 Gough St. San Francisco CA | Care Coordinator | Urban Alchemy | Tekia | Oliver | Tekia@urban-alchemy.us | (510) 377-7598 |
| | | V07 | Gough Safe Sleep | 33 Gough St. San Francisco CA | HSH Program Manager | HSH | Angelica | Varela | angelica.varela@sfgov.org | |
| **4** | **Safe Sleep Total** | | | | | | | | | |
| **32** | **Grand Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415-652-8322

From:
To:
Cc:
Subject:
Date:

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: Site, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intro-system/Transfers) / DEMOB (Demobilisation of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6. | SFHOT (1M, 5F, upper only) | AB | Sanctuary | 201 8th Street | HSH Program Manager | | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | | | | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | CBO Leadership | | John | Ouertani | jouertani@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 1 | ACE | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6521 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luc Perez- | Bautista | perez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext.801 |
| 1 | HSOC (any gender, single beds) | E | Division Circle M, | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8111 |
| 3 | SFHOT (any gender, single beds) | E | Division Circle M, | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Barrez | barrez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle M, | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | R | Bayshore NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | Five Keys | Renee | Reyes | rreyes@svdp-sf.org | |
| 2 | Hosp | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alpha | Cornejo | acornejo@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Chase | Chase | chasep@fivekeys.org | 415-596-1475 |
| 3 | HSOC (1M, 1F, single beds) | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 4 | SFHOT (3M, 1F, single beds) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alpha | Cornejo | acornejo@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasoco | sabrinag@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | | Brandi | Marshall | bcaution@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH/Health Rite | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessaH.287@fivekeys.org | 415-728-1212 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | |
| 2 | SS | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake12@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake12@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| **24** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Tordisc | Daniels | tordiscd@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.0612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 2 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **7** | **SIP Hotel Total** | | | | | | | | | |
| **31** | **SIP Hotel + Congregate Total** | | | | | | | | | |

### Safe Sleep

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SS | V07 | Gough Safe Sleep | 33 Gough St, San Francisco CA | Site Director | Urban Alchemy | Kevin | Lee | kevin@urban-alchemy.us | |
| | | V07 | Gough Safe Sleep | 33 Gough St, San Francisco CA | Care Coordinator | Urban Alchemy | Tekla | Omar | Tekla@urban-alchemy.us | (510) 377-7598 |
| | | V07 | Gough Safe Sleep | 33 Gough St, San Francisco CA | HSH Program Manager | HSH | Angelica | Varela | angelica.varela@sfgov.org | |
| **1** | **Safe Sleep Total** | | | | | | | | | |
| **32** | **Grand Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M: 415.652.8322

From:
To:
Cc:
Subject:
Date:

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2141. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intro-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | SFHOT (3f, upper only) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2151 |
| | | A8 | Sanctuary | 200 8th Street | | | | | | |
| 1 | HOSP | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | ACE | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | HSOC (2M, 1f, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 6 | SFHOT (5M, 1f, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | E | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | luz.bautista@svdp-sf.org | 415.741.8936 |
| | | E | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.347.7960 ext301 |
| 1 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 3 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 1 | SS | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| 4 | SFHOT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-304-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director | Five Keys | Tony | Chee | tonyc@fivekeys.org | 415-596-1475 |
| 1 | SS | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| 2 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Bayview | Keha | Escudero | keha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Bayview | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Bayview | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| 1 | IT | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **29** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | 415 688 5434 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee | ECS | | | | |
| 1 | Winter NCS HSH | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | AOD | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | Patrick | | pcagle@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| 3 | DEMOB | 10 | Hotel Whitcomb | Arrivals 6th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | torib.usd@fivekeys.org | 415.573.8471 / 415.412.8185 |
| | | 10 | Hotel Whitcomb | Arrivals 6th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.200.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals 6th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510.833.1622 |
| 1 | IT | 10 | Hotel Whitcomb | Arrivals 6th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | **Kenisha** | **Roach** | kroach@providencefoundationsf.org | **415.213.0912** |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **7** | **SIP Hotel Total** | | | | | | | | | |
| **36** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.653.8322

From:
To:
Cc:
Subject: Daily Allocation Summary 5/4
Date: Wednesday, May 4, 2022 9:55:20 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2345.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /NSC South SPRINT (SFHOT NSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP

#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 IT | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Care Coordinator | St. Vincent De Paul | Mark | Sorensen | msorensen@svdp-sf.org | 415.605.2551 |
| | 1 HOSP | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | 1 ACS | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8551 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 3 SFHOT (any gender, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | A8 | Sanctuary | 200 8th Street | Program Assistant | St. Vincent De Paul | Luc | Bautista | luc.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Manager | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext 301 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.759.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 1 HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.cornejo@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| | 1 SS | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.cornejo@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-900-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | dhiore@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | HSOC (any gender, singles or lower) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.cornejo@fivekeys.org | 415-424-5248 |
| | SFHOT (any gender, single or lower) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1621 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager / Interim Site Director (11/8/2021) | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site Manager | Brandi | Marshall | brandim@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessaH@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | 1 IT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 2 HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewsnc.org | 415-420-1159 |
| | 2 SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewsnc.org | 415-420-1159 |
| | 1 SS | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewsnc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewsnc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewsnc.org | 415-420-1159 |
| **21** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4 DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Managers | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.9471 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1621 |
| | 2 DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **27** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.451.6322

From:
To:
Cc:
Subject: Daily Allocation Summary 5/05
Date: Thursday, May 5, 2022 10:01:08 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team)/MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT (any gender, upper only) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300  ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 1 | SFHOT | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.866.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 5 | SFHOT (any gender, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Loi | Bautista | kenny.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext101 |
| 1 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno Perez | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Renee | Bayes | rbayes@svdp-sf.org | |
| 1 | HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalen | megan@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 1 | HOSP | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8600 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 5 | HSOC (any gender, singles or lower) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| 5 | SFHOT (any gender, singles or lower) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandim@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessaG2@fivekeys.org | 415-728-1212 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | |
| **25** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | **Madonna** | **Cabello** | **mcaballo@ecs-sf.org** | **415 688 5434** |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee 4/20 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Manager | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| 5 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Tordae | Daniels | tordaed@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 2 | DEMOB | | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 |
| | | | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **9** | **SIP Hotel Total** | | | | | | | | | |
| **34** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman2@sfgov.org | M: 415.652.8322

From:
To:
Cc:
Subject:
Date:

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 SFHOT | | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | Providence Foundation SF | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | SFHOT (any gender, upper | | | | | | | | | |
| 5 | only) | O | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | St. Vincent De Paul | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | O | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | jdonohue@svdp-sf.org | 415.757.6522 |
| | | O | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | luz.bautista@svdp-sf.org | 415.741.8936 |
| | 2 HSOC | O | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Saperon | saperon@svdp-sf.org | 415.597.7960 ext.401 |
| | | O | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | S | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 1 | HOSP | S | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | S | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.cornejo@sfgov.org | 415-624-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalen | megana@fivekeys.org | 415-756-9851 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-2929 |
| | | | | | Site Director / Care | | | | | |
| 1 | HOSP | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.cornejo@sfgov.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8910 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1451 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site B Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | HSOC (Any gender, single | | | | | | | | | |
| 5 | bed) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-624-5248 |
| | SFHOT (any gender, single | | | | | | | | | |
| 5 | bed) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sabrina | Glasco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | | | Interim Site Director | | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | (11/8/2021) | HSH/Health Rite | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | 415-728-1212 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | |
| **21** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA | | | | | | 415.573.8871 / |
| 5 | DEMOB | 10 | Hotel Whitcomb | 94103) | Director | Five Keys | Tordzo | Garrett | tordzog@fivekeys.org | 415-412-8285 |
| | | | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA | | | | | | 415.205.8612 / |
| | | 10 | Hotel Whitcomb | 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-412-8285 |
| | | | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA | | | | | | |
| | | 10 | Hotel Whitcomb | 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | Five Keys | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 5 | SFHOT | 35a Winter NCS | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | HSH | | | | | | | | |
| | | 35a Winter NCS | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | HSH | | | | | | | | |
| | | 35a Winter NCS | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | HSH | | | | | | | | |
| | | 35a Winter NCS | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | HSH | | | | | | | | |
| | | 35a Winter NCS | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alysha.galindo@sfgov.org | |
| | | HSH | | | | | | | | |
| | | 35a Winter NCS | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Enniz | Johnson | enniz.s.johnson@sfgov.org | |
| | | HSH | | | | | | | | |
| | | 35a Winter NCS | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-1862 |
| 2 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Clarence | Nash | clarish@providencefoundationsf.org | |
| **12** | **SIP Hotel Total** | | | | | | | | | |
| **33** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org / M: 415.652.8322

From:  Bateman, John (HOM)
To:    [recipient email list]
Cc:    [cc email list]
Subject: Daily Allocation Summary 5/9
Date:  Monday, May 9, 2022 6:08:15 AM

## Daily Allocation Summary

Hello,

Please make sure that HOMplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Response Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT | | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | | |
| | | CW | Central Waterfront | 600 25th Street | | Providence Foundation SF | | | | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | | Kenisha | Roach | | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | | |
| 8 | SFHOT (any gender, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | | Perez-Bautista | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Jose | Bautista | | 415.741.8936 |
| 2 | HSOC | D | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | | 415.757.7960 ext.501 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | | Renee | Reyes | | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | | 915.270.7818 |
| 1 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | St. Vincent De Paul | Renee | Reyes | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | HSH | Alysha | Cornejo | | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Patrick | Buckalew | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Megan | Phalon | | 415-756-0831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | | 415-368-3929 |
| 1 | HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | | 650-534-5511 |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Ponte | | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 4 | HSOC (DIV, 37, single or lower) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glaceos | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | | | | 415.776.7711 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | SFHOT | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | | | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | | | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | | | 415-420-1159 |
| **21** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | | 415-385-3605 |
| 1 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Director of Housing | Five Keys | Sergio | Rodas | | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Kenisha | Roach | | 415.213.0912 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Clarence | Nash | | |
| **4** | **SIP Hotel Total** | | | | | | | | | |
| **25** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HSH)
To: [recipients list]
Cc: [recipients list]
Subject: Daily Allocation Summary 5/10
Date: Tuesday, May 10, 2022 9:59:41 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution list for this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Sanctuary (6M, 2F upper only) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emoka | Knebe | emoka@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cendral | Armstrong | carmstrong@ecs-sf.org | |
| 1 | I&Q | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Dalrummer@providencefoundationsf.org | |
| 1 | ACE | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | patdoyle@providencefoundationsf.org | |
| 3 | HSOC (2M, 1F upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | DonahoePerez-Luz | DonahoeJ@svdp-sf.org | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | bautistaL@svdp-sf.org | 415.741.8906 |
| 2 | HOSP | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | aaronsh@svdp-sf.org | 415.597.7960 ext.801 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Manager | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 415.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| 3 | HSOC (2M, 1F singles or lower) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-614-5248 |
| 1 | SFHOT (1M, 2F singles or lower) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | sabrina@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 (11/8/2021) Interim Site Director | HSH | Brandi | Marshall | brandim@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessaH2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1213 |
| 2 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | SFHOT (1M, 2F singles or lower) | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | irtake1@bayviewcc.org | 415-420-1259 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | irtake1@bayviewcc.org | 415-420-1259 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewcc.org | 415-420-1259 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewcc.org | 415-420-1259 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewcc.org | 415-420-1259 |
| **25** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | **415 688 1434** |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | 4/30 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| 3 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Streetman (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toriko | Daniels | torikod@fivekeys.org | 415.571.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Streetman (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Streetman (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510.833.1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Streetman (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | **415.213.0912** |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco, CA 94115 | Site Managers | Providence | Clarence | Roach | | |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **31** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

One the first row of the table, there is a reference to "Sanctuary" and an allocation of 8. That should have said "SFHOT" as discussed in this morning's allocation meeting. I'm 98% certain you knew this but just wanted to make sure.

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org / M: 415.852.8322

**From:** Bateman, John (HOM)
**Sent:** Tuesday, May 10, 2022 9:51 AM
**To:** [recipient list]
**Cc:** [recipient list]
**Subject:** Secure Daily Allocation Summary 5/10

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | SFHOT (8M, 2F upper only) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7059 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| 1 | I&Q | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Christopher | Callandrillo | ccallandrillo@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Keniesha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 3 | HSOC (2M, 1F upper only) | O | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | O | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue Perez | jdonohue@svdp-sf.org | 415.757.6522 |
| | | O | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | bermi-bautista@svdp-sf.org | 415.741.8936 |
| 2 | HOSP | O | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext.301 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Jaime | Perez | jaime-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayos | rrayos@svdp-sf.org | |
| | HSOC (2M, 1F singles or lower) | | | | | | | | | |
| 3 | lower) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | 415-424-5248 |
| | SFHOT (1M, 2F singles or | | | | | | | | | |
| 3 | lower) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 (11/8/2021) | Intern Site Director | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | SF Mann Switchboard | HSH/Health Mini | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | SFHOT (1M, 2F singles or | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | |
| 2 | lower) | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| **25** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | SFHOT | 4 Winter NCS-HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballos | mcaballos@ecs-sf.org | 415 688 5434 |
| | | 4 Winter NCS-HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainer | ECS | | | | |
| | | 4 Winter NCS-HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | 6/30 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | | 4 Winter NCS-HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS-HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS-HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS-HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| 1 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toriko | Daniels | torikod@fivekeys.org | 415-571-8871 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-9605 |
| 1 | DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-9605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | kroach@providencefoundationsf.org | 415.213.0912 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Nash | cnash@providencefoundationsf.org | |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **31** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org / M: 415.852.8322

From:  Bateman, John (HOM)
To:    [distribution list of names and departments]
Cc:    [distribution list of names and departments]
Subject:  Daily Allocation Summary 5/11
Date:  Wednesday, May 11, 2022 10:35:21 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415-579-2545. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) /  IWP (Inclement Weather Placement) /  ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 DEMOB | CW | Central Waterfront | 600 25th Street | Site Manager | Providence Foundation SF | Daryl | Drummer | | 510-984-8553 |
| | 1 ACE | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | | |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 6 SFHOT (4M, 2F upper) | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donahue | | 415-757-6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | | 415-741-8936 |
| | 1 IT | D | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno Perez | | 415-793-8131 |
| | 1 HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | | 915-270-7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Bayes | | |
| | 3 HSOC (2M, 1F, single or lower) | E | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Alysha | Cornejo | | 415-424-5248 |
| | 2 SFHOT (1M, 1F, single or lower) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | | 510-693-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | | | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | | 415-728-1212 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | Five Keys | | | | |
| | 1 DEMOB | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 1 HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1259 |
| | 1 SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1259 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | | 415-420-1259 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McCreely | | 415-420-1259 |
| | 1 SFHOT | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | St. James Infirmary | Britt | Creech | | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | St. James Infirmary | Sage | Hapke | | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | General Referral | St. James Infirmary | Porta | Charles | | |
| **20** | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Email | | | | TBNCTeamLeads@stjamesinfirmary.org | |
| **Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Tordas | Daniels | | 415-573-8671 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | | 415-205-8612 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | | 510-693-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | | 415-385-3605 |
| | 1 DEMOB | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | HSH Program Manager | HSH | Sergio | Rodas | | 415-385-3605 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Kenisha | Roach | | 415-213-0912 |
| | | 36 | Kimpton Buchanan Hotel | 1800 Sutter Street, San Francisco CA 94115 | Site Managers | Providence | Clarence | Nash | | |
| **4  SIP Hotel Total** | | | | | | | | | | |
| **24  SIP Hotel + Congregate Total** | | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.452.8322

From: Bateman, John (HOM)
To: Almendra, Angelica (DPH); Williams-Ramsey, Angela Griffin; Bamberger, Joshua (DPH); Bryson, Louis (HOM); Buckalew, Patrick (HOM); Yang, Alice (DPH); (HH-DotbertNaB); Reed-WZ; HOM-HSH-Guest-Services; HOM-HSH-Placement; Jue, Theresa (DPH); Kashaw, Gannett (HOM); Keshaw, Gannett (HOM); Tucket-Owens (Contractor); Lau, Wilma (DPH); Mau, Bruce; Nauer, Michael (FSV); Nance, Mark (HOM); NC-Carter, Mary; Tatun (DPH); Thomas, Jonathan (HOM); Vigil, Joaquin (HOM); Watson, Jackie (HOM); Williamson, Jesse (HOM); Batson, Jamie (DPH); Nakata, Amelia (HOM)
Subject: Secure Daily Allocation Summary 5/12
Date: Thursday, May 12, 2022 9:37:36 AM

Please note that this summary is different from what was discussed earlier this morning:
- Adante now has 6 rooms available for SFHOT
- ACE has an allocation for Central Waterfront

## Daily Allocation Summary

Hello,

**Please make sure that** HSHplacement@sfgov.org **is included on all communications. This is the mailbox that is monitored for placement.**

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Response Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEMOB | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | IT | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Patricia | Roach | proach@providencefoundationsf.org | 510.984.8553 |
| 1 | ACE | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | | |
| 6 | SFHOT (2M, 4F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Director of Housing | St. Vincent De Paul | Cathy | Perdue | cathy.perdue@svdp-sf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Clemente | jclemente@svdp-sf.org | 415.757.6521 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | Perez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Manager | St. Vincent De Paul | Sharonda | Aaron | aaron@svdp-sf.org | 415.597.7960 ext101 |
| 2 | IT | D | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HOSP | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Clemmer | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-502-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nicholls | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Chase | Youngblood | chasey@fivekeys.org | 415-586-1475 |
| 4 | HSOC (2M, 2F, singles or lower) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 6 | SFHOT (2M, 2F, single/lower) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Alysha | Clemmer | alysha@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510.833.1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nicholls | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health-Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 1 | DEMOB | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | I&Q | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | | kisha.mccrnelly@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt | | | | | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Five Keys | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Tainmi Boston | Tainmi Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Tainmi Boston | Tainmi Boston NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Tainmi Boston | Tainmi Boston NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hayes | sage@stjamesinfirmary.org | |
| | | Tainmi Boston | Tainmi Boston NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| **25** | **Congregate Total** | Tainmi Boston | Tainmi Boston NC | 680 Bryant St, San Francisco, CA 94107 | General Referral Email | | | | TBNC@clientplacement@sfgov.org | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.6871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510.833.1622 |
| 6 | SFHOT | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-531-2908 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laramie | Taylor | laramiet@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| **9** | **SIP Hotel Total** | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| **34** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.652.8322

From:
To:
Cc:
Subject: Secure Fwd: Allocation Summary 3/13
Date: Friday, May 13, 2022 9:42:27 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilisation of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) /  IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IT | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation Sf | Daryl | Drummer | | 510.984.8553 |
| 1 | HOSP | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation Sf | Kenisha | Roach | | |
| 1 | ACS | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation Sf | Patricia | Doyle | | |
| | SFHOT (1M, 1F, upper or lower) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Cathy | Perdue | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue Perez | | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | | 415.741.8936 |
| 2 | IT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | | 415.587.7960 ext301 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Alejandro | Nano Perez | | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Coordinator | St. Vincent De Paul | Jaime | Bautista | | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | St. Vincent De Paul | Renee | Rayos | | |
| | HSOC (3M, 1F singles or | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| 4 | lower) | | | | | | | | | |
| | SFHOT (1M, 1F singles or | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | | 510-833-1622 |
| 6 | lower) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site's Main Switchboard | HSH/Health Rite | | | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 3 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Adria | McNeely | | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | | | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | | | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Britt | Creech | | | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Sage | Hapke | | | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Charles | Porta | | | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | General Referral Email | | | | | |
| **24** | **Congregate Total** | | | | | | | | | |

## SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | | 415.573.0871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | | 510-833-1622 |
| 1 | SFHOT | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | | 415-385-3605 |
| | 38 Winter NCS HSH | | Cova Hotel | 655 Ellis St, San Francisco CA 94109 | Director | Episcopal Community Services | Erris | Johnson | | |
| | 38 Winter NCS HSH | | Cova Hotel | 655 Ellis St, San Francisco CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | | |
| | 38 Winter NCS HSH | | Cova Hotel | 655 Ellis St, San Francisco CA 94109 | Site Managers | Episcopal Community Services | Glauvia | Ajiseba | | |
| | 38 Winter NCS HSH | | Cova Hotel | 655 Ellis St, San Francisco CA 94109 | CBO Leadership | Episcopal Community Services | Rocnih | Smith | | |
| | 38 Winter NCS HSH | | Cova Hotel | 656 Ellis St, San Francisco CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | | 415.605.2551 |
| **3** | **SIP Hotel Total** | | | | | | | | | |
| **27** | **SIP Hotel + Congregate Total** | | | | | | | | | |

## Safe Sleep

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SS | V07 | Gough Safe Sleep | 33 Gough St, San Francisco CA | Site Managers | Urban Alchemy | Kevin | Lee | | |
| | | V07 | Gough Safe Sleep | 33 Gough St, San Francisco CA | Care Coordinator | Urban Alchemy | Tekia | Oliver | | (510) 377-7598 |
| | | V07 | Gough Safe Sleep | 33 Gough St, San Francisco CA | HSH Program Manager | HSH | Angelica | Varela | | |
| **1** | **Safe Sleep Total** | | | | | | | | | |
| **28** | **Grand Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M: 415.652.8322

From:
To:
Cc:
Subject: Secure Daily Allocation Summary 5/16
Date: Monday, May 16, 2022 9:56:25 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 DEMOB | | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | | |
| 1 ACE | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | | |
| 3 HSOC (1M, 2F, upper only) | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | | |
| 4 SFHOT (1M, 3F, upper only) | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donohue | | 415.757.6522 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz Perez-Bautista | | | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Sharonda | Aaron | | 415.597.7960 ext301 |
| 1 HOSP | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | | 415.793.8131 |
| 1 HSOC | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime Perez-Bautista | | | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 1 HOSP | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | Five Keys | Renee | Cornejo | | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Meg | O'Neil | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 3 HSOC (female, single beds) | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| 3 SFHOT (female, single beds) | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | | 510-833-1622 |
| | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | | 415-776-7715 |
| | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | | |
| | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | | |
| | | S | Nest Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 1 DEMOB | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 1 SFHOT | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Audra | McNeely | | | 415-420-1159 |
| 1 SFHOT/TGNCI | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | Case Mgmt Supervisor | Kimberley | Wayne | | | 415-420-1159 |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Britt | Creech | | | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Sage | Hapke | | | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Charles | Porta | | | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | General Referral Email | TBNCReferrals@stjamesinfirmary.org | | | | |
| **21 Congregate Total** | | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.Bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: Miranda, Angelica (DPH); Alfonso Ramirez; Angela Griffin; Bamberger, Joshua (DPH); Bravo, Lucas (HOM); Buckalew, Patrick (HOM); Dang, Alice (DPH); DPH-ShelterHealth; FlahertY; HOM-HSH Guest Services; HOM-HSH Placement; Joe, Theresa (DPH); Kaplan, Zhenyh (HSA); Keener, Christopher (HOM); Sandoff, Robert (UCSF); Liu, Tommy (DPH); Contractor J; Long, Wilma (DPH); Marr, Byron; Mason, Michael (FSS); Matus, Mark (HOM);
Cc: Mc Cartan, Myra; Chinn (DPH); Meskan, Brenda (HOM); Munoz, James (DPH); Nakamoto, David (HOM); Perdue, Cathy (HOM); Pellman, Nicholas (HOM); Pankuratovich, Andile (HOM); Rachumba, Anjela (HOM); Rachkowski, Lisa (HOM); Roe, Faheel; Shayne, Laura; Sloan, Mark (HSH); Suhada, Alpacka (HOM); Mendoza, Patrick (HOM); Unnisolfmeiche of.org; Reynoso-Aaron; Maskell's Team; Sabra-Perez-Bautista; Buckalew, Patrick (HOM); Unnisolfmeiche of.org; Vitale Oliveromart.com; Vitale25bayriewart.com; Sahra.evauden36bayriewart.com; Aubra McNeelly;
Kramer, Christopher (HOM); Estela Nnebe; Juanlambert@ecs.org; Park, Jeonspen; Jamesmartin29@ci.org; Cory Callandinfo; Perdue, Cathy (HOM); Jewel, Jasmine; Vanessa Jewel; Saihra Perez-Bautista; Buckalew, Patrick (HOM); Unnisolfmeiche of.org; Reynoso-Aaron; Natalie's Team; Sahra Perez-Bautista; Buckalew, Patrick; Kramer, Nicole; Mark Sorensen
Subject: Secure Daily Allocation Summary 5/17
Date: Tuesday, May 17, 2022 9:51:10 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) /IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | HSOC (2F, upper only) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 4 | SFHOT (4F, upper only) | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | A8 | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | A8 | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cecelia | Armstrong | carmstrong@ecs-sf.org | |
| | 5 | HSOC (3M, 2F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Christopher | Callandinfo | ccalland@sfgov.org | - |
| | 5 | SFHOT (4M, 1F, upper only) | D | MSC South | 525 5th St, San Francisco, CA 94107 | | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Joe | Donahue | jdonahue@svdp-sf.org | 415.757.6523 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Lui | Bautista | luiesc.bautista@svdp-sf.org | 415.741.8936 |
| | 2 | HOSP | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Perez-Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaimez.bautista@svdp-sf.org | 915.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Manager | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | renee@svdp-sf.org | |
| | 2 | DEMOB | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 1 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | Intake | | intake2@bayviewsci.org | 415-420-1159 |
| | 1 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | Intake | | intake2@bayviewsci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewsci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewsci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewsci.org | 415-420-1159 |
| **23** | | **Congregate Total** | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | 1 | SFHOT | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Erois | Johnson | erois.j.johnson@sfgov.org | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankiwarner12@gmail.com | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajisaka | G.Ajisaka@ecs-sf.org | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | 4 | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| **4** | | **SIP Hotel Total** | | | | | | | | |
| **27** | | **SIP Hotel + Congregate Total** | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (DGH)
To: Almendras, Angelica (DPH); Whitney Partener; Angela Jeffin; Bambergian, Joshua (DPH); Briano, Louis (HOM); Buckalew, Patrick (HOM); Daoo, Alice (DPH); DPH Shelterhealth; Flack DD', HSH-HSH-Guest Services; HSH-HSH-Housing; The, Theresa (DPH); Kachian, Devrah (HSH); Kachian, Devrah (HSH); Saroff, Robert (DGF); Lu, Tommy (HSH) - Contractor; Luna, Kithie (DPH); Masi, Barnar, Megan; Michael (FMK); Mejia, Mark (HOM)
Cc: GoHandHsReview.org; Platiga Bushme; swan@fivekeys.org; Burden, James (HOM); awayne@fivekeys.org; Person, James (DPH); KennethTownsend.org; Johnson, Doreen (HOM); barlettBroatwell.org; Daniel, Torbio (HOM); Barlett, Daniel; Gabriel; joshuatownsend.org; Tomas, Janet (DPH); Whitney Partener; Kushner; Christopher (DPH); Briano, Marcus; Ward; Torbio; HSH-HSH-Reservations; Burkalew, Patrick (HOM); HSH-HSH-Placement; Bremer, Sharon; Drake, Marietia; Rankine, Brance; Schroll, Holly Sanamaker; Kushie; Christopher (DPH); shelterReservations.org; Barlett, Daniel; Lu, Lindsay; Zaj, Jaime; Person, James (DPH); Ward; sichelReservations.org
Subject: Secure Daily Allocation Summary 5/18
Date: Wednesday, May 18, 2022 9:59:09 AM

## Daily Allocation Summary

Hello,

Please make sure that **HSHplacement@sfgov.org** is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, First/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2545. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC (2IM, SF upper only) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 2 | SFHOT (2F, upper only) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emelia | Neitbe | emnetbe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Site Managers | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | Callandra | Chastang | cchastang@ecs-sf.org | |
| 1 | ACE | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Patricia | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 4 | HSOC (2IM upper, 1F upper, 1F lower) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 4 | SFHOT (4M upper, 2F upper or lower) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | Perez | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Loi | Bautista | loera.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 415.597.7960 ext301 |
| 2 | SFHOT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | Five Keys | Rayes | Corregio | rcoreggio@fivekeys.org | |
| 1 | HSOC | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415.424.5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Managers | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | mpgann@fivekeys.org | 415.756.9855 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 2 | DEMOB | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake14@bayviewcc.org | 415-420-1159 |
| 1 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake14@bayviewcc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewcc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audra | McNeely | audra.mcneely@bayviewcc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewcc.org | 415-420-1159 |
| 1 | HOSP | Tamron Booton | Tamron Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Tamron Booton | Tamron Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Tamron Booton | Tamron Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Sage | Hapfer | sage@stjamesinfirmary.org | |
| | | Tamron Booton | Tamron Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Charles | Portu | charles.portu@stjamesinfirmary.org | |
| | | Tamron Booton | Tamron Booton NC | 680 Bryant St, San Francisco, CA 94107 | General Referral Email | | | | TBHCR.shelterReservations.org | |
| **25** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DEMOB | 10 | Hotel Whitcomb | Airmals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Torbio | Daniels | torbio@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Airmals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michael@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Airmals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mega@fivekeys.org | 510-823-1622 |
| 1 | DEMOB | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 650-779-5049 or 510-847-4951 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | Westnope | Alicia | Garcia | agarcia@westnope.org | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | Westnope | Claudia | Anaya | canaya@westnope.org | 650-656-7141 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jaime | Moore | jaime.moore@sfdph.org | |
| 1 | SFHOT | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | Westnope | Joseph | Harper | jharper@westnope.org | 415.733.8047 |
| | | 38 Winter NCS HSH | | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.t.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhaven11@hmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajisaka | GAjisaka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| **5** | **SIP Hotel Total** | | | | | | | | | |
| **30** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman (he/him)**
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
John.Bateman@sfgov.org | M: 415.552.8322

From:
To:
Cc:
Subject: Daily Allocation Summary
Date: Thursday, May 19, 2022 9:45:04 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | HSOC (1M, 5F, upper only) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | | | | |
| | | A8 | Sanctuary | 200 8th Street | | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | A8 | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | Charlotte | Callandrillo | ccallandrillo@ecs-sf.org | |
| 1 | DEMOB | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 6 | SFHOT (2M upper, 1F lower, 3F upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez Bautista | benny.bautista@svdp-sf.org | 415.741.8696 |
| 2 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | aaron@svdp-sf.org | 628.224.4125 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Manager | St. Vincent De Paul | Jaime | Perez Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| 2 | HSOC | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | Five Keys | | | | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Oisin | Nichols | oisin@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dom | Nichols | dom@fivekeys.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site K Director | Five Keys | Tony | Chase | tony@fivekeys.org | 415-586-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | DEMOB | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | ntake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | ntake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Audra | McNeely | audra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| 1 | SFHOT | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porto | charles.porto@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | General Referral Email | | | | TBNC.Referrals@stjamesinfirmary.org | |
| **22** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | 415 688 5434 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | ECS | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | 4/20 | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| 3 | DEMOB | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415-573-8871 / 415-412-6285 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-205-8612 / 415-412-6285 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | megao@fivekeys.org | 510-833-1622 |
| 1 | DEMOB | 30 The Monarch | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 650-779-5649 or 510-847-4951 |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | Wentope | Alicia | Garcia | agarcia@wenhope.org | |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | Wenhope | Claudia | Amaya | camaya@wenhope.org | 650-656-7141 |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | Wenhope | Joseph | Harper | jharper@wenhope.org | 415.730.8047 |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.653.8322

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of the Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**
**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SFHOT (1M, 3F all upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.706.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Guerriero | jguerriero@ecs-sf.org | (415) 487 - 3300 ext. 7039 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cesdral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 1 | DEMOB | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | DDrummer@providencefoundationsf.org | |
| 1 | IT | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | Care Coordinator | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 5 | HSOC (1F lower, 2F upper, 2M upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 5 | SFHOT (2M upper, 1M lower, 1F lower, 1F upper) | | | | | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | Perez | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Lui | Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nunci | anunci@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Hayes | renee@svdp-sf.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | megana@fivekeys.org | 415-756-9851 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| 1 | ACE | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 2 | SFHOT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Managers | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-500-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1471 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | DEMOB | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@fivekeys.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@fivekeys.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@fivekeys.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@fivekeys.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@fivekeys.org | 415-420-1159 |
| 1 | HOSP | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Deputy Director of Housing | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | General Referral | Email | | | TBNCRefferals@stjamesinfirmary.org | |
| **35** | **Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M: 415.952.8312

From: Bateman, John (HOM)
To: Almeida, Angelica (DPH); Alfonso Ramirez; Angela Griffin; Balderaso, Joshua (DPH); Blanco, Louis (HOM); Buckalew, Patrick (HOM); Dana, Alina (DPH); DPH Shelterhealth; Field RT; HOM UHS-Guest Services; HOM HSH Placement; Lie, Thomas (DPH); Liu, Thomas (DPH); Maclin, Sharon (HOM); Marc Bonie; Mason, Michael (FSE); Nonre, Mark (HOM);
PK Camae; Perea, Tanya (DPH); Robben, Brenda (HOM); Rivera, Janice (DPH); Sabourakis, Diane (HOM); Perdue, Cathy (HOM); Perdue, Lee (HOM); Pierce, Derek (HOM); Porta, Charles (HOM); Reece, Jane (HOM); Bernardua, Eric (HOM); Sponer, Jeanie (HOM); Teppanudom, Ariella (HOM);
Kramer, Christopher (HOM); Pineda Master; Juanita@saco-of.org; Rock, Susanne; Jamie@saco-of.org; Chris Callanarella; Perdue, Cathy (HOM); James.baudine@saco-of.org; Shamelle Aaron; Bastes@saco-of.org
Subject: Senior Data Allocation Summary S13
Date: Monday, May 23, 2022 10:24:00 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Site Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOI (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | SFHOT (3M, 3f all upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emelia | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| | | HSOC (1F lower, 2F upper, 3M upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | 2 | SFHOT (1F lower, 3M upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | Perez-Bautista | | | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | luvez.bautista@svdp-sf.org | 415.741.8936 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | 2 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | | Jaime | Perez-Bautista | james.bautista@svdp-sf.org | 915.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| | 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charles@fivekeys.org | 415-920-8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Patrick | Buckalew | | |
| | 1 | DEMOB | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 1 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@baynavc.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@baynavc.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@baynavc.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@baynavc.org | 415-420-1159 |
| | 1 | SFHOT | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Case Mgmt Supervisor | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | General Referral Email | St. James Infirmary | | | TBNCBulkreslo@stjamesinfirmary.org | |
| **20** | | **Congregate Total** | | | | | | | | |

Sincerely,

**John Bateman, MBA (he/him)**
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
John.bateman@sfgov.org | M: 415.652.8323

From:
To:
Cc:
Subject:
Date:

This is a re-send. Apologies if you did not receive the first.

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | SFHOT (1EM, 6F, 6M upper) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Central | Armstrong | carmstrong@ecs-sf.org | |
| | | A8 | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 6 | HSOC (1F lower, 2F upper, 3M upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Carla | Perdun | carla.perdun@sfgov.org | |
| 3 | SFHOT (1F lower, 2M upper) | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | Perez | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | | Perez | Bautista | perez.bautista@vsdp.sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | perez.bautista@vsdp.sf.org | 628.224.4125 |
| 1 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Perez | alvarez@vsdp.sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | perez.bautista@vsdp.sf.org | 915.270.7818 |
| 2 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | reyes@vsdp.sf.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-624-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phelon | mregans@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director / Care Coordinator | | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site 8 Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Audra | McNeely | audra.mcneely@bayviewci.org | 415-420-1159 |
| 1 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Waune | kimberley.waune@bayviewci.org | 415-420-1159 |
| | | Tamon Boston | Tamon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | britt.creech@jamesinfirmary.org | |
| | | Tamon Boston | Tamon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Director | St. James Infirmary | Britt | Creech | britt.creech@jamesinfirmary.org | |
| | | Tamon Boston | Tamon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | St. James Infirmary | Sage | Hapke | sage@jamesinfirmary.org | |
| | | Tamon Boston | Tamon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Care Coordinator | St. James Infirmary | Charles | Porta | charles.porta@jamesinfirmary.org | |
| | | Tamon Boston | Tamon Boston NC | 680 Bryant St, San Francisco, CA 94107 | General Referral Email | | | | TBNCfrdmob@jamesinfirmary.org | |
| **21** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | **Madonna** | **Caballes** | mcaballes@ecs-sf.org | **415 688 5434** |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee 4/20 | ECS | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| 2 | DEMOB | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | | Director | Five Keys | Daniels | Tordoo | dtordoo@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Haskins | michaelh@fivekeys.org | 415.205.8613 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 | DEMOB | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | jwarner@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Alpaka | GAlpaka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2511 |
| **4** | **SIP Hotel Total** | | | | | | | | | |
| **25** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman, MBA (he/him)**
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
john.bateman@sfgov.org | M: 415.652.8322

From: Bateman, John (HOM)
To: [recipient list]
Cc: [recipient list]
Subject: Secure Daily Allocation Summary 5/25
Date: Wednesday, May 25, 2022 10:51:17 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intro-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACS (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | HSOC (3F upper only) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 6 | SFHOT (1M, 5F upper) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415-605-2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cendral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Calbonillo | ccalbonillo@ecs-sf.org | |
| 7 | HSOC (3M upper, 2F lower, 1F upper) | D | MSC South | 525 5th St. San Francisco, CA 94207 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 2 | SFHOT (2M upper) | D | MSC South | 525 5th St. San Francisco, CA 94207 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | benito.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Dhanindra | Aaron | aaaron@svdp-sf.org | 628.224.4125 |
| 2 | IT | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Jaime | Bautista | benito.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | Five Keys | Renee | Hayes | rhayes@svdp-sf.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Convoy | afisha@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Managers | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phelon | mpgana@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | jjackson@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | | | | | |
| 1 | ACS | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 1 | HSOC | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Alysha | Convoy | afisha@fivekeys.org | GO |
| 1 | SFHOT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Charles | Porta | charles@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Managers | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1451 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | ntake1@fivenews.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@fivenews.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayview.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audra | McNeely | audra.mcneely@bayview.org | 415-420-1159 |
| 1 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayview.org | 415-420-1159 |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Sage | Haugland | sage@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | General Referral Email | | | | TBNC'Referrals@stjamesinfirmary.org | |
| 26 | Congregate Total | | | | | | | | | |

#### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | 415 688 5434 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | 4/JO | ECS | Tim | Faulding | tfaulding@ecs-sf.org | 414-605-2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Site Managers | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| 3 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Tardoo | Daniels | tordeed@fivekeys.org | 415-573-8871 / 415-612-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Haskins | michael5@fivekeys.org | 415.265.8612 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 3B Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94209 | HSH Program Manager | HSH | Emma | Johnson | emma.x.johnson@sfgov.org | 415-385-3605 |
| | | 3B Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94209 | CBO Leadership | Episcopal Community Services | John | Warner | frankharper12@gmail.com | |
| | | 3B Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94209 | Site Managers | Episcopal Community Services | Glaucia | Aduaka | GAduaka@ecs-sf.org | |
| | | 3B Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94209 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| 4 | SIP Hotel Total | 3B Winter NCS HSH | Cova Hotel | 656 Ellis St, San Francisco, CA 94209 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415-605-2551 |
| 30 | SIP Hotel + Congregate Total | | | | | | | | | |

Sincerely,

John Bateman, MBA (he/him)
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
john.bateman@sfgov.org | M: 415.452.8322

From: Barrientos, Ely (HOM)
To: Azumah, Samson (HOM); Le, Tommy (HOM - Contractor); Mason, Michael (DPH); Maya, Mark (HOM); Maya, Jamie (DPH); Mason, Brenda (HOM); Field,RT; Sloan, April (FW); Maya, Tanya (DPH); Dara, Nick (DPH); Sloan, Samuel (HOM); Benjamain, Zakiah (DPH); DPH (DataHealth); Almodal, Anabela (DPH); Le, Therese (DPH); Angela (DPH); Marc Berrer; Alfonso Ramirez; Nakamoto, David (HOM); Roy...
Cc: Bobadilla, Jose (HOM); HOM-Placement; Barrientos, Ely (HOM); Cadena, Jessica (HOM); Guilloyle, John (HOM); HOM-Intake; Hernandez, Patrick (HOM); Sonsalla, Robert (HOM); Kramer, Christopher (HOM); Kramer, Christopher (HOM); Emeka, Nnebe; John Ouertani; Garcia, Maria (HOM); Kramer, Christopher (HOM)...
Subject: Secure Daily Allocation Summary 05/26/2022
Date: Thursday, May 26, 2022 10:13:23 AM

| Daily Allocation Summary |
|---|

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues are, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / Expo / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5 HSOC 1M, 2F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 8 SFHOT 3M, 5F upper | AB | Sanctuary | 201 8th Street | Site Managers | Epsicopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Epsicopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Epsicopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Epsicopal Community Services | Ceedral | | | |
| | | AB | Sanctuary | 200 8th Street | | Epsicopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| | 5 HSOC 2M upper, 1F lower, 2F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.6125 |
| | 2 HOSP | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | 1 ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC 680 Bryant St, San Francisco, CA 94107 | | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@sanjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | General Referral Email | | | TBNCReferrals@stjamesinfirmary.org | |
| **19 Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 DEMOB | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3905 |
| **6 SIP Hotel Total** | | | | | | | | | | |
| **25 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

*Ely L. Barrientos (he, him, his)*
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
*440 Turk Street Room # 134 SOMA*
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: Barrientos, Ely (HOM)
To: La, Tommy (HOM - Contractor); Mason, Michael (FIRE); Maura, Jamie (HOM); Maukea, Brenda (HOM); Ford-DF, Steph...
Cc: Graham, Christopher (HOM); Greene Hester, Janet (HSH); Hutt, Jermaine; Lee, Kelly (HOM - Contractor); McLe...
Subject: Secure Daily Allocation Summary 05/27/2022
Date: Friday, May 27, 2022 9:51:12 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if you issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 SFHOT 3M upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Noelle | | snoelle@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Mark | | msoreensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Central | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccalandrillo@ecs-sf.org | |
| | 7 HSOC 4M upper, 2F lower, 1F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | 2 HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.6131 |
| | 1 ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Director of Housing | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 1 SFHOT | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Managers | Five Keys | Renee | Reyes | rreyes@svdp-sf.org | |
| | 1 HSOC | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415.424.5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalen | megan@fivekeys.org | 415-756-0831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| | 1 SFHOT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | 1 HSOC | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Portia | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site B Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | 3 SFHOT 1M, 2F single beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | 1 IT | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasso | sabrinag@fivekeys.org | 415-756-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandt | | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah1@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Site Managers | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Portia | charles.portia@stjamesinfirmary.org | |
| | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | General Referral Line | St. James Infirmary | | | TBNCReferrals@stjamesinfirmary.org | |
| **21 Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 DEMOB | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | 1 IT | 38 Winter NCS HSH Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 Winter NCS HSH Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | FranklynpwarX1@gmail.com | |
| | | 38 Winter NCS HSH Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Glauria | Ajisaka | GAjisaka@ecs-sf.org | |
| | | 38 Winter NCS HSH Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | | Episcopal Community Services | Mark | Sorensen | msoreensen@ecs-sf.org | 415.605.2551 |
| **4 SIP Hotel Total** | | | | | | | | | | |
| **25 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

Ely L. Barrientos (he, him, his)
Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room 4 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil and criminal penalties under state and federal privacy laws.

From: Barrientos, Ely (HOM)
To: [recipients]
Cc: [recipients]
Subject: Secure Daily Allocation Summary 05/27/2022
Date: Friday, May 27, 2022 11:36:35 AM

Please be advised of my error;

SFHOT does not have an allocation to site E/Division Circle today.

SFHOT allocation is;

"Sanctuary - 3M,upper
Next Door - 1M, 2Y single beds
Embarcadero 1 any gender single bed
site R/Bayshore 1 any gender single bed"

Cheers,

Ely L. Barrientos (he, him, his)
Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

---

From: Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>
Sent: Friday, May 27, 2022 09:51
To: [long list of recipients]
Cc: [long list of recipients]
Subject: Secure Daily Allocation Summary 05/27/2022

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key (I) (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operation)

## Daily Allocation Summary

### SIP Congregate

| Allocation | Team | Site | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 SFHOT 3M upper | AB | Sanctuary | 201 8th Street | | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | 415.756.0668 |
| | AB | Sanctuary | 201 8th Street | | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | AB | Sanctuary | 201 8th Street | | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300  ext. 7019 |
| | AB | Sanctuary | 201 8th Street | | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | AB | Sanctuary | 201 8th Street | | Director of Internal Housing | Episcopal Community Services | Cendral | Armstrong | carmstrong@ecs-sf.org | |
| 7 HSOC 4M upper, 1Y lower, 1Y upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | | Care Coordinator | | | | | |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 2 HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | Site Managers | St. Vincent De Paul | Alonzo | | | 415.793.8131 |
| 1 ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 SFHOT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 1 HSOC | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415.424.5248 |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | | Director of Housing | Five Keys | Megan | | megan@fivekeys.org | 415-756-9831 |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | | Director of Housing | Five Keys | | | | |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 1 SFHOT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415.424.5248 |
| 1 HSOC | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Care Coordinator | Five Keys | Charles | Porta | charles@fivekeys.org | 415-500-8920 |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Director of Housing | Five Keys | | | | |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-206-1851 |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Site Director | Five Keys | Tina | Chase | tinac@fivekeys.org | 415-596-1475 |
| 3 SFHOT 1M, 2Y single beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415.424.5248 |
| 1 IT | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Intake Coordinator | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 415-770-7715 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Interim Site Director (11/8/2021) HSH | Brandi | Marshall | brandm@fivekeys.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Site 1 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Assistant Director | Five Keys | Vanessa | Hamilton | vanessa12@fivekeys.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Nurse | DPH | Hazel | | | 415-728-1212 |
| | Tamron Booton | Tamron Booton NC | 680 Bryant St, San Francisco, CA 94107 | | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | Tamron Booton | Tamron Booton NC | 680 Bryant St, San Francisco, CA 94107 | | Care Coordinator | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | Tamron Booton | Tamron Booton NC | 680 Bryant St, San Francisco, CA 94107 | | Site Manager | St. James Infirmary | Isaac | Jagielski | isaac@stjamesinfirmary.org | |
| | Tamron Booton | Tamron Booton NC | 680 Bryant St, San Francisco, CA 94107 | | Site Manager | St. James Infirmary | Charles | Henry | charles.porta@stjamesinfirmary.org | |
| | Tamron Booton | Tamron Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | General Referral Email | | | TBNCReferrals@stjamesinfirmary.org | |
| **21 Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 DEMOB | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| 1 IT | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Care Coordinator | Five Keys | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 38 Winter NCS HSH Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | | Care Coordinator | Five Keys | Ennis | Johnson | ennis.johnson@sfgov.org | |
| | | 38 Winter NCS HSH Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | | CBO Leadership | Episcopal Community Services | John | Warner | frankhqvam415@gmail.com | |
| | | 38 Winter NCS HSH Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | | Care Coordinator | Episcopal Community Services | Ajsaka | Galajaka | galajaka@ecs-sf.org | |
| | | 38 Winter NCS HSH Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| **4 SIP Hotel Total** | | | | | | | | | | |
| **25 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

Ely L. Barrientos (he, him, his)
Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

From: [illegible]
To: [illegible]
Cc: [illegible]
Subject: Secure Daily Allocation Summary 05/11/2021
Date: Tuesday, May 11, 2021 8:45:31 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused, None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 HSOC 2F Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 4 SFHOT 3M, 3F upper | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Enneka | Nnabe | ennaba@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415-605-2511 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Central | | central.reg@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callentine | ccallentine@ecs-sf.org | |
| | 2 I&Q | CW | Central Waterfront NC | 600 20th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | 1 ACE | CW | Central Waterfront NC | 600 20th Street | Agency Operations Manager | Providence Foundation SF | Renisha | Roach | rroach@providencefoundationsf.org | 510 984 8553 |
| | | CW | Central Waterfront NC | 600 20th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 20th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 7 HSOC SM upper, 2F lower | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | 4 SFHOT 2M upper, 1F lower, 1F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | | Perez Bautista | perez.bautista@svdp-sf.org | 415.761.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.6125 |
| | 1 HOSP | S | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nunez | anunez@svdp-sf.org | 415.793.8131 |
| | | S | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | | Perez Bautista | perez.bautista@svdp-sf.org | 915.270.7818 |
| | | S | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 1 HOSP | S | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Nayes | rnayes@svdp-sf.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Phalon | | mogorp@fivekeys.org | 415-756-9851 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-366-3929 |
| | 1 SFHOT any gender single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650 534 5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Charles | Porta | cfortep@fivekeys.org | 415-900-8909 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | | | | |
| | 1 SFHOT 1M, 1F single beds | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Manager | Five Keys | Tony | Chavez | tony@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Sabrina | | sabrina.reese@sfgov.org | |
| | 3 SFHOT 2M, 1F single beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1423 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessa12@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1213 |
| | | Tarmon Bastion | Tarmon Bastion | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Tarmon Bastion | Tarmon Bastion | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Cresult | britt.cresult@stjamesinfirmary.org | |
| | | Tarmon Bastion | Tarmon Bastion | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hayden | sage@stjamesinfirmary.org | |
| | | Tarmon Bastion | Tarmon Bastion | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Hurley | charles.hurley@stjamesinfirmary.org | |
| | | Tarmon Bastion | Tarmon Bastion | 680 Bryant St, San Francisco, CA 94107 | | General Referral Email | | | SJIHSOutreach@stjamesinfirmary.org | |

**26 Congregate Total**

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballos | mcaballos@ecs-sf.org | 415 688 5434 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee 6/30 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.603.2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | Patrick | Eagler | peagler@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | 3 DEMOB | 10 Hotel Whitcomb | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) Director | Five Keys | Tordan | Gardern | tordeng@fivekeys.org | 415-573-8871 / 415-412-8285 |
| | | 10 Hotel Whitcomb | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-205-8612 / 415-412-8285 |
| | | 10 Hotel Whitcomb | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) HSH Program Manager | HSH | Sergio | Roskis | sergio.roskis@sfgov.org | 415-385-5605 |
| | 4 SFHOT | 35a Winter NCS HSH Atlante Hotel Winter NCS (Non-Congregate Shelter) | | HSH 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Sandee | Sunia | huns@fivekeys.org | 415-515-2908 |
| | | 35a Winter NCS HSH Atlante Hotel Winter NCS (Non-Congregate Shelter) | | HSH 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a Winter NCS HSH Atlante Hotel Winter NCS (Non-Congregate Shelter) | | HSH 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandif@fivekeys.org | |
| | | 35a Winter NCS HSH Atlante Hotel Winter NCS (Non-Congregate Shelter) | | HSH 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH Atlante Hotel Winter NCS (Non-Congregate Shelter) | | HSH 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Jessica | Abohs | abohs@fivekeys.org | |
| | | 35a Winter NCS HSH Atlante Hotel Winter NCS (Non-Congregate Shelter) | | HSH 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Emily | Johnson | enns.s.johnson@sfgov.org | 628-220-2862 |

**9 SIP Hotel Total**
**35 SIP Hotel + Congregate Total**

Cheers,

Ely L. Barrientos (he, him, his)
Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 134 SEMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

From: Barrientos, Ely (HOM)
To: Liu, Tiffany (HOM - Contractor); Mason, Michael (FIRE); Mason, Regic (HOM); Meyers, Janice (DPH); Nielsen, Brenda (HOM); Ford(CRT; Shaini, April (FIRE); Shaini, April (FIRE); Sorenson, Samuel (HSH); Neldemeyer, Joshua (DPH); DPH Homeless/Health; Almeida, Angelina (DPH); S.L. Thomas (DPH)
Cc: HOM-HSH Placement; Pili, Carolyn; McGraw, Michael (HOM); Long, Althea (DPH); HOM-HSH Guest Services; Shaver, Lane; Blanco, Louis (HOM); Buckalew, Patrick (HOM); Purdue, Caleb (HOM); Kaneta, Angelica (HOM); Kamela, Angelica (HOM); Mahoney, Jarae (HOM); Machovsch, Amela (HOM); Reimann, Aaron (HOM); Paul Generoso
Subject: Secure Daily Allocation Summary 06/01/2022
Date: Wednesday, June 1, 2022 9:40:35 AM

<div align="center" style="background:#4472C4;color:white;">

# Daily Allocation Summary

</div>

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Street Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 HSOC 1M, 2F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 3 HSOC 1M, 2F upper | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Nimbe | ennebe@ecs-sf.org | | 415.756.0608 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300. ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2553 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | 2 HOSP | CW | Central Waterfront NC 600 25th Street | | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | 1 ACE | CW | Central Waterfront NC 600 25th Street | | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC 600 25th Street | | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC 600 25th Street | | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 1 I&Q | R | Bayshore NC | 125 Bayshore Blvd, San Francisco CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco CA 94124 | Director | Five Keys | Charles | charlesp@fivekeys.org | | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco CA 94124 | Site IT Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | General Referral Email | | TBNCReferrals@sfjamesinfirmary.org | |
| | | | | | | | | | | |

| | **10 Congregate Total** | | | | | | | | | |

## SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 SFHOT | 4 Winter NCS HSH Good Hotel | 112 7th Street, San Francisco, CA 94103 | | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | **415 688 5434** |
| | | 4 Winter NCS HSH Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | ECS | | | | |
| | | 4 Winter NCS HSH Good Hotel | 112 7th Street, San Francisco, CA 94103 | | Care Coordinator Trainee 4/20 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | | 4 Winter NCS HSH Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS HSH Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | | |
| | | 4 Winter NCS HSH Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | | |
| | 3 DEMOB | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) Director | | | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415-573-8871 / 415.412.8285 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) Director | | | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) Director of Housing | | | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) HSH Program Manager | | | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |

| | **4 SIP Hotel Total** | | | | | | | | | |
| | **14 SIP Hotel + Congregate Total** | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 114 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy this e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From:
To:
Cc:
Subject: Re: Secure Daily Allocation Summary 06/01/2022
Wednesday, June 1, 2022 9:44:36 AM

Correction for site D/MSC South allocations below:

3 HSOC site D/MSC 1M, 2F, upper bunks

3 SFHOT site D/MSC 1M, 2F, upper bunks

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: Barrientos, Ely (HOM) ely.barrientos@sfgov.org
Sent: Wednesday, June 1, 2022 09:40
To:
Cc:
Subject: Secure Daily Allocation Summary 06/01/2022

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / FWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)*

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 HSOC 1M, 2F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 3 HSOC 1M, 2F upper | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300  ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Central | | central@ecs-sf.org | |
| | 2 HOSP | CW | Central Waterfront NC | 600 25th Street | | | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | 1 ACE | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Paul | Armstrong | | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckaline | patrick.buckaline@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 1 I&Q | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Aisha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8520 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-206-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site X Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckaline | patrick.buckaline@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | General Referral Email | | TBNCReferrals@stjamesinfirmary.org | |

| **10 Congregate Total** |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 SFHOT | 4 Winter NCS HSH Good Hotel | 112 7th Street, San Francisco, CA 94103 | | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | 415 688 5434 |
| | | 4 Winter NCS HSH Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | | |
| | | 4 Winter NCS HSH Good Hotel | 112 7th Street, San Francisco, CA 94103 | | Care Coordinator Trainee | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | | 4 Winter NCS HSH Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS HSH Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | | |
| | | 4 Winter NCS HSH Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | | |
| | 1 DEMOB | 10 Hotel Whitcomb | Arrivals at 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 Hotel Whitcomb | Arrivals at 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoelsch | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 Hotel Whitcomb | Arrivals at 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Meg | O'Neill | meg@sfgov.org | 510-833-1522 |
| | | 10 Hotel Whitcomb | Arrivals at 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |

| **4 SIP Hotel Total** |
| **14 SIP Hotel + Congregate Total** |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites passed. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 IT upper | | Sanctuary | 201 8th Street | HSH Program Manager | | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 5 HSOC 1M, 4F upper | | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | | Sanctuary | 201 8th Street | CBD Leadership | Episcopal Community Services | John | Overturn | joverturn@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | Sanctuary | 201 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Cerebral | Armstrong | carmstrong@ecs-sf.org | |
| | | | Sanctuary | 100 9th Street | | Episcopal Community Services | Christopher | Calzanifrida | ccalzanifrida@ecs-sf.org | |
| | 2 HOSP single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | ddrummer@providencefoundationsf.org | |
| | 1 ACE single bed | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBD Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 7 SFHOT MSC South 4M, 3F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Aaron | suarez@svdp-sf.org | 628.224.4125 | |
| | 5 HSOC 3m, 2F single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415.424.5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | megs@fivekeys.org | 510.833.1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1811 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | Five Keys | Sabrina | Dawson | sabrina@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessa12@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | | Tavmon Booton Tavmon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Creech | patrick.buckalew@sfgov.org | | |
| | | Tavmon Booton Tavmon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | | |
| | | Tavmon Booton Tavmon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | | |
| | | Tavmon Booton Tavmon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | | |
| | | Tavmon Booton Tavmon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | General Referral Email | | TSFNCB.referals@stjamesinfirmary.org | | |

**20 Congregate Total**

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7 DEMOB | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1131 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1131 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1131 Market St, San Francisco, CA 94103) | Director | Five Keys | Meg | O'Neil | megs@fivekeys.org | 510.833.1622 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1131 Market St, San Francisco, CA 94103) | HSH Program Manager | Five Keys | Sergio | Roalas | sergio.roalas@sfgov.org | 415-385-3605 |
| | 5 DEMOB | | 34 34 San Francisco City Center (Hostelling International USA) 685 Ellis St, San Francisco, CA 94109 | | Assistant Director | Five Keys | Hun | Sorber | huns@fivekeys.org | 415-515-2908 |
| | | | 34 34 San Francisco City Center (Hostelling International USA) 685 Ellis St, San Francisco, CA 94109 | | Director of Housing | Five Keys | Meg | O'Neil | megs@fivekeys.org | 510.833.1622 |
| | | | 34 34 San Francisco City Center (Hostelling International USA) 685 Ellis St, San Francisco, CA 94109 | | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |

**12 SIP Hotel Total**

**32 SIP Hotel + Congregate Total**

Cheers,

Ely L. Barrientos (he, him, his)
Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy this e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

From: Barrientos, Ely (HOM)
To: [recipient list]
Cc: [recipient list]
Subject: Daily Allocation Summary
Date: Friday, June 3, 2022 9:45:06 AM

## Daily Allocation Summary

Hello,

Please make sure that HDPlacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.379.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused, None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JCIF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 IT | | AB Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | AB Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | | AB Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Lozada | jlozada@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | AB Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415-605-2551 |
| | | | AB Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Candral | Armstrong | carmstrong@ecs-sf.org | |
| | | | AB Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Calcandrillo | ccalandrillo@ecs-sf.org | |
| | 2 HOSP | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | 1 ACE | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Bosch | kbosch@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Doyle | patrick.doyle@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 1 DEMOB | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez Bautista | perez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | 1 IT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | 3 SFHOT any gender, single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Nurse | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH | | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| | 3 HSOC 3 any gender, single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Charles | Corresp | alychac@fivekeys.org | (cl) |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charinsa@fivekeys.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site B Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH | | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 1 DEMOB 2T | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Corresp | alychac@fivekeys.org | 415-424-5248 |
| | 5 HSOC 4M, 1F single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | 1 SFHOT 1M single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site A Director | Five Keys | Sabrina | Vincent | sabrinap@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah@fivekeys.org | 415-771-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | | Tenton Boston | Tenton Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Tenton Boston | Tenton Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Tenton Boston | Tenton Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Tenton Boston | Tenton Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | Tenton Boston | Tenton Boston NC | 680 Bryant St, San Francisco, CA 94107 | General Referral | | TBNC | Bottoms | TBNCBottoms@stjamesinfirmary.org | |
| **20 Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10 DEMOB | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) Director | Five Keys | Tomiko | Daniels | tomikod@fivekeys.org | 415-570-8871 / 415-412-8285 | |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-205-8612 / 415-412-8285 | |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) Intake | Five Keys | Britt | | | 510-833-1622 | |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 | |
| | 7 DEMOB | | 14 H San Francisco City Center (modeling International USA) 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Iñun | Saelee | iluns@fivekeys.org | 415-515-2908 | |
| | | | 14 H San Francisco City Center (modeling International USA) 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 | |
| | | | 14 H San Francisco City Center (modeling International USA) 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | | |
| **17 SIP Hotel Total** | | | | | | | | | | |
| **37 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

Ely L. Barrientos (he, him, his)
Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

CONFIDENTIALITY NOTICE: The e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

From: Barrientos, Ely (HOM)
To: [recipient list]
Cc: [cc list]
Subject: Secure Daily Allocation Summary 06/06/2022
Date: Monday, June 6, 2022 8:02:32 AM

## Daily Allocation Summary

Hello,

Please make sure that HOMplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites passed. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Passed; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MISC South SPRINT (SFHOT MISC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / IOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 HSOC 3M upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | 415.741.8916 |
| | 1 IT 1F | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez Bautista | perez.bautista@svdp-sf.org | 415.741.8916 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | aaron@svdp-sf.org | 628.224.4145 |
| | 1 ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8141 |
| | 1 HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jaime.bautista@svdp-sf.org | 911.270.7818 |
| | 1 I&Q | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Raven | nrana@svdp-sf.org | |
| | 3 HSOC 3 any gender | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alpha | Cornejo | alpha@fivekeys.org | (tel) |
| | 2 SFHOT 2 any gender | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charterp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site 8 Director | Five Keys | Tony | Chase | tony@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 1 IT 1F | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alpha | Cornejo | alpha@fivekeys.org | 415-424-5248 |
| | 2 SFHOT 2M single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Meg | O'Neill | meg@fivekeys.org | 510.610.1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrina@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessa123@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | 1 HOSP | | Bayview SAFE Navigation Center Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Bayview SAFE Navigation Center Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | violet1@bayview.org | |
| | | | Bayview SAFE Navigation Center Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayview.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Night Supervisor | Kimberley | Wayne | kimberley.wayne@bayview.org | 415-420-1159 |
| | 1 SFHOT | | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@sjiameinfirmary.org | |
| | | | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sagil | | sagil@sjiameinfirmary.org | |
| | | | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Wayne | | charles.porta@sjiameinfirmary.org | |
| | | | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | General Referral Email | St. James Infirmary | | | TBNCReferrals@sjiameinfirmary.org | |
| 19 Congregate Total | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10 DEMOB | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1131 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.575.8871 / 415.412.8285 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1131 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1131 Market St, San Francisco, CA 94103) | Director | Five Keys | Meg | O'Neill | meg@fivekeys.org | 510-833-1622 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1131 Market St, San Francisco, CA 94103) | Director | Five Keys | Sergio | Rodas | sergio.rodas@sfgov.org | 415-381-3605 |
| | 6 DEMOB | | 34 H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | hun@fivekeys.org | 415-515-2908 |
| | | | 34 H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | | | | | | |
| | | | 34 H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | meg@fivekeys.org | 510-833-1622 |
| | | | 34 H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| 16 SIP Hotel Total | | | | | | | | | | |
| 35 SIP Hotel + Congregate Total | | | | | | | | | | |

Cheers,

Ely L. Barrientos (he, him, his)
Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

**From:** Barrientos, Ely (HOM)
**To:** Long, Wilma (DPH); HOM-HSH Placement
**Subject:** Re: Secure Daily Allocation Summary 06/06/2022
**Date:** Monday, June 6, 2022 9:53:17 AM

Please be advised of adjusted allocations below;

| | |
|---|---|
| **2** | **1 Division Circle Nav. Center**<br>**1 Bayview SAFE** |

**Cheers,**

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

**From:** Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>
**Sent:** Monday, June 6, 2022 09:51
**To:** Le, Tommy (HOM) <tommy.le@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Meskan, Brenda (HOM) <brenda.meskan@sfgov.org>; FireSCRT <firescrt@sfgov.org>; Sloan, April (FIR) <april.l.sloan@sfgov.org>; Mera, Tanya (DPH) <Tanya.Mera@sfdph.org>; Dang, Khoi (DPH) <khoi.dang@sfgov.org>; Kayhan, Dariush (HSA) <dariush.kayhan1@sfgov.org>; Bamberger, Joshua (DPH - Contractor) <josh.bamberger@sfdph.org>; DPH-ShelterHealth <DPH-ShelterHealth@sfdph.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; Ick, Theresa (DPH) <theresa.ick@sfdph.org>; Angela Griffin <agriffin@healthright360.org>; Marc Byrne <mabyrne@healthRIGHT360.org>; Alfonso Ramirez <alramirez@healthright360.org>; Nakanishi, David (HOM) <david.nakanishi@sfgov.org>; Roy Tidwell <rtidwell@healthright360.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; HOM-HSH Placement <HSHPlacement@sfgov.org>; mcanlas@ecs-sf.org <mcanlas@ecs-sf.org>; Pettway, Nichole (HOM) <nichole.d.pettway@sfgov.org>; Long, Wilma (DPH) <wilma.s.long@sfdph.org>; HOM-HSH Guest Services <HSHGuestServices@sfgov.org>; Sharon Lane <slane@healthright360.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Varela, Angelica (HOM) <angelica.varela@sfgov.org>; Washington, Janay (HOM) <janay.washington@sfgov.org>; Piastunovich, Arielle (HOM) <arielle.piastunovich@sfgov.org>; Hennen, Araina (HOM) <araina.l.hennen@sfgov.org>; Azumah, Keristern (HOM) <Keristern.Azumah@sfgov.org>; Paul Devencenzi <PDevencenzi@ecs-sf.org>
**Cc:** Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; lperez-bautista@svdp-sf.org <lperez-bautista@svdp-sf.org>; Sharonda Aaron <saaron@svdp-sf.org>; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Perez-Bautista <Jperez-bautista@svdp-sf.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; rreyes@svdp-sf.org <rreyes@svdp-sf.org>; alyshac <alyshac@fivekeys.org>; charlesp@fivekeys.org <charlesp@fivekeys.org>; dionn@fivekeys.org <dionn@fivekeys.org>; tonyc@fivekeys.org <tonyc@fivekeys.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; alyshac <alyshac@fivekeys.org>; mego@fivekeys.org <mego@fivekeys.org>; dionn@fivekeys.org <dionn@fivekeys.org>; sabrinag@fivekeys.org <sabrinag@fivekeys.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; brandim@fivekeys.org <brandim@fivekeys.org>; vanessah2@fivekeys.org <vanessah2@fivekeys.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; intake1@bayviewci.org <intake1@bayviewci.org>; intake2@bayviewci.org <intake2@bayviewci.org>; kisha.escudero@bayviewci.org <kisha.escudero@bayviewci.org>; Aubra McNeely <aubra.mcneely@bayviewci.org>; kimberley.wayne@bayviewci.org <kimberley.wayne@bayviewci.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Britt Creech <britt.creech@stjamesinfirmary.org>; Sage Hapke <sage@stjamesinfirmary.org>; charles.porta@stjamesinfirmary.org <charles.porta@stjamesinfirmary.org>; TBNCReferrals@stjamesinfirmary.org <TBNCReferrals@stjamesinfirmary.org>
**Subject:** Secure Daily Allocation Summary 06/06/2022

# Daily Allocation Summary

**Hello,**

**Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.**

**Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.**

**Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.**

**Site(s) Paused; None**

***Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | HSOC 5M upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 1 | IT 1F | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 1 | I&Q | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 3 | HSOC 3 any gender | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| 2 | SFHOT 2 any gender | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | IT 1F | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| 2 | SFHOT 2M single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 1 | HOSP | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| 1 | SFHOT | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | General Referral Email | | TBNCReferrals@stjamesinfirmary.org | |
| **19** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toribio | Daniels | toribiod@fivekeys.org | 415.573.8871 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 6 | DEMOB | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | **415-515-2908** |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | | | | | | |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| **16** | **SIP Hotel Total** | | | | | | | | | |
| **35** | **SIP Hotel + Congregate Total** | | | | | | | | | |

**Cheers,**

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

# Daily Allocation Summary

Hello,

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organizatic | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | HSOC 2M 2 | AB | Sanctuary | 201 8th Str | HSH Progra | HSH | Christophe | Kramer | christopher.kramer@st | |
| | | AB | Sanctuary | 201 8th Str | Site Manag | Episcopal C | Emeka | Nnebe | ennebe@e | 415.756.06 |
| | | AB | Sanctuary | 201 8th Str | CBO Leade | Episcopal C | John | Ouertani | jouertani@ | (415) 487 - |
| | | AB | Sanctuary | 200 8th Str | Care Coord | Episcopal C | Mark | Sorensen | msorensen | 415.605.25 |
| | | AB | Sanctuary | 200 8th Str | Director of | Episcopal C | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal C | Christophe | Callandrillo | ccallandrill | - |
| 4 | DEMOB 2M | D | MSC South | 525 5th St, | HSH Progra | HSH | Cathy | Perdue | cathy.perdue@sfgov.o | |
| 4 | HSOC 2M 2 | D | MSC South | 525 5th St, | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, | Program As | St. Vincent | Luz | Perez-Baut | lperez-baut | 415.741.89 |
| | | D | MSC South | 525 5th St, | Site Manag | St. Vincent | Sharonda | Aaron | saaron@sv | 628.224.41 |
| 1 | HOSP singl | E | Division Cir | 224 South | Site Manag | St. Vincent | Alejandro | Nuno | anuno@sv | 415.793.81 |
| | | E | Division Cir | 224 South | Care Coord | St. Vincent | Jaime | Perez Baut | jperez-baut | 915.270.78 |
| | | E | Division Cir | 224 South | HSH Progra | HSH | Patrick | Buckalew | patrick.buckalew@sfgc | |
| | | E | Division Cir | 224 South | Care Coord | St. Vincent | Renee | Rayes | rreyes@svdp-sf.org | |
| 1 | HOSP singl | R | Bayshore N | 125 Baysho | Deputy Dir | Five Keys | Alysha | Cornejo | alyshac@fi | GO |
| 1 | ACE single | R | Bayshore N | 125 Baysho | Care Coord | Five Keys | Charles | Porta | charlesp@ | 415-920-89 |
| 1 | HSOC | R | Bayshore N | 125 Baysho | Director of | Five Keys | | | | |
| | | R | Bayshore N | 125 Baysho | Intake Coo | Five Keys | Dion | Nichols | dionn@five | 925-204-18 |
| | | R | Bayshore N | 125 Baysho | Site R Direc | Five Keys | Tony | Chase | tonyc@five | 415-596-14 |
| | | R | Bayshore N | 125 Baysho | HSH Progra | HSH | Patrick | Buckalew | patrick.buc | |
| 4 | SFHOT 2M | S | Next Door | 1001 Polk S | Deputy Dir | Five Keys | Alysha | Cornejo | alyshac@fi | 415-424-52 |
| | | S | Next Door | 1001 Polk S | Director of | Five Keys | Meg | O'Niell | mego@five | 510-833-16 |
| | | S | Next Door | 1001 Polk S | Intake Coo | Five Keys | Dion | Nichols | dionn@five | 925-204-18 |
| | | S | Next Door | 1001 Polk S | Intake Coo | Five Keys | Sabrina | Glassco | sabrinag@ | 415-776-77 |
| | | S | Next Door | 1001 Polk S | HSH Progra | HSH | Cathy | Perdue | cathy.perd | |
| | | S | Next Door | 1001 Polk S | Interim Sit | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk S | Site S Main | HSH/Health Rite | | | | 415.776.77 |
| | | S | Next Door | 1001 Polk S | Assistant D | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.o | |
| | | S | Next Door | 1001 Polk S | Nurse | DPH | Hazel | | | 415-728-12 |
| 1 | SFHOT | Taimon Bo | Taimon Bo | 680 Bryant | HSH Progra | HSH | Patrick | Buckalew | patrick.buckalew@sfgc | |
| | | Taimon Bo | Taimon Bo | 680 Bryant St, San Fra | | St. James Ir | Britt | Creech | britt.creech@stjamesir | |
| | | Taimon Bo | Taimon Bo | 680 Bryant St, San Fra | | St. James Ir | Sage | Hapke | sage@stjamesinfirmar | |
| | | Taimon Bo | Taimon Bo | 680 Bryant St, San Fra | | St. James Ir | Charles | Porta | charles.porta@stjames | |
| | | Taimon Bo | Taimon Bo | 680 Bryant St, San Fra | | St. James Ir | General Referral Email | | TBNCReferrals@stja | |

June 7, 2022 Daily Allocation Summary

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |

**21 Congregate Total**

## SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | DEMOB | 10 | Hotel Whit | Arrivals to | Director | Five Keys | Toribio | Daniels | toribiod@f | 415.573.88 |
|  |  | 10 | Hotel Whit | Arrivals to | Director | Five Keys | Michael | Hoskins | michaelh@ | 415.205.86 |
|  |  | 10 | Hotel Whit | Arrivals to | Director of | Five Keys | Meg | O'Niell | mego@five | 510-833-16 |
|  |  | 10 | Hotel Whit | Arrivals to | HSH Progra | HSH | Sergio | Rodas | sergio.roda | 415-385-36 |
|  | 6 DEMOB | 34 | HI San Fran | 685 Ellis St, | Assistant D | Five Keys | Hun | Saelee | huns@fivel | **415-515-29** |
|  |  | 34 | HI San Fran | 685 Ellis St, San Francisco, CA 94109 |  |  |  |  |  |  |
|  |  | 34 | HI San Fran | 685 Ellis St, | Director of | Five Keys | Meg | O'Niell | mego@five | 510-833-16 |
|  |  | 34 | HI San Fran | 685 Ellis St, | HSH Progra | HSH | Neha | Kapoor | neha.kapo | |
|  |  |  |  |  |  |  |  |  |  |  |

**16 SIP Hotel Total**

**37 SIP Hotel + Congregate Total**

## Safe Sleep

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | V04 | South Van | 1515 South | Site Manag | Dolores Str | Arturo | Arevalos | arturo@ds | (415) 574-5 |
|  |  | V04 | South Van | 1515 South | Care Coord | Dolores Str | Yesenia | Lacyo | yesenia@dscs.org | |

**0 Safe Sleep Total**

**37 Grand Total**

From:
To:
Cc:
Subject: Secure Daily Allocation Summary 06.08.2022
Date: Wednesday, June 8, 2022 9:41:07 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5 HSOC 1M 4F upper | | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 6 SFHOT 1M upper | | AB | 201 8th Street | | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | AB | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 1300. ext. 7019 |
| | | | AB | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Izumman | mizumman@ecs-sf.org | 415.605.2551 |
| | | | AB | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cendral | Armstrong | carmstrong@ecs-sf.org | |
| | | | AB | 200 8th Street | | Episcopal Community Services | Callandrila | | scallandrila@ecs-sf.org | |
| | 4 HSOC 2M 3F upper | | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | perez-bautista@svdp-sf.org | 415.741.8906 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.6125 |
| | 1 ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | 3 I&Q any gender single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez | jperez@svdp-sf.org | 915.270.7818 |
| | 2 HSOC any gender single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 1 I&Q 1M single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Renee | Hayes | rreyes@svdp-sf.org | |
| | 2 SFHOT 2F single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510.833.1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dnichols@fivekeys.org | 925.204.1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrina@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | Brandi | Marshall | brandim@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Intake Coordinator | Five Keys | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415.728.1212 |
| | 1 IT | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 415-420-1159 |
| | 2 HOSP single bed | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Audra | McNeeris | audra.mcneeris@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| | 1 SFHOT | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Beth | Creech | brit.creech@stjamesinfirmary.org | |
| | | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | General Referral Email | | | TBNC'Boston&@stjamesinfirmary.org | |
| | **26 Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4 SFHOT | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415.515.0808 |
| | | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Enns | Johnson | ennis.s.johnson@sfgov.org | |
| | | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| | **4 SIP Hotel Total** | | | | | | | | | |
| | **30 SIP Hotel + Congregate Total** | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

**From:** Barrientos, Ely (HOM)
**To:** La, Tommy (HOM - Contractor); Mason, Michael (FIN); Plaza, Mark (HOM); Moyer, Jaime (DPH); Madsen, Brenda (HOM); EricSCRT; Sloan, April (FIR); Marks, Tanya (DPH); Dana, Khai (DPH); Kayhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Amerola, Angelica (DPH); Liu, Theresa (DPH); Angela Griffin; Marc Bonar; Alfonso Ramirez; Nakanishi, David (HOM); Koy, Tidwell; Raciowicz, Lisa (HOM); HOM-HSH Placement; MC Canejo; Petteway, Nichole (HOM); Long, Velma (DPH); HOM-HSH Guest Services; Sharon Lang; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Janus (HOM); Plajdunovich, Andrei (HOM); Herman, Ariana (HOM); Azunah, Kambeh (HOM); Pavi Devanandan
**Subject:** Secure Daily Allocation Summary 06.09.2022
**Date:** Thursday, June 9, 2022 9:40:13 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) /JOF (Joint Field Operations)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 HSOC 1M upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 2 SFHOT 2F upper | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 – 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | 6 HSOC 4M 2F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Manager | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | 2 HOSP single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | 1 ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 2 HSOC single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 5 SFHOT 3M 2F single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Meg | O'Neill | | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Relia | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | 1 SFHOT | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | General Referral Email | | TBNCReferrals@stjamesinfirmary.org | |
| **20 Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: Barrientos, Ely (HOM)
To: Lo, Tommy (HOM - CarbaSys); Mason, Michael (FIR); Mayta, Mark (HOM); Rivera, Jamie (DPH); Moran, Mark (HOM); Flint (DT); Boan, April (FIR); Mesa, Tanya (DPH); Mesa, Tanya (DPH); Kashan, Danyell (HSA); Bechmann, Joshua (DPH); DPH (Shelterhealth); Almeida, Angelica (DPH); Le, Thomas (DPH); Angela Griffin; Ryan Nance; Alfonso Romero; Negranti, David (HOM); Fox, Tidwell; Rachlewicz, Lisa (HOM)
HOM HSH Placement; Ha Caddav; Melissa Barbon (HOM); HOM-HSH Guest Services; Sharon Lane; Brauns, Laura (HOM); Buckaloo, Patrick (HOM); Perlux, Cathy (HOM); Vento, Angela (HOM); Pervov, Naomi (HOM); Burke, Karen (HOM); Sanchez, Kari Lindsay; shudee; neose@fluvion.org
Cc: Ariann, Christopher (HOM); Amelia Retter; Ellen (Clara); Bass Stevenson; carlos@sowfoxs.nf.org; Chris Callandrillo; Perlux, Cathy (HOM); leena.bautista@sudo-nf.org; Shamorda Aaron; Alejandro Nuno; Jaime Perez-Bautista; Buckaloo, Patrick (HOM); newatheb@sf-sf.org; Buckaloo, Patrick (HOM); mayol@fluvion.org; dblanc@fluvion.org; sabrina@fluvion.org; Patrick Buckaloo; Jason Perez; Castellano, Patrick (HOM); chris-chrbo (oracle); Buckaloo, Patrick (HOM); Jason Ruelas; charles.portia@stjamesinfirmary.org; TBNCRcferrals@stjamesinfirmary.org
Subject: Secure Daily Allocation Summary 06.10.2022
Date: Friday, June 10, 2022 9:42:18 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / ESOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 HSOC 3M 2F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | 415.756.0668 |
| 4 SFHOT 2M 2F upper | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | AB | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Central | | central.org@ecs-sf.org | |
| | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 3 HSOC 2M 1F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | | |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| 1 ACE single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckaloo | patrick.buckaloo@sfgov.org | |
| | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| 2 HOSP single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.cornejo@fivekeys.org | 415-424-5248 |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckaloo | patrick.buckaloo@sfgov.org | |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | megan@fivekeys.org | 415-756-9831 |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 850-534-5511 |
| 4 SFHOT 2M 1F single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.cornejo@fivekeys.org | 415-424-5248 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1422 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Don | Nichols | dbrm@fivekeys.org | 925-204-1851 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandm@fivekeys.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 I&Q single bed | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckaloo | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@fsasystextn.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@fsasystextn.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Program Manager | Kisha | Escudero | kisha.escudero@fsasystextn.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@fsasystextn.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@fsasystextn.org | 415-420-1159 |
| 1 SFHOT | | Taimon Booton | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckaloo | patrick.buckaloo@sfgov.org | |
| | | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Portia | charles.portia@stjamesinfirmary.org | |
| | | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | General Referral Email | | | TBNCReferrals@stjamesinfirmary.org | |
| **22 Congregate Total** | | | | | | | | | | |

Cheers,

Ely L. Barrientos (he, him, his)
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail message is for the sole use of the intended recipient(s) and may contain confidential and privileged information. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

**From:** Barrientos, Ely (HOM)
**To:** Lo, Tianna (HOM - Contractor); Mason, Michael (FIRE); Maysi, Mark (HOM); Moore, Jamie (DPH); Meehan, Brenda (HOM); First/XXX; Sloan, April (HPU); Stone, Tanya (DPH); Deng, Khai (DPH); Kasfjan, Samuel (HSA); Bamberger, Joshua (DPH); DPH-Shelterhealth; Almeida, Angelica (DPH); Lo, Theresa (DPH); Anaelo Griffin; Marc Boner; Alfonso Ramirez; Nakanishi, David (HOM); Buy, Tubwell; Hachvovicz, Lisa (HOM); HOM HSH Placement; MC Carlier; Portuaia, Nichola (HOM); Lang, Althia (DPH); HOM HSH Guest Services; Sharun Laver; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Valencia, Angelica (HOM); Washington, Janay (HOM); Massucovich, Angela (HOM); Kasmah, Kerakkim (HOM); Paul Desperasse
**Cc:** Kramer, Christopher (HOM); Perez-Bautista, Ignacio; Sorensen, sorensennm@ecs-sf.org; Chris Callandriello; Perez, Cathy (HOM); Jeana Kuwafabu/hwdp-sf.org; Bharanda Aaron; analyze; Buckalew, Patrick (HOM); DPH-requests (TEXNET/CLINIC); Justin Jackson; Kai Lindsay; dionm@fivekeys.org; tonyc@fivekeys.org; Buckalew, Patrick (HOM); sheltern; meggoff@fivekeys.org; brandim@fivekeys.org; sabrinag@fivekeys.org; kai#@fivekeys.org; Perdue, Cathy (HOM); kimberley.wayne@bayviewci.org; charlesg@fivekeys.org; christopher.kramer@sfgov.org; alyshac@fivekeys.org; kimberely.wayne@bayviewci.org
**Subject:** Secure 06.13.2022 Daily Allocation Summary
**Date:** Monday, June 13, 2022 9:40:58 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 HSOC 1M 9F upper | AB | | Sanctuary | 201 8th Street | HSH Program Manager | Episcopal Community Services | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | AB | | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | annebe@ecs-sf.org | 415.756.0668 |
| | AB | | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | AB | | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2511 |
| | AB | | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | AB | | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 5 SFHOT 3M 2F upper | D | | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | D | | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | D | | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | D | | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | aaaron@svdp-sf.org | 628.224.4125 |
| 1 I&Q single bed | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9811 |
| | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 1 ACE single bed | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesg@fivekeys.org | 415-920-8920 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 HSOC 4M single bed | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| 1 HOSP single bed | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah5@fivekeys.org | |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 1 HOSP single bed | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 HSOC 1M 9F upper | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| **24 Congregate Total** | | | | | | | | | | |

Cheers,

Ely L. Barrientos (he, him, his)
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
460 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil and criminal penalties under state and federal privacy laws.*

From: Barrientos, Ely (HOM)
To: Lo, Tommy (HOM - Contractor); Mason, Michael (FIRE); Mazza, Mark (FIRE); Moore, Jamie (DPH); Meekan, Brenda (HOM); FireSCRT; Sloan, April (FIRE); Mera, Tanya (DPH); Deng, Khoi (DPH); Kashan, Darcieh (HSA); Kaestner, Kathryn; Nkansah, David (HOM); Rice, Tidwell; Kachinoosz, Lisa (HOM); HOM-HSH Placement; MC Cantat; Pathway, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lowe; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Tanisi (HOM); Plachino, Amelia (HOM); Spencer, Charles (HOM); Paul Desmudre
Cc: Kramer, Christopher (HOM); Emeka, Nnebe; John Ouertani; carrietrong@ecs-sf.org; Chris Callaerdillo; Perdue, Cathy (HOM); Sharonda Aaron; Alejandro Nunez; Jaime Perez-Bautista; Buckalew, Patrick (HOM); rreyes@svdp-sf.org; Deshawnwaters123@gmail.com; Gwendolyn Westbrook; Brown, Tina (HOM); alyshac; charlesp@fivekeys.org; tonyc@fivekeys.org; Buckalew, Patrick (HOM); alyshac; mego@fivekeys.org; dionn@fivekeys.org; sabrinag@fivekeys.org; Perdue, Cathy (HOM); brandim@fivekeys.org; vanessah2@fivekeys.org
Subject: Secure 06.14.2022 Daily Allocation Summary
Date: Tuesday, June 14, 2022 12:39:32 PM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/reconnects to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 HSOC 1M 6F upper | | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| 3 SFHOT 1M 2F upper | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cedral | Armstrong | carmstrong@ecs-sf.org | |
| 3 SFHOT 2M 1F upper | D | Sanctuary | 200 8th Street | | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 3 SFHOT 3M Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | | |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| 2 I&Q single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 2 HOSP single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | Site Managers | United Council / Heluna Health | Deshawn | Waters | deshawnwaters123@gmail.com | 415.716.6892 |
| | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | CBO Leadership | United Council / Heluna Health | Gwendolyn | Westbrook | gwestbrook02@yahoo.com | 415.573.6998 |
| 1 ACE single bed | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | Shift Leads/Supervisors | United Council / Heluna Health | Tina | Brown | tina.brown@sfgov.org | 415.589.9806 |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| 4 HSOC 2M.2F | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 25 Congregate Total | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
*SIP Program, Guest Placement*
440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Keristern (HOM)
To: Barrientos, Ely (HOM); Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Meskan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Mera, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Ick, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); Cantias, Pettway, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Janay
DPH; Plastunovich, Ariele (HOM); Hennen, Alaina (HOM); Paul Devecseriol
Cc: Kramer, Christopher (HOM); Emeka Nnebe; John Quertani; Mark Sorensen; carnstrong@ecs-sf.org; Chris Callandrillo; ccallandrillo@ecs-sf.org; Sharonda Aaron; Alejandro Nuno; Jaime Bautista; Buckalew, Patrick (HOM); reyes@svdp-sf.org; Perdue, Cathy (HOM); deshawnwaters32@gmail.com; Gwendolyn Westbrook;
Brown, Tina (HOM); alyshac; charlesp@fivekeys.org; dionn@fivekeys.org; kina@fivekeys.org; Buckalew, Patrick (HOM); alyshac; mego@fivekeys.org; dionn@fivekeys.org; sabrinag@fivekeys.org; Perdue, Cathy (HOM); brandim@fivekeys.org; vanessah2@fivekeys.org
Subject: Secure 06.15.2022 Daily Allocation Summary
Date: Wednesday, June 15, 2022 10:17:12 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP

Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | HSOC 1M 6F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Quertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cedral | Armstrong | carnstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | Christopher | Callandrillo | ccallandr illo@ecs-sf.org | - |
| 1 | HSOC | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 3 | SFHOT 3M 1F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| 2 | HSOC 2M Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz Perez-Bautista | | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 2 | I&Q single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | HOSP single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | | Renee | Rayes | rreyes@svdp-sf.org | |
| 4 | HSOC 2M, 2F single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| 3 | SFHOT 2M 1F upper | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site's Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |

Regards,

Keristern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 132
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>
Sent: Tuesday, June 14, 2022 12:40 PM
To: Le, Tommy (HOM - Contractor) <hom_ach_tommy.le_20210917@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Meskan, Brenda (HOM) <brenda.meskan@sfgov.org>; FireSCRT <firescrt@sfgov.org>; Sloan, April (FIR) <april.t.sloan@sfgov.org>; Mera, Tanya (DPH) <Tanya.Mera@sfdph.org>; Dang, Khoi (DPH) <khoi.dang@sfdph.org>; Kayhan, Dariush (HSA) <dariush.kayhan1@sfgov.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; DPH-ShelterHealth <DPH-ShelterHealth@sfdph.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; Ick, Theresa (DPH) <theresa.ick@sfdph.org>; Angela Griffin <agriffin@healthright360.org>; Marc Byrne <mabyrne@healthRIGHT360.org>; Alfonso Ramirez <aramirez@healthright360.org>; Nakanishi, David (HOM) <david.nakanishi@sfgov.org>; Roy Tidwell <rtidwell@healthright360.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; HOM-HSH Placement <HSHPlacement@sfgov.org>; MC Cantias <mcantias@ecs-sf.org>; Pettway, Nichole (HOM) <nichole.d.pettway@sfgov.org>; Long, Wilma (DPH) <wilma.s.long@sfdph.org>; HOM-HSH Guest Services <HSHGuestServices@sfgov.org>; Sharon Lane <slane@healthright360.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Varela, Angelica (HOM) <angelica.varela@sfgov.org>; Washington, Janay (HOM) <janay.washington@sfgov.org>; Plastunovich, Arielle (HOM) <arielle.plastunovich@sfgov.org>; Hennen, Alaina (HOM) <araina.l.hennen@sfgov.org>; Azumah, Keristern (HOM) <keristern.Azumah@sfgov.org>; Paul Devecseriol <PDevecserioil@ecs-sf.org>
Cc: Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Emeka Nnebe <ennebe@ecs-sf.org>; John Quertani <jouertani@ecs-sf.org>; Mark Sorensen <MSorensen@ecs-sf.org>; carnstrong@ecs-sf.org; Chris Callandrillo <ccallandrillo@ecs-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; lperez-bautista@svdp-sf.org; Sharonda Aaron <saaron@svdp-sf.org>; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Bautista <jperez-bautista@svdp-sf.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; reyes@svdp-sf.org; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; deshawnwaters32@gmail.com; Gwendolyn Westbrook <gwestbrook02@yahoo.com>; Brown, Tina (HOM) <Tina.Brown@sfgov.org>; alyshac <alyshac@fivekeys.org>; charlesp@fivekeys.org; dionn@fivekeys.org; kina@fivekeys.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; alyshac <alyshac@fivekeys.org>; mego@fivekeys.org; dionn@fivekeys.org; sabrinag@fivekeys.org; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; brandim@fivekeys.org; vanessah2@fivekeys.org
Subject: Secure 06.14.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 HSOC 1M 6F upper | AB | | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | AB | | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| 3 SFHOT 1M 2F upper | AB | | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | AB | | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | AB | | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | AB | | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 3 SFHOT 2M 1F upper | D | | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 3 HSOC 3M Upper | D | | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | D | | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | D | | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 2 I&Q single bed | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 2 HOSP single bed | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | F | | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | F | | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | Site Managers | United Council / Heluna Health | Deshawn | Walters | deshawnwaters12@gmail.com | 415.716.6892 |
| | F | | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | CBO Leadership | United Council / Heluna Health | Gwendolyn | Westbrook | gwestbrook02@yahoo.com | 415.573.6998 |
| | F | | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | Shift Leads/Supervisors | United Council / Heluna Health | Tina | Brown | tina.brown@sfgov.org | 415.589.9806 |
| 1 ACE single bed | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 4 HSOC 2M 2F | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | megan@fivekeys.org | 510-833-1622 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |

**25 Congregate Total**

Cheers,

**Ely L. Barrientos (he, him, his)**

*Department of Homelessness and Supportive Housing*

*SIP Program, Guest Placement*

440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: Azumah, Keristern (HOM)
To: Barrientos, Eli (HOM); Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Meskan, Brenda (HOM); Mirch, Pam (DPH); Stain, April (FIR); Sloan, Tanya (DPH); Vega, Khoi (DPH); Kayhan, Darush (HSA); Bamberger, Joshua (DPH); Angela Griffin; Marc Byrne; Alfonso Bannner; Nakanishi, David (HOM); Roy Tidwell; Nakowski, Andie (HOM); Henson, Ayana (HOM); Paul Dwumczynski (HOM - Contractor); Kramer, Christopher (HOM); Nnebe, Enelie; Juan Ouertani; Mark Sorensen; carmstrong@ecs-sf.org; Chris Callandrillo; Perdue, Cathy (HOM); jaime.bautista@svdp-sf.org; Alejandro Nuno; Jaime; Perez Bautista; Buckalew, Patrick (HOM); Cornejo; Alpsha; Porta, Charles; tonyc@fivekeys.org; dionn@fivekeys.org; sabrinag@fivekeys.org; Nichols, Dion; Hamilton, Vanessa; Kisha; Escudero; McNeely, Aubra (HOM); Wayne; Kimberly; brandim@fivekeys.org; dexhaemaeters32@gmail.com; jmego@fivekeys.org; brandim@fivekeys.org; alyshac@fivekeys.org; kranlim@fivekeys.org
Subject:
Date: Thursday, June 16, 2022 Deny Allocation Summary
       Secure 06.16.2022 Daily Allocation Summary
       Thursday, June 16, 2022 10:17:56 AM
Attachments: image001.png

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HOS (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)
SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | HSOC 6F Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emelia | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| | SFHOT 2M Upper 1F | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | 1 | Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | HSOC 1M Upper 1M | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | 2 | Lower | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | 2 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | 1 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | 2 | HOSP Single beds | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 2 | HSOC | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Program Manager | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | SFHOT 2M, 1F Single | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | 3 | beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | HSOC 1M, 1F single | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | HSH | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | 2 | beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | | Brandi | Marshall | brandim@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | 415-728-1212 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | |
| | 2 | I&Q single beds | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake13@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Site II Director | | | | intake12@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | HSH | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberly | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |

Regards,

Keristern L Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 132
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @hsf_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Keristern (HOM)
Sent: Wednesday, June 15, 2022 10:17 AM
To: Barrientos, Eli (HOM); Le, Tommy (HOM - Contractor) <hom_ach_tommy.le_20210917@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Meskan, Brenda (HOM) <brenda.meskan@sfgov.org>; FireSCRT <firescrt@sfgov.org>; Sloan, April (FIR) <april.t.sloan@sfgov.org>; Dang, Khoi (DPH) <khoi.dang@sfgov.org>; Kayhan, Darush (HSA) <dariush.kayhan1@sfgov.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; DPH-Shelterhealth <DPH-Shelterhealth@sfdph.org>; Almeda, Angelica (DPH) <angelica.almeda@sfdph.org>; Ick, Theresa (DPH) <theresa.ick@sfdph.org>; Angela Griffin <agriffin@healthright360.org>; Marc Byrne <mabyrne@healthRIGHT360.org>; Alfonso Ramirez <alramirez@healthright360.org>; Nakanishi, David (HOM) <David.Nakanishi@sfgov.org>; Roy Tidwell <rtidwell@healthright360.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; HOM-HSH Placement <HSHPlacement@sfgov.org>; Way, Cariac <mcariac@ecs-sf.org>; Pethway, Nichole (HOM) <nichole.d.pethway@sfgov.org>; Long, Wilma (DPH) <wilma.s.long@sfdph.org>; HOM-HSH Guest Services <HSHGuestServices@sfgov.org>; Sharon Lane <slane@healthright360.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Varela, Angelica (HOM) <angelica.varela@sfgov.org>; Washington, Jana (HOM) <jana.washington@sfgov.org>; Pantunovich, Arielle (HOM) <arielle.pantunovich@sfgov.org>; Hemen, Arianna (HOM) <arianna.l.hemen@sfgov.org>; Paul Devencenzi <PDevencenzi@ecs-sf.org>
Cc: Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Emelia Nnebe <ennebe@ecs-sf.org>; John Ouertani <jouertani@ecs-sf.org>; Mark Sorensen <MSorensen@ecs-sf.org>; carmstrong@ecs-sf.org; Chris Callandrillo <ccallandrillo@ecs-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; jaime.bautista@svdp-sf.org; jperez-bautista@svdp-sf.org; Sharonda Aaron <saaron@svdp-sf.org>; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Perez-Bautista <jperez-bautista@svdp-sf.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; meyes@svdp-sf.org; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; dexhaemaeters32@gmail.com; Gwendolyn Westbrook <gwestbrook02@yahoo.com>; Brown, Tina (HOM) <tina.brown@sfgov.org>; alyshac@fivekeys.org; charlesp@fivekeys.org; tonyc@fivekeys.org; Nichols, Dion (HOM) <dion.nichols@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; alyshac@fivekeys.org; mego@fivekeys.org; dionn@fivekeys.org; sabrinag@fivekeys.org; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; vanessah2@fivekeys.org
Subject: Secure 06.15.2022 Daily Allocation Summary

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HOS (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated

Entry / JOF (Joint Field Operations)
SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | HSOC 1M 6F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | AB | Sanctuary | 201 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | | AB | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| | 1 | HSOC | CW NC | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | | CW NC | Central Waterfront | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | | CW NC | Central Waterfront | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | CW NC | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 3 | SFHOT 1M 1F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | 2 | HSOC 2M Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Lui Perez | Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | 2 | I&Q single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | 1 | ACE single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime Perez | Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 2 | HOSP single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | 4 | HOSP, 2M, 2F single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | 3 | SFHOT 2M 1F upper | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site's Main Switchboard | HSH/Health Rite | | | | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |

Regards,

Keristern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 132
keristern.azumah@sfgov.org | M: 650.267.0903

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>
**Sent:** Tuesday, June 14, 2022 12:40 PM
**To:** Le, Tommy (HOM - Contractor) <tom_ach_tommy.le_20210917@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Meiskan, Brenda (HOM) <brenda.meiskan@sfgov.org>; FirstSCRT <firstscrt@sfgov.org>; Sloan, April (FIR) <april.sloan@sfgov.org>; Mera, Tanya (DPH) <Tanya.Mera@sfdph.org>; Deng, Khoi (DPH) <khoi.deng@sfgov.org>; Kayhan, Dariush (HSH) <dariush.kayhan1@sfgov.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; DPH-ShelterHealthAtSB,A@ux; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; Ick, Theresa (DPH) <theresa.ick@sfdph.org>; Angela Griffin <agriffin@healthRIGHT360.org>; Marc Byrne <marcbyrne@healthRIGHT360.org>; Nakanishi, David (HOM) <david.nakanishi@sfgov.org>; Roy Tidwell <rtidwell@healthright360.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; HOM-HSH Placement <HSHPlacement@sfgov.org>; MC Canlas <mcanlas@ecs-sf.org>; Pemberley, Nichole (HOM) <nichole.it.pemway@sfgov.org>; Long, Wilma (DPH) <wilma.s.long@sfdph.org>; HOM-HSH Guest Services <HSHGuestServices@sfgov.org>; Shann-Love (HOM) <lois.tracey@sfgov.org>; Bracci, Louis (HOM) <louis.bracci@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Varela, Angelica (HOM) <angelica.varela@sfgov.org>; Washington, Jana (HOM) <jana.washington@sfgov.org>; Pastunovich, Arielle (HOM) <arielle.pastunovich@sfgov.org>; Hennen, Araina (HOM) <araina.l.hennen@sfgov.org>; Azumah, Keristern (HOM) <keristern.Azumah@sfgov.org>; Paul Devencenzi <PDevencenzi@ecs-sf.org>
**Cc:** Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Emeka Nnebe <ennebe@ecs-sf.org>; John Ouertani <jouertani@ecs-sf.org>; Mark Sorensen <SMsorensen@ecs-sf.org>; Chris Callandrillo <ccallandrillo@ecs-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; lperez-bautista@svdp-sf.org; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Perez-Bautista <jperez-bautista@svdp-sf.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; dionsweewaters22@gmail.com; Gwendolyn Westbrook <gwestbrook22@yahoo.com>; Brown, Tina (DPH) <Tina.Brown@sfgov.org>; alyshac <alyshac@fivekeys.org>; dionn@fivekeys.org; tonyc@fivekeys.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; alyshac <alyshac@fivekeys.org>; mego@fivekeys.org; dionn@fivekeys.org; sabrinag@fivekeys.org; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; brandim@fivekeys.org; vanessah2@fivekeys.org
**Subject:** Secure 06.14.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included in all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: none

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP Congregate

| Allocation | Team | | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | HSOC 1M 6F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | 3 | SFHOT 1M 2F upper | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | AB | Sanctuary | 201 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| | 3 | SFHOT 2M 1F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | 3 | HSOC 3M Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Lui | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | 2 | I&Q single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 2 | HOSP single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | Site Managers | United Council / Helena Health | Deshawn | Waters | deshawnwaters32@gmail.com | |
| | | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | CBO Leadership | United Council / Helena Health | Gwendolyn | Westbrook | gwestbrook02@yahoo.com | 415.573.6998 |
| | | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | Shift Leads/Supervisors | United Council / Helena Health | Tina | Brown | tina.brown@sfgov.org | 415.589.9806 |
| | 1 | ACE single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | 4 | HSOC 2M 2F | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |

| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nicholls | dion@fivekeys.org | 925-204-1851 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrina@fivekeys.org | 415-776-7715 |
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | 5 | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | 25 Congregate Total | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**

*Department of Homelessness and Supportive Housing*

*SIP Program, Guest Placement*

440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: Azumah, Keristern (HOM)
To: Barrientos, Ela (HOM); Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Meskan, Brenda (HOM); [additional recipients]
Cc: [recipients]
Subject: Secure 06.16.2022 Daily Allocation Summary
Date: Friday, June 17, 2022 12:00:26 PM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP

Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | HSOC 4 M Upper 5 F Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| 1 | HOSP bed | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 1 | HSOC bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | fdrummer@providencefoundationsf.org | |
| 1 | SFHOT bed | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Xenisha | Roach | xroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Doyle | Doyle | pdoyle@providencefoundationsf.org | |
| 3 | SFHOT 2 M Upper 1 M Upper | ID | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | ID | MSC South | 525 5th St, San Francisco, CA 94107 | | | | | | |
| | | ID | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | luzeni.bautista@svdp-sf.org | 415.741.8936 |
| | | ID | MSC South | 525 5th St, San Francisco, CA 94107 | Site Manager | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | ACE bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jbautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | SFHOT F bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | St. Vincent De Paul | Rene | Rayes | rrayes@svdp-sf.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.cornejo@fivekeys.org | 415-424-5248 |
| 1 | HSOC F bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 929-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site's Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | HSOC beds | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | SFHOT bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Site Manager | | | | intake1@bayviewsci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewsci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewsci.org | 415-420-1159 |
| 1 | I&Q beds | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audra | McNeely | audra.mcneely@bayviewsci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgnt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewsci.org | 415-420-1159 |

Regards,

Keristern I. Azumah [He/Him]
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 111
keristern.azumah@sfgov.org | o: 650.267.0902

Learn: Sub.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Keristern (HOM)
Sent: Thursday, June 16, 2022 10:18 AM
To: Barrientos, Ela (HOM); ela.barrientos@sfgov.org; 'Le, Tommy (HOM - Contractor)' <hom_ach_tommy.le_20210917@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@dsdph.org>; Meskan, Brenda (HOM) <brenda.meskan@sfgov.org>; FirstCRT <firescrt@sfgov.org>; Sloan, April (FIR) <april.sloan@sfgov.org>; Neris, Tanya (DPH) <tanya.neris@dsdph.org>; Dang, Khoi (DPH) <khoi.dang@sfgov.org>; Kayhan, Dariush (HSA) <dariush.kayhan1@sfgov.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; [additional recipients]
Cc: Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; [additional recipients]
Subject: Secure 06.16.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP

Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | HSOC 6F Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 (415) 487 - 3300 ext. |

| | | | Site Name | Address | | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AB | Sanctuary | 201 8th Street | | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | 7019 |
| | | AB | Sanctuary | 201 8th Street | | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Director of Internal Housing | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 3 | SFHOT 2M Upper 1F Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 2 | HSOC 1M Upper 1M Lower | D | MSC South | 525 5th St, San Francisco, CA 94107 | | Care Coordinator | | | Perez-Bautista | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | Program Assistant | St. Vincent De Paul | Luz | Cornejo | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | HSH Program Manager | St. Vincent De Paul | Alejandro | Perez-Bautista | aruno@svdp-sf.org | 415.793.8131 |
| 1 | ACE Single beds | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | HOSP Single beds | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 2 | HSOC | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Deputy Director of Housing | Five Keys | Alysha | Cornejo | ghohar@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Site II Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 3 | SFHOT 2M, 1F Single beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| 2 | HSOC 1M, 1F single beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | HSH Program Manager | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Interim Site Director (11/8/2021) | HSH/Health Rite | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Site 5 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | I&Q single beds | Bayview SAFE Navigation Center | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |

Regards,

**Keristern I. Azumah (He/Him)**
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 132
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you
receive this e-mail in error, notify the sender and destroy the e-mail
immediately. Disclosure of the Personal Health Information (PHI) contained
herein may subject the discloser to civil or criminal penalties under state and
federal privacy laws.

**From:** Azumah, Keristern (HOM)
**Sent:** Wednesday, June 15, 2022 10:17 AM
**To:** Barrientos, Ely (HOM) ...
**Cc:** Kramer, Christopher (HOM) ...
**Subject:** Secure 06.15.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPHOT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / FWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) /OF (Joint Field Operations)
SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | HSOC 1M 6F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300  ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 1 | HSOC | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | SFHOT 2M 1F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | Providence Foundation SF | Patrice | Doyle | pdoyle@providencefoundationsf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 2 | HSOC 2M Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | I&Q single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Perez-Bautista | aruno@svdp-sf.org | 415.793.8131 |
| 1 | ACE single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |

| | | | 224 South Van Ness Ave, San Francisco, CA 94103 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7 HOSP single bed | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| 4 HSOC 2M, 2F single bed | | | | | | | | | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | |
| 3 SFHOT 2M 1F upper | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | | Interim Site Director (11/8/2021) | HSH | | | | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | Brandi | Marshall | brandim@fivekeys.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanesah12@fivekeys.org | 415.776.7715 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |

Regards,

Keriotern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 132
keriotern.azumah@sfgov.org | M: 650-267-0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>
**Sent:** Tuesday, June 14, 2022 12:40 PM
**To:** [recipients list]
**Cc:** [recipients list]
**Subject:** Secure 06.14.2022 Daily Allocation Summary

<div align="center">

## Daily Allocation Summary

</div>

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. If you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SDRT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 HSOC 1M 6F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnene | ennebe@ecs-sf.org | 415.756.0668 |
| 3 SFHOT 2M 2F upper | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | AB | Sanctuary | 200 8th Street | Director of Housing | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| 3 SFHOT 2M 2F upper | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Calcabrini | ccalfani@ecs-sf.org | |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| 3 HSOC 3M Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez.bautista@svdp-sf.org | 415.741.8036 |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Sharonda | Aaron | s.aaron@svdp-sf.org | 628.224.4125 |
| 2 I&Q single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez.bautista@svdp-sf.org | 915.270.7818 |
| | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| 2 HOSP single bed | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | Site Managers | United Council / Heluna Health | Deshawn | Waters | dwaters@sfgov.org | 415.716.6892 |
| | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | CBO Leadership | United Council / Heluna Health | Gwendolyn | Westbrook | gwestbrook01@yahoo.com | 415.573.6998 |
| | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | Shift Leads/Supervisors | United Council / Heluna Health | Tina | Brown | tina.brown@sfgov.org | 415.586.9806 |
| 1 ACE single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | GO |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Buckalew | | patrick.buckalew@fivekeys.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| 4 HSOC 2M 2F | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 415-776-7715 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | | | | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | Brandi | Marshall | brandim@fivekeys.org | 415.776.7715 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanesah12@fivekeys.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| **35 Congregate Total** | | | | | | | | | |

Cheers,

*Ely L. Barrientos (he, him, his)*

*Department of Homelessness and Supportive Housing*

*SIP Program, Guest Placement*

440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive*

*this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: Azumah, Kensterh (HOM)
To: Barrientos, Eli (HOM); Le, Tommy (HOM - Contractor); Mason, Michael (FB); Mazza, Mark (HOM); Moore, James (DPH); Meskan, Brenda (HOM); Ford (CA7, Sloan, April (FSR); Mena, Tanya (DPH); Dana, Alina (DPH); Kachan, Zannah (HSH); Bamberger, Joshua (DPH); DPH ShelterHealth; Almeida, Angelica (DPH); SA Theresa (DPH); Angela Griffin; Rey Bulava; Alfonso Ramirez; Nakamishi, David (HOM)
Cc: Barrientos, Eli (HOM); Le, Tommy (HOM - Contractor); Mason, Michael (FB); Mazza, Mark (HOM); Moore, James (DPH); Meskan, Brenda (HOM); Ford (CA7, Sloan, April (FSR); Mena, Tanya (DPH); Dana, Alina (DPH); Kachan, Zannah (HSH); Bamberger, Joshua (DPH); DPH ShelterHealth; Almeida, Angelica (DPH); SA Theresa (DPH); Angela Griffin; Rey Bulava; Alfonso Ramirez; Nakamishi, David (HOM)
Subject: Secure 06.21.2022 Daily Allocation Summary
Date: Tuesday, June 21, 2022 11:29:36 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP

Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | HSOC 4 M Upper SF Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| 2 | SFHOT 1 M Upper 1 F Upper | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Cecil | Armstrong | carmstrong@ecs-sf.org | |
| | | AD | Civic Center NC | 20 12th Street | Site Provider | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| | | AD | Civic Center NC | 20 12th Street | Site Provider | HomeRise | Lachina | Tillman | ltillman@triumphalstf.org | 415-423-4979 |
| | | AD | Civic Center NC | 20 12th Street | Site Managers | HomeRise | Michael | Blount | mblount@homeriseSF.org | |
| | | AD | Civic Center NC | 20 12th Street | | HomeRise | Marjorie | Russell | mrussell@homeriseSF.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | SFHOT Single bed | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| 1 | HOSP Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | SFHOT 1 M Upper | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| 1 | IT Single bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 1 | HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | HSH | Renee | Reyes | rreyes@svdp-sf.org | |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | Site Managers | United Council / Heluna Health | Deshawn | Waters | deshawnwaters32@gmail.com | 415.716.6892 |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | CBO Leadership | United Council / Heluna Health | Gwendolyn | Westbrook | gwestbrook01@yahoo.com | 415.573.6998 |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | Shift Leads/Supervisors | United Council / Heluna Health | Tina | Brown | tina.brown@sfgov.org | 415.589.9806 |
| 1 | HSOC Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| 1 | SFHOT Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 2 | I&Q single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | intake1@bayviewci.org | 415-420-1159 |
| 4 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| 1 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |

Regards,

Kersteen I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 132
kersteen.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @hsf_sfsf | Like: @SanFranciscoHSH

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Kensterh (HOM)
Sent: Friday, June 17, 2022 11:26 AM
To: Barrientos, Eli (HOM) rely.barrientos@sfgov.org>; 'Le, Tommy (HOM - Contractor)' <hom_ach_tommy.le_20210917@sfgov.org>; Mason, Michael (FB) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, James (DPH) <jame.moore@sfdph.org>; Meskan, Brenda (HOM) <brenda.meskan@sfgov.org>; Ford(CRT <firescrft@sfgov.org>; Sloan, April (FIR) <april.f.sloan@sfgov.org>; Mena, Tanya (DPH) <tanya.mena@sfdph.org>; Dana, Alina (DPH) <alina.dang@sfgov.org>; Kayhan, Zannah (HSA) <zarruch.kayhan1@sfgov.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; DPH ShelterHealth <DPH ShelterHealth@sfdph.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; SA, Theresa (DPH) <theresa. sk@sfdph.org>; Angela Griffin <agriffin@healthRIGHT360.org>; Rey Bulava <rmabyrne@healthRIGHT360.org>; Alfonso Ramirez <alramirez@healthRIGHT360.org>; Nakanishi, David (HOM) <David.Nakanishi@sfgov.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; HOM HSH Placement <HSHPlacement@sfgov.org>; M/C Carlos <mcanlas@ecs-sf.org>; Perchica, Nichole (HOM) <nichole.d.perchica@sfgov.org>; Long, Wilma (DPH) <wilma.s.long@sfdph.org>; HOM-HSH Guest Services <HSHGuestServices@sfgov.org>; Sharon Lane <slane@healthRIGHT360.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Varela, Angelica (HOM) <angelica.varela@sfgov.org>; Washington, Jana (HOM) <jana.washington@sfgov.org>; Plastunovich, Arielle (HOM) <arielle.plastunovich@sfgov.org>; Hennen, Araina (HOM) <araina.l.hennen@sfgov.org>; Paul Devenconnoll <PDevenconni@ecs-sf.org>
Cc: Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Emeka Nnebe <ennebe@ecs-sf.org>; John Ouertani <jouertani@ecs-sf.org>; Chris Callandrillo <ccallandrillo@ecs-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; lperez-bautista@svdp-sf.org; Sharonda Aaron <saaron@svdp-sf.org>; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Perez-Bautista <jperez-bautista@svdp-sf.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; deshawnwaters32@gmail.com; Gwendolyn Westbrook <gwestbrook01@yahoo.com>; Brown, Tina (HOM) <tina.brown@sfgov.org>; alysha <alysha@fivekeys.org>; charlesp@fivekeys.org; dionn@fivekeys.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; alysha <alysha@fivekeys.org>; mego@fivekeys.org; dionn@fivekeys.org; sabrinag@fivekeys.org; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; brandim@fivekeys.org; vannessah@fivekeys.org
Subject: Secure 06.17.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | HSOC 4 M Upper 5 F Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cerebral | Armstong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | . |
| 1 | HOSP bed | CW | Central Waterfront NC | 201 8th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | HSOC bed | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| 1 | SFHOT bed | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 3 | SFHOT 2 M Upper 1 M Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | HOSP bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | SFHOT F bed | S | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| 1 | HSOC F bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Sabrina | Osorio | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Site | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | HSOC beds | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| 1 | SFHOT bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escuderro | kisha.escudero@bayviewci.org | | |
| 2 | I&Q beds | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 | |

Regards,

Keristeen I. Azumah [He/Him]
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 132
keristeen.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @hsf_hsh | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Keristeen (HOM)
Sent: Thursday, June 16, 2022 10:18 AM
To: Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>; 'Le, Tommy (HOM - Contractor)' <tom_ach_tommy.le_20210917@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Moore, James (HOM) <james.moore@sfdph.org>; Meikan, Brenda (HOM) <brenda.meikan@sfgov.org>; FirstCRT <firstcrt@sfgov.org>; Sloan, April (FIR) <april.sloan@sfgov.org>; Mera, Tanya (DPH) <tanya.mera@sfdph.org>; Dang, Khoi (DPH) <khoi.dang@sfgov.org>; Kayhan, Dariush (HSA) <dariush.kayhan1@sfgov.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; DPH-ShelterHealth <DPH-ShelterHealth@sfdph.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; 'Le, Theresa (DPH)' <theresa.xia@sfdph.org>; 'Angela Griffin' <agriffin@healthright360.org>; 'Marc Borne' <marc.borne@sfgov.org>; Reference <reference@healthright360.org>; Nakanishi, David (HOM) <David.Nakanishi@sfgov.org>; 'Roy Tidwell' <rtidwell@healthright360.org>; Kachowicz, Lisa (HOM) <lisa.kachowicz@healthright360.org>; Carlos <mcarlos@ecs-sf.org>; Pettway, Nichole (HOM) <nichole.d.pettway@sfgov.org>; Long, Wilma (DPH) <wilma.s.long@sfdph.org>; HOM-HSH Guest Services <HSHGuestServices@sfgov.org>; 'Sharon Lane' <slane@healthright360.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Varela, Angelica (HOM) <angelica.varela@sfgov.org>; Washington, Jana (HOM) <jana.washington@sfgov.org>; Herman, Ariana (HOM) <ariana.j.herman@sfgov.org>; Paul Devorscozi <PDevorscozi@ecs-sf.org>
Cc: Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Emeka Nnebe <ennebe@ecs-sf.org>; John Ouertani <jouertani@ecs-sf.org>; Mark Sorensen <MSorensen@ecs-sf.org>; 'carmstrong@ecs-sf.org' <carmstrong@ecs-sf.org>; Chris Callandrillo <ccallandrillo@ecs-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; 'lperez-bautista@svdp-sf.org' <lperez-bautista@svdp-sf.org>; Sharonda Aaron <saaron@svdp-sf.org>; Jaime Perez-Bautista <jperez-bautista@svdp-sf.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; 'rreyes@svdp-sf.org' <rreyes@svdp-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; 'deshawnwaters33@gmail.com' <deshawnwaters33@gmail.com>; Westbrook, Gwendolyn <gwestbrook2@yahoo.com>; Brown, Tina (HOM) <tina.brown@sfgov.org>; alyshac <alyshac@fivekeys.org>; 'charlesp@fivekeys.org' <charlesp@fivekeys.org>; 'dionn@fivekeys.org' <dionn@fivekeys.org>; 'janac@fivekeys.org' <janac@fivekeys.org>; alyshac <alyshac@fivekeys.org>; mego@fivekeys.org; 'bbonn@fivekeys.org' <bbonn@fivekeys.org>; 'sabrinag@fivekeys.org' <sabrinag@fivekeys.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; 'brandim@fivekeys.org' <brandim@fivekeys.org>; 'vanessah2@fivekeys.org' <vanessah2@fivekeys.org>
Subject: Secure 06.16.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | HSOC 6F Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cerebral | Armstong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 3 | SFHOT 2M Upper 1F Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| 2 | HSOC 1M Upper 1M Lower | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 2 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |

| | | | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 | HOSP Single beds | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| 2 | HSOC | E | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site IR Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckelew | patrick.buckelew@sfgov.org | |
| 3 | SFHOT 2M, 1F Single beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-624-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| 2 | HSOC 1M, 1F single beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | Brandi | Marshall | brandim@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessaH2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | patrick.buckelew@sfgov.org | 415-728-1212 |
| 2 | I&Q single beds | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckelew | patrick.buckelew@sfgov.org | |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | jrtabel@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | jrtabel@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |

Regards,

Keristen I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 132
keristen.azumah@sfgov.org | M: 650-267-0902

Learn: bit.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Keristen (HOM)
Sent: Wednesday, June 15, 2022 10:17 AM
To: Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>; Le, Tommy (HOM - Contractor) <tom_ach_tommy.le_20210917@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Meskan, Brenda (HOM) <brenda.meskan@sfgov.org>; Finect@sfgov.org; Sloan, April (FIR) <april.sloan@sfgov.org>; Mera, Tanya (DPH) <tanya.mera@sfdph.org>; Ray, Kayhan, Daroush (HSA) <daroush.kayhan1@sfgov.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; DPH-ShelterHealth <DPH-ShelterHealth@sfdph.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; Uk, Theresa (DPH) <theresa.Uk@sfdph.org>; Angela Griffin <agriffin@healthright360.org>; Marc Byrne <mobyrne@healthRIGHT360.org>; Alfonso Ramirez <alramirez@health right360.org>; Nakanishi, David (HOM) <David.Nakanishi@sfgov.org>; Roy Tidwell <rtidwell@healthright360.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; <lisa.bracco@sfgov.org>; McCanlas, Nichole (HOM) <nichole.d.perhaws@sfgov.org>; Long, Wilina (DPH) <wilina.l.long@sfdph.org>; HOM-HSH Guest Services <HSHGuestServices@sfgov.org>; Sharon Lane <slane@healthright360.org>; Bracco, Lisa (HOM) <lisa.bracco@sfgov.org>; Buckelew, Patrick (HOM) <patrick.buckelew@sfgov.org>; christopher.kramer@sfgov.org; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Varela, Angelica (HOM) <angelica.varela@sfgov.org>; Washington, Jana (HOM) <jana.washington@sfgov.org>; Pastunovich, Arielle (HOM) <arielle.pastunovich@sfgov.org>; Hernon, Araina (HOM) <araina.l.hernon@sfgov.org>; Paul Devenzendi <PDevenzendi@svdp-sf.org>
Cc: Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Emeka Nnebe <ennebe@eccs-sf.org>; John Ouertani <jouertani@eccs-sf.org>; Mark Sorensen <MSorensen@eccs-sf.org>; Mark Sorensen <MSorensen@eccs-sf.org>; Chris Callandrillo <ccallandrillo@svdp-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Jaroso baunits@svdp-sf.org; Sharonda Aaron <saaron@svdp-sf.org>; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Perez-Bautista <jperez-bautista@svdp-sf.org>; Buckelew, Patrick (HOM) <patrick.buckelew@sfgov.org>; mnueva@svdp-sf.org; rroves@svdp-sf.org; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; deshawnwaters32@gmail.com; Gwendolyn Westbrook <gwestbrook02@yahoo.com>; Brown, Tina (HOM) <tina.brown@sfgov.org>; alyshac <alyshac@fivekeys.org>; charlesp@fivekeys.org; dionn@fivekeys.org; tonyc@fivekeys.org; Buckelew, Patrick (HOM) <patrick.buckelew@sfgov.org>; alyshac <alyshac@fivekeys.org>; dionn@fivekeys.org; sabrinag@fivekeys.org; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; brandim@fivekeys.org; vanessaH2@fivekeys.org
Subject: Secure 06.15.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/recovd placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | HSOC 1M 6F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@eccs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@eccs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@eccs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Caedral | Armstrong | carmstrong@eccs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@eccs-sf.org | |
| 1 | HSOC | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kensha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckelew | patrick.buckelew@sfgov.org | 510.984.8553 |
| 3 | SFHOT 3M 1F upper | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 2 | MSC South | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 2 | HSOC 2M Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | jperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 2 | I&Q single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jperez-bautista@svdp-sf.org | 415.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckelew | patrick.buckelew@sfgov.org | |
| 2 | HOSP single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| 3 | HSOC 2M, 2F single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-624-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| 3 | SFHOT 2M 1F upper | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Perdue | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | Brandi | Marshall | brandim@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessaH2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |

Regards,



**Keristen I. Azumah (He/Him)**
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 112
keristen.azumah@sfgov.org | M: 650.267.0902

Learn: Sip.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

**From:** Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>
**Sent:** Tuesday, June 14, 2022 12:40 PM
**To:** Le, Tommy (HOM - Contractor) <tom_ach_tommy.le_20210917@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Meskan, Brenda (HOM) <brenda.meskan@sfgov.org>; FirstSCRT <firstscrt@sfgov.org>; Sloan, April (FIR) <april1.sloan@sfgov.org>; Mera, Tanya (DPH) <Tanya.Mera@sfdph.org>; Dang, Khoi (DPH) <khoi.dang@sfgov.org>; Kayhan, Dariush (HSA) <dariush.kayhan1@sfgov.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; DPH Shelterhealth <DPH.ShelterHealth@sfdph.org>; Almeda, Angelica (DPH) <angelica.almeda@sfdph.org>; Vik, Theresa (DPH) <theresa.vik@sfdph.org>; Angela Griffon <agriffin@healthright360.org>; Marc Byrne <rmabyrne@healthright360.org>; Afonso Hamner <afonnno.hamner@sfdph.org>; Nakanishi, David (HOM) <david.nakanishi@sfgov.org>; Roy Tidwell <tidwell@healthright360.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; HOM-HSH Placement <HSHPlacement@sfgov.org>; MC Castao <mcastao@ecs-sf.org>; Pettway, Nichole (HOM) <nichole.d.pettway@sfgov.org>; Long, Wilma (DPH) <wilma.s.long@sfgov.org>; HOM-HSH Guest Services <HSHGuestServices@sfgov.org>; Sharon Lane <slane@healthright360.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Christopher Kramer <christopher.kramer@sfgov.org>; Varela, Angelica (HOM) <angelica.varela@sfgov.org>; Washington, Janay (HOM) <janay.washington@sfgov.org>; Piseturovich, Arielle (HOM) <arielle.piseturovich@sfgov.org>; Hennen, Aranea (HOM) <aranea.l.hennen@sfgov.org>; Azumah, Keristern (HOM) <keristern.Azumah@sfgov.org>; Paul Devenzeno <PDevenzenzu@ecs-sf.org>
**Cc:** Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Emeka Nnebe <ennebe@ecs-sf.org>; John Overfani <joverfani@ecs-sf.org>; Mark Sorenson <MSorenson@ecs-sf.org>; Cesdral Armstrong <carmstrong@ecs-sf.org>; Chris Callandrillo <ccallandrillo@ecs-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; bansi-bautista@svdp-sf.org; Sharonda Aaron <saaron@svdp-sf.org>; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Perez-Bautista <jperez-bautista@svdp-sf.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; reyes@svdp-sf.org; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; deshawnwaters12@gmail.com; Gwendolyn Westbrook <gwestbrook12@yahoo.com>; Brown, Tina (HOM) <Tina.Brown@sfgov.org>; Alysha O'Neill <aoneill@fivekeys.org>; charles@fivekeys.org; donn@fivekeys.org; tonui@fivekeys.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; alysha; alysha@fivekeys.org; megol@fivekeys.org; donn@fivekeys.org; sabrina@fivekeys.org; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; brandon@fivekeys.org; vanessa2@fivekeys.org
**Subject:** Secure 06.14.2022 Daily Allocation Summary

<div align="center">

## Daily Allocation Summary

</div>

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution in this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) / MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7 HSOC 1M 6F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | 3 SFHOT 1M 2F upper | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | John | Overfani | joverfani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cesdral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | 3 HSOC 3M Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | 3 HSOC 3M Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | | | | |
| | 2 I&Q single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Jaime | Perez-Bautista | jaime.bautista@svdp-sf.org | 415.270.7818 |
| | 2 HOSP single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | HSH | Buckalew | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | Reene | Rayes | reyes@svdp-sf.org | |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | Site Managers | United Council / Heluna Health | Deshawn | Waters | deshawnwaters12@gmail.com | 415.716.6892 |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | CBO Leadership | United Council / Heluna Health | Gwendolyn | Westbrook | gwestbrook01@yahoo.com | 415.573.6998 |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | Shift Leads/Supervisors | United Council / Heluna Health | Tina | Brown | tina.brown@sfgov.org | 415.589.9806 |
| | 1 ACE single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-264-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonuc@fivekeys.org | 510-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 4 HSOC 2M 2F | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | megol@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-264-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessa2@fivekeys.org | 415-728-1212 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | |
| **25 Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos (he, him, his)**
*Department of Homelessness and Supportive Housing*
SIP Program, Guest Placement

440 Turk Street Room # 134 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

From: Azumah, Karistem (HOM)
To: Barrientos, Iris (HOM); Le, Tommy (HOM - Contractor); Moore, Michael (FIR); Maza, Mark (HOM); Moore, Jamie (DPH); Mackin, Brenda (HOM); FirstCRT; Sloan, April (FIR); Mena, Tanya (DPH); Deng, Afea (DPH); Kaykan, Sameh (INS); Bamberger, Joshua (DPH); DPH ShelterHealth; Almeida, Angelica (DPH); FinTeng, Shanae (DPH); Nakanishi, David (HOM); Chavez, Lysandra (DPH); Ray Tidwell; Rachowicz, Lisa (HOM); DON HSH Placement; RE: Cuellar; Williams, Michelle (HOM); Lynas, Mileva (DPH); HOM-HSH Guest Services; Shayne Lauer; Manco, Loyd (HOM); Buckalew, Patrick (HOM); Saboo, Angelica (HOM); Wahdabsab, Janae (HOM); Noonan, Aysha (HOM); Yanela, Angelica (HOM)
Cc: Azumah, Christopher (HOM); Shane Nilsen; John Gardner; Noel Sorensen; carmstong@ecs-sf.org; Chris Callandrillo; Perdue, Cathy (HOM); kpage-backdulaw@ecs-sf.org; Shameka Aaron; Alejandra Nunez; James Perez-Bautista; Buckalew, Patrick (HOM); mrussell@HomeRiseSF.org; Jaime Reyes; Perdue, Cathy (HOM); kbaufhldrsig@yahoo.com; Garrelston Westbrook; Brown, Don (HOM); channan@homerisesf.org
Subject: Secure 06.21.2022 Daily Allocation Summary
Date: Wednesday, June 22, 2022 9:59:29 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: Site, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP

Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | HSOC 3 M Upper 4F Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| 2 | SFHOT 1 M Upper 1 F Upper beds | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AD | Civic Center NC | 20 12th Street | Site Provider | Homefirst | Christopher | Calbardillo | ccalbardillo@ecs-sf.org | |
| | | AD | Civic Center NC | 20 12th Street | Site Provider | Homefirst | LaDoisa | Tillman | ltillman@HomeRiseSF.org | 415-423-4979 |
| 1 | SFHOT Single bed | AD | Civic Center NC | 20 12th Street | Site Provider | Homefirst | Michael | Blount | mblount@HomeRiseSF.org | |
| | | AD | Civic Center NC | 20 12th Street | Site Provider | Homefirst | Marjorie | Russell | mrussell@HomeRiseSF.org | |
| | | AD | Civic Center NC | 20 12th Street | HSH Program Manager | HSH | Patrick | Adams | patrick.adams@sfgov.org | |
| 1 | SFHOT Single bed | CW | Central Waterfront NC | 600 25th Street | Site Provider | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Aroach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 2 | SFHOT 3 M Lower 1F Upper beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | HSOC 2 M Upper 1 Upper beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| 3 | SFHOT Single bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | SFHOT Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Deputy Director of Housing | Five Keys | Reyes | reyes@svdp-sf.org | | |
| 1 | HSOC Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | I&Q single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | megan@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| 1 | IT Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| 1 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Portiz | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-304-1851 |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayvienci.org | 415-420-1159 |
| 1 | I&Q single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayvienci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayvienci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audra | McNeely | audra.mcneely@bayvienci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayvienci.org | 415-420-1159 |

Karistem I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 132
karistem.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Karistem (HOM)
Sent: Tuesday, June 21, 2022 11:30 AM
To: Barrientos, Iris (HOM); Le, Tommy (HOM - Contractor) <hom_ach_tommy.le_20210917@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; <brenda.meskan@sfgov.org>; FirstCRT <firstcrt@sfgov.org>; Sloan, April (FIR) <april.l.sloan@sfgov.org>; Mena, Tanya (DPH) <tanya.mena@sfdph.org>; Deng, Afea (DPH) <Afea.Deng@sfdph.org>; Kaykan, Sameh (HOM) <dariush.kaykan1@sfgov.org>; Bamberger, Joshua (DPH) <Josh.Bamberger@sfdph.org>; DPH ShelterHealth <DPH-ShelterHealth@sfdph.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; Ula, Theresa (DPH) <theresa.ula@sfdph.org>; Angelo (DPH) <angelo@healthright360.org>; Alfonso Ramirez <alramirez@healthright360.org>; Nakanishi, David (HOM) <David.Nakanishi@sfgov.org>; Roy Tidwell <rtidwell@healthright360.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; HOM-HSH Placement <HSHPlacement@sfgov.org>; Cuellar, Christopher (HOM) <christopher.cuellar@sfgov.org>; RE: Cuellar; Williams, Patrick (HOM) <vmateola.patrick@sfgov.org>; HSHGuestServices@sfgov.org; Sharon Lauer <sharon@healthright360.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Azumah, Christopher (HOM) <christopher.kramer@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Yanela, Angelica (HOM) <angelica.yanela@sfgov.org>; Washington, Janay (HOM) <janay.washington@sfgov.org>; Rautzunstch, Arielle (HOM) <arielle.piatunansch@sfgov.org>; Hennen, Araina (HOM) <araina.l.hennen@sfgov.org>; Paul Devemenz <PDevemenz@ecs-sf.org>
Cc: Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Emeka Nnebe <ennebe@ecs-sf.org>; John Ouertani <jouertani@ecs-sf.org>; Mark Sorensen <MSorensen@ecs-sf.org>; Cerra Callandrillo <ccalandrillo@ecs-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; James Perez-Bautista <jperez-bautista@svdp-sf.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Alejandro Nuno <anuno@svdp-sf.org>; James Reyes <reyes@svdp-sf.org>; Sharonda Aaron <saaron@svdp-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Reyes@svdp-sf.org; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; meganp@fivekeys.org; dionn@fivekeys.org; sabrinag@fivekeys.org; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; brandon@fivekeys.org; venessah2@fivekeys.org
Subject: Secure 06.21.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: Site, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP

Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | HSOC 4 M Upper 5F Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT 1 M Upper 1 F Upper | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cendral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | . |
| | | AD | Civic Center NC | 20 12th Street | Site Provider | HomeRise | LaOsha | Tillman | tillman@HomeRiseSF.org | 415-423-4979 |
| | | AD | Civic Center NC | 20 12th Street | Site Provider | HomeRise | Michael | Blount | mblount@HomeRiseSF.org | |
| | | AD | Civic Center NC | 20 12th Street | Site Provider | HomeRise | Marjorie | Russell | mrussell@HomeRiseSF.org | |
| | | AD | Civic Center NC | 20 12th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | SFHOT Single bed | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| 1 | HOSP Single bed | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 1 | SFHOT 1 M Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | Perez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | IT Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | Jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | St. Vincent De Paul | Renee | Rayes | | |
| 1 | HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Patrick | Buckalew | rrayes@svdp-sf.org | |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | Site Managers | United Council / Heluna Health | Deshawn | Waters | deshawnwaters12@gmail.com | 415.716.6892 |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | CBO Leadership | United Council / Heluna Health | Gwendolyn | Westbrook | gwendbrook621@yahoo.com | 415.573.6998 |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | Shift Leads/Supervisors | United Council / Heluna Health | Tina | Brown | tina.brown@sfgov.org | 415.589.9806 |
| 1 | HSOC Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| 1 | SFHOT Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nicholls | dionn@fivekeys.org | 925-204-1851 |
| 2 | I&Q single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 4 | HSOC | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewsnc.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewsnc.org | 415-420-1159 |
| 1 | SFHOT | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | HSH | Kisha | Escudero | kisha.escudero@bayviewsnc.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewsnc.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewsnc.org | 415-420-1159 |

Regards,

Karistann L. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 132
karistann.azumah@sfgov.org | M- 650.267.0902

Learn: [hsh.sfgov.org](hsh.sfgov.org) | Follow: [@SF_HSH](@SF_HSH) | Like: [@SanFranciscoHSH](@SanFranciscoHSH)
*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

From: Barrientos, Ely (HOM)
To: Lai, Catalin (HOM) - (unassigned); Reaves, Michael (HSH); Reese, Mark (HSH); Reese, Jamie (HSH); Reandino, Brenda (HSH); Plunkett QT; Suan, Jesul (PW); Sexton, Samuel (HSH); Sanderson, Jessica (DPH); Otto, Theresa (DPH); Kayaba-Griffin, Pat; Fox, Paul; Rodriguez, Lisa (HOM); (CDR-ADN-Placement; RS_Lindgen; Holmain, Michael (HOM); Lowry, Nikira
(DPH); Fisher, Noelle; Langetieg-Susan Holland; Marcus-Laura; Ciolino, Emma; Nguyen, Overham; Kiernan, Alexus (DPH); Armstrong, Carmelina; Penilton, Cathy (HSH)...
Cc: Kramer, Christopher (HSH); Nuckton, Alix (HSH); McNeely, Aubra; McKinney, Sage; Bustamante, Patrick (HOM); Buckalew, Justin; Cometti, Aljomar; Drewes, Griffin; Ines, Brenden; Duncan, Daniela; hortins@thekeys.org; Guifre, Alex (HSH); DrZhouwouwou.org; Velasquez-Luca; Armstrong, Carmelina; (Rubalcaba, Steven (HSH)); Mohr...
Subject: Daily Allocation Summary
Date: Thursday, June 22, 2022 9:45:30 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available. Team Leads please note projected needs during our allocation meeting.

Site(s) Paused, None

*Key, IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) /JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 SFHOT 3W Upper 3F Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | 415.756.0648 |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0648 |
| | 5 HSOC 3W Upper 2F Upper | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Overham | joverham@ecs-sf.org | (415) 487 - 3300  ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2511 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Carelina | Armstrong | carmelina@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Armstrong | scatlandro@ecs-sf.org | |
| | 4 HSOC 3W Upper 2F Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Penilat | cathy.penilat@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharenda | Aaron | saaron@svdp-sf.org | 628.224.6125 |
| | 1 ACE single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415.424.5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Garza | megang@fivekeys.org | 415-794-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-9929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| | 3 HOSP single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | intake1@fivekeys.org | 415-420-1159 |
| | 2 HSOC single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@fivekeys.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Aisha | Escudero | aisha.escudero@fivekeys.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@fivekeys.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@fivekeys.org | 415-420-1159 |
| | 1 SFHOT | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@fivekeys.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapter | sage@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Site Manager | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | Taimon Boston | Taimon Boston NC | 680 Bryant St, San Francisco, CA 94107 | General Referral Email | St. James Infirmary | | | TBNCReferrals@stjamesinfirmary.org | |
| **21 Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4 Winter NCS HSH | Good Hotel | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madema | Ceballes | mceballes@ecs-sf.org | 415 688 5434 |
| | 4 Winter NCS HSH | Good Hotel | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | | | | |
| | 4 Winter NCS HSH | Good Hotel | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee 4/20 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | 4 Winter NCS HSH | Good Hotel | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | 4 Winter NCS HSH | Good Hotel | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | 4 Winter NCS HSH | Good Hotel | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | 6 DEMOB | 10 Hotel Whitcomb | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) Director | Five Keys | Torthio | Daniels | torthio@thekeys.org | 415.573.8471 / 415.412.8285 |
| | | 10 Hotel Whitcomb | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.200.8611 / 415.412.8285 |
| | | 10 Hotel Whitcomb | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) Care Coordinator | Five Keys | Marga | O'Neill | marga@fivekeys.org | 510-833-1621 |
| | | 10 Hotel Whitcomb | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH 610 Geary St, San Francisco, CA 94102 | | Assistant Director | Five Keys | Hue | Garner | hueg@thekeys.org | 415-513-2908 |
| | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH 610 Geary St, San Francisco, CA 94102 | | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH 610 Geary St, San Francisco, CA 94102 | | | Five Keys | Marshall | Marshall | brandonh@fivekeys.org | |
| | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH 610 Geary St, San Francisco, CA 94102 | | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-264-0217 |
| | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH 610 Geary St, San Francisco, CA 94102 | | HSH Program Manager | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH 610 Geary St, San Francisco, CA 94102 | | | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | 628-220-2862 |
| | 38 Winter NCS HSH | Cova Hotel | | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | 38 Winter NCS HSH | Cova Hotel | | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Glaucia | Abtahia | Glajuaba@ecs-sf.org | |
| | 38 Winter NCS HSH | Cova Hotel | | 655 Ellis St., San Francisco, CA 94109 | Site Manager | Episcopal Community Services | Radnick | Smith | rsmith@ecs-sf.org | |
| | 38 Winter NCS HSH | Cova Hotel | | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2511 |
| **6 SIP Hotel Total** | | | | | | | | | | |
| **27 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

Ely L. Barrientos (he, him, his)
Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 144 SOMA
ely.barrientos@sfgov.org | Mobile: 415.579.2145

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Electronic or other disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Keristin (HOM)
To: Balcarcel, Bic (HOM); Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Money, Janae (OPH); Morgan, Brenda (HOM); Ford III, Sean, Josh (FIR); Meza, Tanya (DPH); Moss, Tanya (DPH); Kaufman, Hannah (HSA); Bamberger, Joshua (DPH); OPH ShelterHealth; Almeida, Angelina (DPH); Lin, Theresa (DPH); Angela Griffin; Masi, Rocio; Alfonso Ramirez; Paljevic, David (HOM);
Roy, Tendai; Rachowicz, Lisa (HOM); HSH HSH Placement; MC Carter, Nicholas; McCreadie, Michelle (HOM); Casey, Wilma (DPH); HSH HSH Guest Services; Shane Lavar; Bracco, Luca (HOM); Buckalew, Patrick (HOM); Cariaso, Christopher (HOM); Medina, Cathy (HOM); Sjostab, Angelica (HOM); Pankovcin, Arielle (HOM); Herman, Arana (HOM); Paul Davenport;
Kramer, Christopher (HOM); Gilreat, Nicole; Julia; Quarterly, Mark Sonnasen; jannabirgit@ecs-sf.org; Chris Callandrillo; Perdue, Cathy (HOM); Jamie Saubolle@wsdp-sf.org; Shandra Aaron; Alejandra Nunoz; John Perez-Bautista; Buckalew, Patrick (HOM); champ@wsdp-sf.org; Purdue, Cathy (HOM); drjshomestem1119@gmail.com; Gwendolyn Westbrook; Brown, Tina (HOM); akumar; Channell@hafwco.org;
sboyd@hafwco.org; hkruse@hafwco.org; Shandra Aaron; Mary McNeely; chris@hafwco.org; sidtsel@hafwco.org; sdetso@hafwco.org; sdetso@hafwco.org; jsdetso@hafwco.org; ramirez; Perdue, Cathy (HOM); brian@hafwco.org; Sorensen, Mark (HOM)
Cc:
Subject: Secure 06.24.2022 Daily Allocation Summary
Date: Friday, June 24, 2022 10:09:22 AM
Attachments: image001.png

<div align="center">## Daily Allocation Summary</div>

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team)/MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)
SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SFHOT 1M Upper 3F Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| 5 | HSOC 3M Upper 2F Upper | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 5 | HSOC 3M Upper 2F Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| 1 | SFHOT 1M Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Iperez-bautista | Iperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Perez-Bautista | | 628.224.4125 |
| 1 | ACE single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HOSP single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | | | | | |
| 1 | DEMOB | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kal@fivekeys.org | 650-534-5511 |
| 1 | HOSP single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| 1 | HSOC single bed | Taimon Booton NC | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | General Referral Email | | | TBNCReferrals@stjamesinfirmary.org | |

Keristen I. Azumah (he/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 132
keristen.azumah@sfgov.org | M: 650.267.0903

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites passed. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Passed: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SI (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACP (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5 HSOC 3F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 6 SFHOT 3M 2JF upper | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Noelle | | jmnelle@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Ensminger | msensmure@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cristal | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Cullandrillo | | cullandrillo@ecs-sf.org | |
| | 4 DEMOB 3M upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | 7 HSOC 3M 4F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | perez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | aaron@svdp-sf.org | 628.224.6125 |
| | 1 HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415.424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | megan@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| | 1 HOSP | B | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | GO |
| | | B | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charrap@fivekeys.org | 415-920-8940 |
| | | B | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | B | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925.206.1851 |
| | | B | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site K Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | |
| | | B | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 415-596-1475 |
| | 1 SFHOT | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Sage | Harper | sage@stjamesinfirmary.org | |
| | | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | Site K Director | St. James Infirmary | Charles | Porta | Charles.porta@stjamesinfirmary.org | |
| | | Tazmon Boston | Tazmon Boston NC | 680 Bryant St, San Francisco, CA 94107 | General Referral Email | | | | TBNCReferrals@stjamesinfirmary.org | |
| | **23 Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | Director | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | 415 688 5434 |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | Site Managers | ECS | | | | |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | Care Coordinator Trainee 4030 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | Director | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | | |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | | |
| | 4 DEMOB | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Toriboi | Daniels | toriboid@fivekeys.org | 415.573.8871 / 415.412.8385 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8385 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-853-1622 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | 4 DEMOB | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Director of Housing | Five Keys | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | Wempeae | Alicia | Garcia | agarcia@wempeae.org | 650-779-5049 or 510-847-4951 |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | Wempeae | Claudia | Amaya | camaya@wempeae.org | 650-406-7141 |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | James | Moreno | jamie.moreno@sfdph.org | |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | Wempeae | Joseph | Harper | jharper@wempeae.org | 415.735.8047 |
| | | 35a Winter NCS HSH Adante Hotel Winter NCS (Non-Congregate Shelter) | HSH 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Huon | Taylor | huon@fivekeys.org | 415-513-2906 |
| | | 35a Winter NCS HSH Adante Hotel Winter NCS (Non-Congregate Shelter) | HSH 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a Winter NCS HSH Adante Hotel Winter NCS (Non-Congregate Shelter) | HSH 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a Winter NCS HSH Adante Hotel Winter NCS (Non-Congregate Shelter) | HSH 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH Adante Hotel Winter NCS (Non-Congregate Shelter) | HSH 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Joshua | Johnson | joshuaj@fivekeys.org | |
| | | 35a Winter NCS HSH Adante Hotel Winter NCS (Non-Congregate Shelter) | HSH 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.c.johnson@sfgov.org | 628-220-2862 |
| | | 38 Winter NCS HSH | Casa Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Frank | | frankbaswell12@gmail.com | |
| | | 38 Winter NCS HSH | Casa Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glacia | Ayoko | lelyctay@ecs-sf.org | |
| | | 38 Winter NCS HSH | Casa Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Andrew | Keel | | |
| | | 38 Winter NCS HSH | Casa Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@ecs-sf.org | |
| | **8 SIP Hotel Total** | | | | | | | | | |
| | **31 SIP Hotel + Congregate Total** | | | | | | | | | |

Cheers,



**Ely L. Barrientos** (he, him, his)
SIP Program, Guest Placement Lead
440 Turk Street, ROOM #134 SOMA
San Francisco Department of Homelessness and Supportive Housing
ely.barrientos@sfgov.org | **C: 415-579-2145**

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @FuckFranciscoHSH

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

From:
To:
Cc:
Subject: Secure 06.28.2022 Daily Allocation Summary
Date: Tuesday, June 28, 2022 9:40:46 AM
Attachments:

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: Site, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SFHOT 2M 2I upper | | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| 1 | DEMOB 1M Upper | | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7010 |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| 1 | HSOC 1 M | | Sanctuary | 200 8th Street | Director of Internal Training | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| | DEMOB 1M, 2 I | | | | | | | | | |
| 3 | upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Manager | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 773.939.8131 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 1 | IT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| 1 | HOSP | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Charles | Ferris | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Don | Nichols | dlonn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site & Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | kimberley.wayne@bayviewci.org | 415-420-1159 |
| 1 | SFHOT | Tainmon Booton | Tainmon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Tainmon Booton | Tainmon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Britt | Green | britt.creech@stjamesinfirmary.org | |
| | | Tainmon Booton | Tainmon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Sage | Hayke | sage@stjamesinfirmary.org | |
| | | Tainmon Booton | Tainmon Booton NC | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | Tainmon Booton | Tainmon Booton NC | 680 Bryant St, San Francisco, CA 94107 | General Referral Email | | | | TBINCBubendo@stjamesinfirmary.org | |

Regards,

Keristem I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 132
keristem.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Keristem (HOM)
Sent: Wednesday, June 22, 2022 9:59 AM
Subject: Secure 06.22.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: Site, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | HSOC 3 M Upper 4I beds | | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7010 |
| 2 | SFHOT 1 M Upper 1 I upper beds | | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal training | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | | AD | Civic Center NC | 20 12th Street | Site Provider | HomeRise | LaOshia | Tillman | ltillman@HomeRiseSF.org | 415-423-4979 |

| | AD | Civic Center NC | 20 12th Street | Site Provider | Homerise | Michael | Blount | mblount@homerisesf.org |
| | AD | Civic Center NC | 20 12th Street | | Homerise | Marjorie | Russell | mrussell@homerisesf.org |
| | AD | Civic Center NC | 20 12th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| 1 | SFHOT Single bed | CW | Central Waterfront NC | 600 25th Street | Site Manager | Providence Foundation SF | Daryl | Drummer | DDrummer@providencefoundationsf.org |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| | SFHOT 1M Lower 1F Upper | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org |
| 2 | beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org |
| 3 | HSOC 2M Upper 1 Upper beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | Perez- | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lperez-bautista@svdp-sf.org | 415.781.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | SFHOT Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jperez-bautista@svdp-sf.org | 915.270.7618 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| 1 | HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Rayne | Hayes | rayne@fivekeys.org |
| 1 | HSOC Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-624-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Patrick | Buckalew | patrick.buckalew@fivekeys.org |
| 1 | I&Q single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| 1 | IT Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GD |
| 1 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 3 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | Intake | | intake1@bayviewsci.org | 415-420-1159 |
| 1 | I&Q single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | Intake | | intake1@bayviewsci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | Kisha | Escudero | kisha.escudero@bayviewsci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McInerny | aubra.mcinerny@bayviewsci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewsci.org | 415-420-1159 |

Keristem I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 132
keristem.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Azumah, Keristem (HOM)
**Sent:** Tuesday, June 21, 2022 11:30 AM
**To:** Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>; 'Le, Tommy (HOM - Contractor)' <tom_w_h_tommy.le_20210513@sfgov.org>; Mason, Michael (EIR) <michael.mason@sfgov.org>; Macca, Mark (HOM) <Mark.Macca@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Mosher, Brenda (HOM) <brenda.mosher@sfgov.org>; FamSCRT <famscrt@sfgov.org>; Sloan, April (EIR) <april.sloan@sfgov.org>; Mera, Tanya (DPH) <tanya.mera@sfdph.org>; Dang, Khoi (DPH) <khoi.dang@sfgov.org>; Kayhan, Zariyeh (HSA) <zariyeh.kayhan@sfdph.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; DPH-ShelterHealth <DPH-ShelterHealth@sfdph.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; Ick, Theresa (DPH) <theresa.ick@sfdph.org>; Angela Griffin <agriffin@healthRIGHT360.org>; Alfonso Ramirez <alramirez@healthRIGHT360.org>; Nakanishi, David (HOM) <David.Nakanishi@sfgov.org>; Roy Tidwell <rtidwell@healthRIGHT360.org>; Rachlowicz, Lisa (HOM) <lisa.rachlowicz@sfgov.org>; MC Canlas <mcanlas@srcs-sf.org>; Pettway, Nichole (HOM) <nichole.pettway@sfgov.org>; Jarrells, Wining (DPH) <wining.jarrells@sfdph.org>; HOM-HSH Guest Services <HSHGuestServices@sfgov.org>; Sharon Lane <slane@healthRIGHT360.org>; Rocco, Linzi (HOM) <linzi.bracco@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Sena, Angelica (HOM) <angelica.sena@sfgov.org>; Washington, Janay (HOM) <janay.washington@sfgov.org>; Pantuosoch, Arielle (HOM) <arielle.pantuosoch@sfgov.org>; Hennen, Ariana (HOM) <ariana.l.hennen@sfgov.org>; Paul Devencenzi <PDevencenzi@srcs-sf.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Emeka Nnebe <ennebe@ecs-sf.org>; Lermontova@ecs-sf.org; Chris Callandrillo <ccallandrillo@ecs-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; James Buckalew <james.buckalew@sfgov.org>; Sharonda Aaron <saaron@svdp-sf.org>; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Perez Bautista <jperez-bautista@svdp-sf.org>; Drummer, Daryl <ddrummer@providencefoundationsf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; deshawnwaters33@gmail.com; Gwendolyn Westbrook <gwestbrook0101@yahoo.com>; Brown, Tina (HOM) <tina.brown@sfgov.org>; alysha <alysha@fivekeys.org>; charlesp@fivekeys.org; tonyc@fivekeys.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; alyshac <alyshac@fivekeys.org>; megan@fivekeys.org; sabrinag@fivekeys.org; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; brandon@fivekeys.org; vanessah1@fivekeys.org
**Subject:** Secure 06.21.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Roster. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during the allocation meeting.

Site(s) Paused: None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 9 | HSOC 4 M Upper 5F Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| 2 | SFHOT 1 M Upper 1 F Upper | AB | Sanctuary | 200 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Operations | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | | AD | Civic Center NC | 20 12th Street | Site Provider | Homelise | LaOshia | Tillman | ltillman@homerisesf.org |
| | | AD | Civic Center NC | 20 12th Street | Site Provider | Homelise | Michael | Blount | mblount@homerisesf.org | 415-623-4979 |
| | | AD | Civic Center NC | 20 12th Street | | Homelise | Marjorie | Russell | mrussell@homerisesf.org | |
| | | AD | Civic Center NC | 20 12th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| 1 | SFHOT Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | DDrummer@providencefoundationsf.org |
| 1 | HOSP Single bed | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org |
| 1 | SFHOT 1 M Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | Perez- | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Luz | Bautista | lperez-bautista@svdp-sf.org | 415.781.8936 |
| 1 | IT Single bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jperez-bautista@svdp-sf.org | 915.270.7618 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| 1 | HOSP Single bed | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | HSH Program Manager | HSH | Renee | Hayes | rhayes@svdp-sf.org |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | Care Coordinator | St. Vincent De Paul | Cathy | Perdue | cathy.perdue@sfgov.org |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | Site Managers | United Council / Heluna Health | Deshawn | Waters | deshawnwaters33@gmail.com | 415.716.6892 |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | CBO Leadership | United Council / Heluna Health | Gwendolyn | Westbrook | gwestbrook0101@yahoo.com | 415.573.6998 |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | Shift Leads/Supervisors | United Council / Heluna Health | Tina | Brown | tina.brown@sfgov.org | 415.589.9806 |
| | | | | | Deputy Director of | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HSOC Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| 1 | SFHOT Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-3475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | I&Q single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| 4 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | | 415-420-1159 |
| 1 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | | 415-420-1159 |

Regards,

Karistann I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
SIP Program, Guest Placement
440 Turk Street Room # 132
karistann.azumah@sfgov.org | M: 650.247.0902

Learn: hsh.sfgov.org | Follow: @sf_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you
receive this e-mail in error, notify the sender and destroy the e-mail
immediately. Disclosure of the Personal Health Information (PHI) contained
herein may subject the discloser to civil or criminal penalties under state and
federal privacy laws.

From: Barrientos, Ely [HOM]
To: Liu, Tiffany [HOM - Contractor]; Mason, Michael [FIN]; Preece, Jamie [DPH]; Meehan, Brooke [HOM]; Field [IT]; Ryan, Mark [FIRE]; Mora, Tanya [DPH]; Chase, Elise [DPH]; Ranganathan, Sujeewa [DPH]; DPH-ShelterHealth; Almanza, Angelica [DPH]; Liu, Thomas [DPH]; Angela Griffin; Marc Boone; Alfonso Bautista; Sakawiah, David [HOM]; Roy Thorpe?; Bautista, Luz [HOM]; HOM-HSH-Placement; PD Cordner; Feldman, Michelle [HOM]; Long, Wilma [DPH]; HOM-HSH Guest Services; Sharon Loue; Ronca, Louis [FUP]; Barbaria, Patrick [HOM]; Kramer, Christopher [HOM]; Nishce, Cathy [HOM]; Warfield-Wong, Andres [HOM]; Tapia, Guadalupe...
Cc: Kramer, Christopher [HOM]; Angela Nnebe; John Ouerfelli; Mark Sorensen; carmelrong@ecs-sf.org; Chris Callandrillo; Kadyna, Cathy [HOM]; james.baehler@sfusd-sf.org; Duenneke Aaron; Alejandro Nunez; James Steward; Buckalew, Patrick [HOM]; DPH-Legaslas [PLACEHOLDER]; Justin Jackson; Alysha Cornejo; DPH-Nurse; Buckalew, Patrick [HOM]; DPH-Legaslas [PLACEHOLDER]; Kaid Buckalew; Nichols dionn; Tony...
Subject: Secure 06.29.2022 Daily Allocation Summary
Date: Wednesday, June 29, 2022 9:49:43 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 SFHOT | SM 2F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | 415.756.0668 |
| | | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouerfelli | jouerfelli@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | AB | Sanctuary | 201 8th Street | Care Coordinator | Episcopal Community Services | Mark | Sorensen | msorensen@ecs-sf.org | 415.605.2551 |
| | | | AB | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Central | Armstrong | carmstrong@ecs-sf.org | |
| | | | AB | Sanctuary | 201 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | 3 DEMOB | 2M 1F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | 3 HSOC | 2M 1F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | 1 IT | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nunez | anuno@svdp-sf.org | 415.793.8131 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 915.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Manager | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | Five Keys | Renee | Rayes | rreyes@svdp-sf.org | |
| | 1 HOSP | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.cornejo@sfgov.org | 415-424-5248 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Care Coordinator | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | | | | |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | 1 ACE | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director / Care Coordinator | Five Keys | Kaid | Lindsay | kaid@fivekeys.org | 650-534-5511 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.cornejo@sfgov.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site & Director | Five Keys | Tony | Chuop | tony.chuop@sfgov.org | 415-596-1475 |
| | 1 HOSP | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | Asst Site Manager | Audra | McNeely | audra.mcneely@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| **13 Congregate Total** | | | | | | | | | | |

## SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | 415 688 5434 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainer 4/20 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 416.605.2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | | |
| | 2 DEMOB | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Tuliano | brandit@fivekeys.org | 510-518-8698 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | 6 DEMOB | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | Welhope | Alicia | Garcia | agarcia@welhope.org | 650-779-5049 or 510-847-4951 |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | Welhope | Claudia | Anaya | canaya@welhope.org | |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | | | | | | |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | Welhope | Joseph | Harper | jharper@welhope.org | 415.735.8047 |
| **10 SIP Hotel Total** | | | | | | | | | | |
| **23 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

Ely L. Barrientos (he, him, his)
SIP Program, Guest Placement Lead
440 Turk Street, ROOM #134 SOMA
San Francisco Department of Homelessness and Supportive Housing
ely.barrientos@sfgov.org | C: 415-579-2145

Learn: hsh.sfgov.org | Follow: @HSF_HSH | Like: @SanFranciscoHSH

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Barrientos, Ely (HOM)
To: Liu, Tiana (HOM - Contractor); Mapue, Michael (FER); Mapue, Mark (HOM); Mapue, Jane (FER); Madsen, Bonnie (HOM); Peel(CRT); Shier, April (FER); Mapue, Tanya (FER); Mapue, Mark (FER); Sapp, Elise (FER); Kanber, Gabriel (HSA); Manbayao, Joshua (HSA); Wik (Switchball); Almodia, Angelika (FER); Lui, Thomas (FER); Angela Griffin; Nani-Morris; Alfonzo Bustoni; Nakamatsu, David (HOM); Ary, Tirawill; Rauchwerer, Lisa (HOM); HOM/HSH Placement
Cc: HSH Placement; Malavao, Nelcira (HOM); Lean, Andrea (HSH); HSH HSH Guest Services; Gharyo, Lahra; Wood-a, Linda (HOM); Bandalpaz, Patricia (HOM); Kanper, Christopher (HOM); Bardin, Cathy (HOM); Apple, Andrick (HOM); Washington, Janice (HOM); Armentrout, Amalie (HOM); Henson, Andrea (HOM); Kiernan, Ameliah (HOM); Saul Deveraux;
Subject: Kramer, Christopher (HOM); Emeka Nnebe; John Overfield; carmelsmalloway.of.org; Orin Cabralishlfo; Perdue, Cathy (HOM); bogan.bautista@svdp-sf.org; Sharonda Aaron; Elena Perez-Bautista; Bucklew, Patrick (HOM); ronneth@ecs-sf.org
Date: Thursday, June 30, 2022 9:46:21 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilitation of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SFMOT (SFMOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5 HSOC 3M 2F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouerlani | jouerlani@ecs-sf.org | |
| | | AB | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Coedral | Armstrong | carmstrong@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Callantillo | Callantillo | ccallantillo@ecs-sf.org | - |
| | 3 DEMOB 2M 1F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | 1 IT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | 2 HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Bucklew | patrick.bucklew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Naans | | |
| **11 Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 DEMOB | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandi@fivekeys.org | 510-518-8698 |
| | 1 IT | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 11 Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | HSH Program Manager | HSH | Ennis | Johnson | ennis.x.johnson@sfgov.org | |
| | 1 DEMOB | | 11 Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Care Coordinator | Community Forward | Nickita | Powell | nickita.powell@communityforwardsf.org | 415-579-7914 |
| | | | 11 Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Site Managers | Community Forward | Lavenia | Sims | lavenia.sims@communityforwardsf.org | 415 923 9000 |
| | | | 11 Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | CBO Leadership | Community Forward | Maria | Bellinger | maria.bellinger@communityforwardsf.org | 415 583 4277 |
| | | | 11 Buena Vista Motor Inn | 1599 Lombard St, San Francisco, CA 94123 | Site Managers | Community Forward | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | 5 DEMOB | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Director | Wehope | Sergio | Garcia | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | Wehope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-847-4951 |
| | | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | Wehope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Change Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Managers | Wehope | Joseph | Harper | jharper@wehope.org | 415.735.8047 |
| | 1 DEMOB | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.x.johnson@sfgov.org | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhpower01@gmail.com | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Aylyuska | GAlyuska@ecs-sf.org | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityservices.omicrosoft.com | |
| **9 SIP Hotel Total** | | | | | | | | | | |
| **20 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,



**Ely L. Barrientos** (he, him, his)
SIP Program, Guest Placement Lead
440 Turk Street, ROOM #134 SOMA
San Francisco Department of Homelessness and Supportive Housing
ely.barrientos@sfgov.org  | **C: 415-579-2145**

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

*CONFIDENTIAL NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

From: Azumah, Keristen (HOM)
To: Le, Teresa (HOM – Contractor); Hagan, Michael (FIRE); Munoz, Jose (HOM); Moran, Brenda (HOM); Field (CT); Stein, April (FIRE); Stone, Sarah (FIR); Seroya, Tang (HOM); Yang, Alisa (HOM); Agdato, Denzell (HOM); Bartholomew, Joshua (HOM); SFN (Environmental); Almeida, Angelina (DPH); Lee, Theresa (DPH); Huffmaster, Amanda; Angelica (DPH); Graffeo, Benjamin (DL (HOM); Marr, Winnie; Benninger, Naka(HOM); Buri, Tobais; Martinez, Lisa (HOM); HOM HSH Placement; Ho, Leilani; Maheras, Nicholas (HOM); Lemus, Athena (DPH); HSH Inset Guest Services; Sharon Lane; Nguyen, Lauri (HOM); Rubalcava, Janna (HOM); Blakespeare, Jesse (DPH); Blakthuner, Janae (HOM); Hirerson, Arana (HOM); Hernan, Ariana (HOM); Paul (Sectionalca)
Cc: Human, Christopher (HOM); Stokes-Bradley, Erin (Samburg); administratiliana-ul.org; Chris Callantilla; Perdue, Cathy (HOM); bievet.bauista@vodp-cf.org; Sharonda Aaron; Alejandro Nuno; Jaime Bautista; Renee Rayes; benny.cutiena@baysmisci.org; reyes@vodp-cf.org
Subject: Daily Allocation Summary
Date: Friday, July 1, 2022 11:51:49 AM
Attachments: image00.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HSOC | 1M upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouerlani | jouerlani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | Site Managers | Episcopal Community Services | Callandilo | Callandillo | ccallandi@cofrecs-sf.org | - |
| 2 | DEMOB 1M Lower 1F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 3 | SFHOT 2 M Upper 1 F Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | | | | | | |
| 4 | HSOC 2 M Lower 1 F Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | jperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 1 | HSOC | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@baysmisci.org | 415-420-1159 |
| 1 | HOSP | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | intake1@baysmisci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@baysmisci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@baysmisci.org | 415-420-1159 |
| 1 | SFHOT | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@baysmisci.org | 415-420-1159 |
| | | Tannon Booton | Tannon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Tannon Booton | Tannon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Tannon Booton | Tannon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Tannon Booton | Tannon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | Tannon Booton | Tannon Booton NC | 680 Bryant St, San Francisco, CA 94107 | General Referral Email | St. James Infirmary | | | TBNCReferals@stjamesinfirmary.org | |
| **14** | **Congregate Total** | | | | | | | | | |

### Safe Sleep

| Allocation | Team | Site # | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | | V02 | Fulton Safe Sleep | 147 Fulton St, San Francisco CA 94117 | CBO Leadership | Urban Alchemy | Johnny | Taylor | jtbritt@urban-alchemy.us | 415.756.8577 |
| | | V02 | Fulton Safe Sleep | 147 Fulton St, San Francisco CA 94117 | Care Coordinator | Urban Alchemy | Maria Elizabeth "Liz" | Resendez | mariar@urban-alchemy.us | (209) 898-8924 |
| | | V02 | Fulton Safe Sleep | 147 Fulton St, San Francisco CA 94117 | HSH Program Manager | HSH | Angelica | Varela | angelica.varela@sfgov.org | |
| | | V03 | Stanyan Safe Sleep | 730 Stanyan St, San Francisco, CA 94117 | Site Director / Care Coordinator | Homeless Youth Alliance | Eliza | Wheeler | covid19@homelessyouthalliance.org | 415-579-6589 |
| | | V04 | South Van Ness Safe Sleep | 1515 South Van Ness, San Francisco, CA 94110 | Site Managers | Dolores Street | Arturo | Arevalos | arturo@dscs.org | (415) 574-5027 |
| | | V04 | South Van Ness Safe Sleep | 1515 South Van Ness, San Francisco, CA 94110 | Care Coordinator | Dolores Street | Yesenia | Lacus | ylcus@dscs.org | |
| | | V04 | South Van Ness Safe Sleep | 1515 South Van Ness, San Francisco, CA 94110 | HSH Program Manager | HSH | Angelica | Varela | angelica.varela@sfgov.org | |
| | | V05 | Jones Safe Sleep | 180 Jones St, San Francisco, CA 94102 | Site Manager | Urban Alchemy | Liz | Resendez | mariar@urban-alchemy.us | 209-898-8924 |
| | | V05 | Jones Safe Sleep | 180 Jones St, San Francisco, CA 94102 | HSH Program Manager | Urban Alchemy | Steve | Vann | stevann@urban-alchemy.us | 916-477-3016 |
| | | V06 | Jennings Safe Sleep | 2111 Jennings St San Francisco CA | Care Coordinator | Urban Alchemy | Aisha | Robinson | aisha.robinson@gmail.com | 415.850.4402 |
| | | V06 | Jennings Safe Sleep | 2111 Jennings St San Francisco CA | Site Director | Brenda | Jackson | b.jackson@hurdcx.org | 510.552.8007 |
| | | V06 | Jennings Safe Sleep | 2111 Jennings St San Francisco CA | HSH Program Manager | HSH | Angelica | Varela | angelica.varela@sfgov.org | |
| 3 | HSOC | V07 | Gough Safe Sleep | 33 Gough St, San Francisco CA | Site Director | Urban Alchemy | Kevin | Lee | kevinl@urban-alchemy.us | |
| | | V07 | Gough Safe Sleep | 33 Gough St, San Francisco CA | Care Coordinator | Urban Alchemy | Tekia | Oliver | Tekiao@urban-alchemy.us | (510) 377-7598 |
| | | V07 | Gough Safe Sleep | 33 Gough St, San Francisco CA | HSH Program Manager | HSH | Angelica | Varela | angelica.varela@sfgov.org | |
| **3** | **Safe Sleep Total** | | | | | | | | |
| **17** | **Grand Total** | | | | | | | | |

Regards,

Keristen I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
keristen.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you
receive this e-mail in error, notify the sender and destroy the e-mail
immediately. Disclosure of the Personal Health Information (PHI) contained
herein may subject the disclosure to civil or criminal penalties under state and
federal privacy laws.

**From:** Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>
**Sent:** Thursday, June 30, 2022 9:48 AM
**To:** Le, Tommy (HOM - Contractor) <hom_ach_tommy.le_20210917@sfgov.org>; Mason, Michael (Fifl) <michael.mason@sfgov.org>; Mazza, Mark (DPH) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Meskan, Brenda (HOM) <brenda.meskan@sfgov.org>; Sloan, April (Fifl) <april.i.sloan@sfgov.org>; Mera, Tanya (DPH) <Tanya.Mera@sfdph.org>; Dang, Khoi (DPH) <khoi.dang@sfgov.org>; Kayhan, Dariush (HSA) <dariush.kayhan1@sfgov.org>; Bamberger, Joshua (DPH) <joeh.bamberger@sfdph.org>; DPH-ShelterHealth <DPH-ShelterHealth@sfdph.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; Vo, Theresa (DPH) <theresa.vo@sfdph.org>; Angela Griffin <agriffin@healthright360.org>; Byrne <mbyrne@healthRIGHT360.org>; Bynoe Ramono <aramono@healthright360.org>; Alfonso Ramono <aramono@healthright360.org>; Armstrong <armstrong@ecs-sf.org>; Roy Tidwell <rtidwell@healthright360.org>; Rachiowicz, Lisa (HOM) <lisa.rachiowicz@sfgov.org>; HOM HSH Placement <HSHPlacement@sfgov.org>; Gin, Talia <marcia.lmcarroll@ecs-sf.org>; Petheau, Nichole (HOM) <nichole.d.petheau@sfgov.org>; Long, Wilma (DPH) <wilma.s.long@sfdph.org>; HOM HSH Guest Services <HSHGuestServices@sfgov.org>; Sharon Lane <slane@healthright360.org>; Buckaine, Patrick (HOM) <patrick.buckaine@sfgov.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Jperez-bautista@svdp-sf.org; Sharonda Aaron <saaron@svdp-sf.org>; <janay.washington@sfgov.org>; Piastunovich, Arielle (HOM) <arielle.piastunovich@sfgov.org>; Heenen, Arana (HOM) <arana.i.hennen@sfgov.org>; Azumah, Kerstinn (HOM) <kerstinn.Azumah@sfgov.org>; Paul Devereaux <PDevereaux@ecs-sf.org>
**Cc:** Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Emeka Nneke <enneke@ecs-sf.org>; John Ouertani <jouertani@ecs-sf.org>; Carmstrong@ecs-sf.org; Chris Callandrillo <ccallandrillo@ecs-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Jperez-bautista@svdp-sf.org; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Perez-Bautista <Jperez-bautista@svdp-sf.org>; Buckaine, Patrick (HOM) <patrick.buckaine@sfgov.org>; meyes@svdp-sf.org
**Subject:** Secure 06.30.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are included, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SPRINT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACS (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5 HSOC 3M 2F upper | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Nneke | Emeka | enneke@ecs-sf.org | 415-756-0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Carmel | Armstrong | carmstrong@ecs-sf.org | |
| | | A8 | Sanctuary | 201 8th Street | Care Coordinator | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | 3 DEMOB 2M 1F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | jperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | 1 IT | S | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | 2 HOSP | S | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Buckaine | patrick.buckaine@sfgov.org | 915.270.7818 |
| | | S | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | HSH | Patrick | Buckaine | patrick.buckaine@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | **11 Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 DEMOB | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Tatiano | brandt@fivekeys.org | 510-518-8008 |
| | 1 IT | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Badila | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 11 Buena Vista Motor Inn 1599 Lombard St, San Francisco, CA 94123 | | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | 1 DEMOB | | 11 Buena Vista Motor Inn 1599 Lombard St, San Francisco, CA 94123 | | Care Coordinator | Community Forward | Nickita | Powell | nickita.powell@communityforward.org | 415-579-7914 |
| | | | 11 Buena Vista Motor Inn 1599 Lombard St, San Francisco, CA 94123 | | Site Manager | Community Forward | Lavenia | Sims | lavenia.sims@communityforward.org | 415.923.9600 |
| | | | 11 Buena Vista Motor Inn 1599 Lombard St, San Francisco, CA 94123 | | CBO Leadership | Community Forward | Maria | Bellinger | maria.bellinger@communityforward.org | 415.583.4177 |
| | | | 11 Buena Vista Motor Inn 1599 Lombard St, San Francisco, CA 94123 | | Care Coordinator | Community Forward | Stacie | Smith | stacie.smith@communityforward.org | |
| | | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Alicia | Garcia | agarcia@wehope.org | 650-739-5049 or 510-847-8951 |
| | | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | WeHope | WeHope | Joseph | Harper | jharper@wehope.org | 415.735.8047 |
| | 1 DEMOB | | 38 Winter NC1 HSH Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | | 38 Winter NC3 HSH Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warren | Frankhoover215@gmail.com | |
| | | | 38 Winter NC3 HSH Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Ajuaka | Galuska | Galuska@ecs-sf.org | |
| | | | 38 Winter NC3 HSH Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | | 38 Winter NC3 HSH Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityserv.onmicrosoft.com | |
| | **9 SIP Hotel Total** | | | | | | | | | |
| | **20 SIP Hotel + Congregate Total** | | | | | | | | | |

Cheers,



**Ely L. Barrientos** (he, him, his)
SIP Program, Guest Placement Lead
440 Turk Street, ROOM #134 SOMA
San Francisco Department of Homelessness and Supportive Housing
ely.barrientos@sfgov.org  |  C: **415-579-2145**

Learn: hsh.sfgov.org / Follow: @SF_HSH / Like: @SanFranciscoHSH

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient
only. If you receive this e-mail in error, notify the sender and destroy the
e-mail immediately. Disclosure of the Personal Health Information (PHI)
contained herein may subject the disclosure to civil or criminal penalties
under state and federal privacy laws.

From: Azumah, Kerstern (HOM)
To: uk, Tabrins (HOM - Contractor); Mason, Michael (FIN); Bernardino, Do (HOM); Masize, Mark (HOM); Moore, Jamie (DPH); Meduta, Brenda (DPH); Teid (ER); Ossei, Aeth (FIN); Mera, Tanya (DPH); Nera, Alhar (DPH); Wesley, Darnell (HSA); Barbierean, Joshua (DPH); DPH (Mediamedit); Almolaa, Angelina (DPH); Liu, Theresa (DPH); Angela Griffin; Plant, Byron; Alfonso Ramirez; Yokomizo, David (HOM); Bux Kraeger, Christopher (HOM); Kraeger, Christopher (HOM); Kraeger, Christopher (HOM); Kline, Angela; John Ouelary; carmickiong@scs.of.org (Contractor); Redrigo, Marcos; Flores, Louis (HOM); Buckalew, Patrick (HOM); Louis (HOM); Buckalew, Angelica (HOM); Washington, Jason (HOM); Heglupeten ...
Cc: Kraeger, Christopher (HOM); Kline, Angela; John Ouelary; carmickiong@scs.of.org; Chris Callardillo; Perdue, Cathy (HOM); Sarah Saublandfoode.of.org; Sharonka Aaron; Addondro Nuno; Jaime Perez Bautista; Rayes, Janine; Perez Bautista; Buckalew, Patrick (HOM); Aeth Freeperesurer; Smotham, Mark (HOM)
Subject: Secure 2022 Daily Allocation Summary
Date: Tuesday, July 5, 2022 10:08:31 AM
Attachments: image001.png

---

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included in all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our onsite meeting.

**Site(s) Paused: None**

**Key:** IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## SIP

### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | HSOC 4 F Upper | | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| 1 | SFHOT 1 M Upper | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouerlaro | jouerlano@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 1 | HSOC | CW | Central Waterfront NC | 600 25th Street | Site Manager | Providence Foundation | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations SF | Providence Foundation | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | HSOC 1 M Upper 1 M | CW | Central Waterfront NC | 600 25th Street | CBO Leadership SF | Providence Foundation | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 2 | Lower | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | SFHOT 2 M Lower 2 F | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| 4 | Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perec-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 125 Bayshore Blvd, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 2 | HOSP | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 2 | HSOC | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewcci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewcci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewcci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewcci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewcci.org | 415-420-1159 |
| **19** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DEMOB | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | **415-515-2908** |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | | | | | | |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| | | 38 | Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 | Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | Frankhoward15@gmail.com | |
| | | 38 | Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajisaka | Gajisaka@ecs-sf.org | |
| | | 38 | Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 | Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityservices.oomicrosoft.com | |
| **3** | **SIP Hotel Total** | | | | | | | | | |
| **22** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Keristern I. Azumah (he/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Keristern (HOM)
To: Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Barrientos, Els (HOM); Mazza, Mark (HOM); Moore, Jamie (DPH); Meskan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Reza, Tanya (DPH); Deng, Xihui (DPH); Kashan, Dariush (HSH); Bambenger, Joshua (DPH); Shethenhealth <DPH>; Tidwell (IHealthy1360dph.org); Akramedph <IakramedPH.org>; Rodeburg <rodeburg.org>
Cc: Kramer, Christopher (HOM); Emeka Nnebe; John Ouertani; camstrong@ecs.sf.org; Chris Callandrillo; Perdue, Cathy (HOM); patrick.buckalew@sdp.sf.org; Sharonda Aaron; Mazza, Mark (HOM); Rajendra Nuno; Jaime Perez Bautista; Buckalew, Patrick (HOM); rreyes@svdp-sf.org
Subject: Secure 07.06.2022 Daily Allocation Summary
Date: Wednesday, July 6, 2022 10:35:34 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: first, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed. If any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | HSOC 1M 3F Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| 2 | SFHOT 1 M 1 F Upper | AB | Sanctuary | 201 8th Street | C&Q Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceidral | Armstrong | camstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 1 | HSOC | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kensha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HSOC 1 M Upper | CW | Central Waterfront NC | 600 25th Street | C&Q Leadership | Providence Foundation SF | Doyle | | ddoyle@providencefoundationsf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 2 | SFHOT 2 M Lower | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz Perez-Bautista | | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 1 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | | | | |
| 1 | SFHOT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| 2 | HOSP | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Portia | charlesp@fivekeys.org | 415-930-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 3 | HSOC | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewsci.org | 415-420-1159 |
| 1 | SFHOT | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | | intake1@bayviewsci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | | aubra.mcneely@bayviewsci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | | kimberley.wayne@bayviewsci.org | 415-420-1159 |
| 19 | Congregate Total | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | DEMOB | 34 | Hi San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 34 | Hi San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | | | | | | |
| | | 34 | Hi San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | 34 | Hi San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| 5 | SIP Hotel Total | | | | | | | | | |
| 24 | SIP Hotel + Congregate Total | | | | | | | | | |



Keristern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Azumah, Keristern (HOM) <keristern.Azumah@sfgov.org>
**Sent:** Tuesday, July 5, 2022 10:09 AM
**To:** Le, Tommy (HOM - Contractor) <hom_ach_tommy.le_20210917@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Barrientos, Els (HOM) <ely.barrientos@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Meskan, Brenda (HOM) <brenda.meskan@sfgov.org>; FireSCRT <firescrt@sfgov.org>; Sloan, April (FIR) <april.1.sloan@sfgov.org>; Reza, Tanya (DPH) <Tanya.Mera@sfdph.org>; Deng, Xihui (DPH) <Xihui.dang@sfgov.org>; Kashan, Dariush (HSA) <dariush.kashan1@sfgov.org>; Bambenger, Joshua (DPH) <josh.bambenger@sfdph.org>; DPH Shethenhealth <DPH-Shethenhealth@sfdph.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; Akra_SCrT <akraSCRT@Healthright360.org>; Agelta Griffin <agriffin@HealthHgiht360.org>; Byrne <mabyrne@HealthRIGHT360.org>; Alfonso Ramirez <alramirez@healthright360.org>; Nakanishi, David (HOM) <david.nakanishi@sfgov.org>; Roy Tidwell <rtidwell@healthright360.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; HOM HSH Placement <HSHPlacement@sfgov.org>; ArC Carlos <mcarlos@ecs-sf.org>; Pethway, Nichole (HOM) <nichole.d.pethway@sfgov.org>; Long, Wilma (DPH) <wilma.s.long@sfdph.org>; HOM HSH Guest Services <HSHGuestServices@sfgov.org>; Sharon Laine <slaine@healthright360.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Byrne, Christopher (HOM) <cathy.perdue@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Varela, Angelica (HOM) <angelica.varela@sfgov.org>; Washington, Lena (HOM) <janas.washington@sfgov.org>; Plastunovich, Arielle (HOM) <arielle.plastunovich@sfgov.org>; Hennen, Ariana (HOM) <arana.t.hennen@sfgov.org>; Paul Deveraece <PDeveraece@ecs-sf.org>; Sorensen, Mark (HOM) <mark.sorensen@sfgov.org>
**Cc:** Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Emeka Nnebe <ennebe@ecs-sf.org>; John Ouertani <jouertani@ecs-sf.org>; camstrong@ecs-sf.org; Chris Callandrillo <ccallandrillo@ecs-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; lperez-bautista@svdp-sf.org; Sharonda Aaron <saaron@svdp-sf.org>; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Perez-Bautista <jperez-bautista@svdp-sf.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; rreyes@svdp-sf.org
**Subject:** Secure 07.05.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: first, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) /JOF (Joint Field Operations)

SIP

Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | HSOC 4 F Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| 1 | SFHOT 1 M Upper | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| | | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | DDrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 530.884.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 2 | HSOC 1 M Upper 1 M Lower | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 4 | SFHOT 2 M Lower 2 F Upper | D | MSC South | 525 5th St, San Francisco, CA 94307 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94307 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94307 | Site Managers | St. Vincent De Paul | Sharonda | aaron | saaron@svdp-sf.org | 628.224.4215 |
| 1 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 2 | HOSP | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chave | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| 1 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| **19** | **Congregate Total** | | | | | | | | | |

SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DEMOB | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94309 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | **415-515-2908** |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94309 | | | | | | |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94309 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Nafisa | Kapoor | nafisa.kapoor@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajivaka | GAjivaka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityservices.onmicrosoft.com | |
| **3** | **SIP Hotel Total** | | | | | | | | | |
| **22** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

**Keristann I. Azumah (He/Him)**
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
keristann.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the Recipient to civil or criminal penalties under state and federal privacy laws.

From: Barrientos, Ely (HOM)
To: [email recipients list]
Cc: [email recipients list]
Subject: Secure 07.07.2022 Daily Allocation Summary
Date: Thursday, July 7, 2022 9:43:55 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / Winter Shelter Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 HSOC 3 M Upper 3 F Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-734-0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Cendral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 201 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | 2 IT | CW | Central Waterfront NC | 600 20th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | 2 SFHOT 2 single beds | CW | Central Waterfront NC | 600 20th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Knoch | kknoch@providencefoundationsf.org | 510.984.8553 |
| | 1 HSOC 1 single bed | CW | Central Waterfront NC | 600 20th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 1 HSOC 1 M upper | CW | Central Waterfront NC | 600 20th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | 1 SFHOT 2 single beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | | Z | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Norene | Nunn | anunn@svdp-sf.org | 415.793.8131 |
| | | Z | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | | | | | |
| | | Z | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Assistant | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 415.270.7818 |
| | | Z | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Z | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| | 2 SFHOT 3 single beds | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | 2 HSOC 2 single beds | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | mphalon@fivekeys.org | 415-756-9651 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Ka | Saeteurn | kas@fivekeys.org | 650-534-5511 |
| | 2 SFHOT 2 single beds | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | 1 ACE 1 single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | cporta@fivekeys.org | 415-920-8910 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director | Five Keys | Tara | Chase | tarac@fivekeys.org | 415-596-1475 |
| | 2 HSOC 2 beds | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escandeno | kisha.escandeno@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audra | McNeely | audra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Wayne | | kimberley.wayne@bayviewci.org | 415-420-1159 |
| **24 Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | 415 688 5434 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee 4/20 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | Five Keys | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | 5 DEMOB double occupancy room | 34 H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 34 H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | megh@fivekeys.org | 510-833-1622 |
| | | 34 H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| **7 SIP Hotel Total** | | | | | | | | | | |
| **31 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

Ely L. Barrientos (he, him, his)
SIP Program, Guest Placement Lead
440 Turk Street, ROOM #134 SOMA
San Francisco Department of Homelessness and Supportive Housing
ely.barrientos@sfgov.org | C: 415-579-2145

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

From: Asomah, Neridean (HSH)
To: [distribution list names]
Cc: [distribution list names]
Subject: Secure 07.08.2022 Daily Allocation Summary
Date: Friday, July 8, 2022 9:46:22 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Flash Operations)

### SFP / Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HSOC 3 F Upper beds | AA | Sanctuary | 201 8th Street | HSH Program Manager | | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AA | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.754.0668 |
| 2 | SFHOT 3 F Upper beds | AA | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487- 3300 ext 7019 |
| | | AA | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cieothel | Armstrong | carmstrong@ecs-sf.org | |
| | | AA | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 1 | HOSP single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation | Daryl | Drummer | | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | Site Manager | Providence Foundation SF | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | HSOC 4 M Lower, I F | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 1 | Upper beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | | John | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | SFHOT 3 M Upper, I F | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| 4 | Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | perez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 2 | IT single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | | Alejandro | Nuno | anuno@svdp-sf.org | 415.750.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Case Coordinator | St. Vincent De Paul | Luz | Perez-Bautista | perez-bautista@svdp-sf.org | 415.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HOSP single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alpha | Cornejo | alphac@fivekeys.org | 415-424-5248 |
| 1 | ACE single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Managers | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| 1 | HSOC | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| 1 | HSOC single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Site Director / Care Coordinator | HSH Program Manager | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Goodberry | kisha.mccullom@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| **21** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.415.8092 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| 5 | DEMOB double occupancy room | 34 | H San Francisco City Center (Inistelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | |
| | | 34 | H San Francisco City Center (Inistelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Ivan | Saelee | ivans@fivekeys.org | 415-515-2908 |
| | | 34 | H San Francisco City Center (Inistelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| 3 | SFHOT | 34 | H San Francisco City Center (Inistelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Neha | Kapoor | neha.kapoor@sfgov.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Ivan | Saelee | ivans@fivekeys.org | 415-515-2908 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Alpha | Galindo | alphag@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Enric | Johnson | enric.s.johnson@sfgov.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2863 |
| **9** | **SIP Hotel Total** | | | | | | | | | |
| **30** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Neristem I. Asomah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Servers – SIP Programs
440 Turk Street Room # 132
berristem.asomah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>
Sent: Thursday, July 7, 2022 9:47 AM
To: [distribution list]
Cc: [distribution list]
Subject: Secure 07.07.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHdailyreception@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Operation Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 HSOC 3 M Upper 37 Upper beds | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emelia | Nwibe | enwibe@ecs-sf.org | 415-756-0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Carmina | Armstrong | carmstrong@ecs-sf.org | |
| | | A8 | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | 2 IT | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | DDrummer@providencefoundationsf.org | |
| | 2 SFHOT 2 single beds | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Beach | kbeach@providencefoundationsf.org | 510.984.8553 |
| | 1 HSOC 1 single bed | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 1 HSOC 1 M upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez Bautista | luzperez.bautista@svdp-sf.org | 415.741.8936 |
| | 2 HOSP 2 single beds | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Sharonda | Nuno | snuno@svdp-sf.org | 628.224.4125 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | agency.bautista@svdp-sf.org | 415.270.7818 |
| | 3 SFHOT 3 single beds | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Division Director | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrrayes@svdp-sf.org | |
| | 3 SFHOT 3 single beds | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | 2 SFHOT 2 single beds | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | |
| | 2 SFHOT 2 single beds | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | 1 ACE 1 single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1811 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | 2 HSOC 2 beds | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@baycenter.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@baycenter.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@baycenter.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audra | McNeely | audra.mcneely@baycenter.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@baycenter.org | 415-420-1159 |
| **24 Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 SFHOT | 4 Winter NC5 HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Cabañes | mcabañes@ecs-sf.org | **415 688 5434** |
| | | 4 Winter NC5 HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | | | | |
| | | 4 Winter NC5 HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee 6/20 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 314.605.2542 |
| | | 4 Winter NC5 HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NC5 HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NC5 HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | 5 DEMOB double occupancy room | | 14 Hi San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | **415-515-2908** |
| | | | 14 Hi San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | | Five Keys | | | | |
| | | | 14 Hi San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | | 14 Hi San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| **7 SIP Hotel Total** | | | | | | | | | | |
| **31 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,



**Ely L. Barrientos** (he, him, his)
SIP Program, Guest Placement Lead
440 Turk Street, ROOM #134 SOMA
San Francisco Department of Homelessness and Supportive Housing
ely.barrientos@sfgov.org | C: 415-579-2145

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: Barrientos, Ely (HOM)
To: La, Tiffany (HOM - Contractor); Mason, Michael (FIR); Nance, Mark (HOM); Reyes, Jaime (DPH); Newton, Brenda (HOM); Truitt [?]; Naan, Aziz (FIR); Ross, Susie (DPH); Tsang, Kara (DPH); Hsieh, Nina (DPH); Stebbins [?]; Streeter, Angelina (DPH); St., Thomas (DPH); Angela Griffin; Man, Brian; Villena-Martinez; Nakanishi, David (HOM); Nur, Tidwell; Rodriguez, Luis (HOM); Wheeler, Sherilyn; Bertozzi, Angela (HOM); HOM-HSH Guest Services; Stewart-Lee; Brooks, Carlos (HOM); Sandoval, Deborah (HOM); McFeeley, Audra (HOM); Hernandez, Andre (HOM); Harmon, Aneas (HOM); Harmon, Aneas (HOM); Lee, Chanel (HOM)
Cc: Kramer, Christopher (DPH); Emma, Noske [?]; Guertin, Caitlin; Valenzuela-Fernandez [?]; Lum; barzach-bautista@svdp-sf.org; Sharon da; Nuno; renvtz@svdp-sf.org; Barzach; Buckalew; Ramos; Romrell; Finch; Buckalew; Nichols; Porta; Buckalew; Escudero; McNeely; aguirre@hsi.org
Subject: Secure P7.11.2023 Daily Allocation Summary
Date: Monday, July 11, 2022 6:46:26 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTF (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HGOC (Healthy Streets Operation Center / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7 SFHOT 3M 3F upper | AA | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AA | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emelia | Nestle | enestle@ecs-sf.org | 415-756-0668 |
| | | AA | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Guertani | jguertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AA | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | 2 HOSP | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8551 |
| | | CW | Central Waterfront NC | 600 25th Street | Director of Housing | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 11 HGOC 9M 2F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez | barzach-bautista@svdp-sf.org | 415.741.8896 |
| | 1 ACE 1 single bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628-224-4125 |
| | 1 IT 1 single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415-793-8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | 1 IT 1 single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | 2 HGOC 2 single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@svdp-sf.org | 415-596-1475 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@svdp-sf.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Site Director | | | | jshafer@fivekeys.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Managers | HSH | Audra | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Five Keys | Audra | McNeely | audra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Five Keys | Kimberley | | kimberley.aguirre@bayviewci.org | 415-420-1159 |
| **21 Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5 DEMOB double occupancy room | | 34 H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saetee | huns@fivekeys.org | 415-515-2908 |
| | | | 34 H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | | | | | | |
| | | | 34 H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | CBO Leadership | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | 2 SFHOT | | 35a Winter NCS HSH | 685 Ellis St, San Francisco, CA 94109 | Site Managers | Five Keys | Neha | Kapoor | neha.kapoor@cjhi.org | |
| | | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saetee | huns@fivekeys.org | 415-515-2908 |
| | | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Site Managers | Five Keys | Lawrence | Taylor | lawrent@fivekeys.org | |
| | | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | CBO Leadership | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Program Manager | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0217 |
| | | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | 2 SFHOT | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Jesus | Johnson | jesus.s.johnson@sfgov.org | 628-220-2862 |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warren | frankhpower415@gmail.com | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Almeida | GAlzuka@ecs-sf.org | |
| | | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Roderick | Smith | rsmith@ecs-sf.org | |
| | | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityservicescov@.com | |
| **9 SIP Hotel Total** | | | | | | | | | | |
| **34 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,



Ely L. Barrientos (he, him, his)
SIP Program, Guest Placement Lead
440 Turk Street, ROOM #114 SOMA
San Francisco Department of Homelessness and Supportive Housing
ely.barrientos@sfgov.org  |  C: 415-579-2145

Learn: hsh.sfgov.org | Follow: @SF_HSH | Donate: @SanFranciscoHSH

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Azumah, Keristern (HOM)
**To:** Barrientos, Ely (HOM); Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Meskan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Mera, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Ick, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; MC Canlas; Pettway, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Janay (HOM); Piastunovich, Arielle (HOM); Hennen, Araina (HOM); Paul Devencenzi; Sorensen, Mark (HOM)
**Cc:** Kramer, Christopher (HOM); Emeka Nnebe; John Ouertani; carmstrong@ecs-sf.org; Chris Callandrillo; Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; Buckalew, Patrick (HOM); pdoyle@providencefoundationsf.org; Perdue, Cathy (HOM); lperez-bautista@svdp-sf.org; Sharonda Aaron; Alejandro Nuno; Jaime Perez-Bautista; Buckalew, Patrick (HOM); rreyes@svdp-sf.org; alyshac; charlesp@fivekeys.org; dionn@fivekeys.org; tonyc@fivekeys.org; Buckalew, Patrick (HOM); Buckalew, Patrick (HOM); intake1@bayviewci.org; intake2@bayviewci.org; kisha.escudero@bayviewci.org; Aubra McNeely; kimberley.wayne@bayviewci.org
**Subject:** Secure 07.12.2022 Daily Allocation Summary
**Date:** Tuesday, July 12, 2022 9:57:19 AM
**Attachments:** image001.png

**Daily Allocation Summary**

**Hello,**

**Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.**

**Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.**

**Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.**

**Site(s) Paused; None**

***Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**
**SIP**
**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | SFHOT 3M 4F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 11 | HSOC 5M lower, 4M upper, 2F upper beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | ACE single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | HOSP single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 2 | HSOC 2 Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 1 | SFHOT single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| 1 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | SFHOT single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| **25** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | DEMOB double occupancy room | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | **415-515-2908** |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | | | | | | |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| 1 | SFHOT | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhpowe415@gmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajisaka | GAjisaka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityserv.onmicrosoft.com | |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **31** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

**Keristern I. Azumah (He/Him)**
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
*Guest Placement, Guest Services – SIP Programs*
440 Turk Street Room # 132
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

**From:** Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>
**Sent:** Monday, July 11, 2022 9:48 AM
**To:** Le, Tommy (HOM - Contractor) <hom_ach_tommy.le_20210917@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Meskan, Brenda (HOM) <brenda.meskan@sfgov.org>; FireSCRT <firescrt@sfgov.org>; Sloan, April (FIR) <april.l.sloan@sfgov.org>; Mera, Tanya (DPH) <Tanya.Mera@sfdph.org>; Dang, Khoi (DPH) <khoi.dang@sfgov.org>; Kayhan, Dariush (HSA) <dariush.kayhan1@sfgov.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; DPH-ShelterHealth <DPH-ShelterHealth@sfdph.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; Ick, Theresa (DPH) <theresa.ick@sfdph.org>; Angela Griffin <agriffin@healthright360.org>; Marc Byrne <mabyrne@healthRIGHT360.org>; Alfonso Ramirez <alramirez@healthright360.org>; Nakanishi, David (HOM) <david.nakanishi@sfgov.org>; Roy Tidwell <rtidwell@healthright360.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; HOM-HSH Placement <HSHPlacement@sfgov.org>; MC Canlas <mcanlas@ecs-sf.org>; Pettway, Nichole (HOM) <nichole.d.pettway@sfgov.org>; Long, Wilma (DPH) <wilma.s.long@sfdph.org>; HOM-HSH Guest Services <HSHGuestServices@sfgov.org>; Sharon Lane <slane@healthright360.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Varela, Angelica (HOM) <angelica.varela@sfgov.org>; Washington, Janay (HOM) <janay.washington@sfgov.org>; Piastunovich, Arielle (HOM) <arielle.piastunovich@sfgov.org>; Hennen, Araina (HOM) <araina.l.hennen@sfgov.org>; Azumah, Keristern (HOM) <Keristern.Azumah@sfgov.org>; Paul Devencenzi <PDevencenzi@ecs-sf.org>
**Cc:** Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Emeka Nnebe <ennebe@ecs-sf.org>; John Ouertani <jouertani@ecs-sf.org>; carmstrong@ecs-sf.org; Chris Callandrillo <ccallandrillo@ecs-sf.org>; Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; pdoyle@providencefoundationsf.org; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; lperez-bautista@svdp-sf.org; Sharonda Aaron <saaron@svdp-sf.org>; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Perez-Bautista <Jperez-bautista@svdp-sf.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; rreyes@svdp-sf.org; alyshac <alyshac@fivekeys.org>; charlesp@fivekeys.org; dionn@fivekeys.org; tonyc@fivekeys.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; intake1@bayviewci.org; intake2@bayviewci.org; kisha.escudero@bayviewci.org; Aubra McNeely <aubra.mcneely@bayviewci.org>; kimberley.wayne@bayviewci.org
**Subject:** Secure 07.11.2022 Daily Allocation Summary

# Daily Allocation Summary

**Hello,**

**Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.**

**Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.**

**Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.**

**Site(s) Paused; None**

***Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | SFHOT 1M 6F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 2 | HOSP | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 11 | HSOC 9M 2F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |

| Allocation | Team | Site Name | Site # | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | D | | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | |
| | | D | | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415-741-8946 |
| | | D | | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628-224-4125 |
| | 1 ACE 1 single bed | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415-793-8131 |
| | 1 IT 1 single bed | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 925.270.7818 |
| | | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| | 1 IT 1 single bed | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | GO |
| | | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Portia | charlesp@fivekeys.org | 415-910-8920 |
| | | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site 6 Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 2 HSOC 2 single bed | Bayview SAFE Navigation Center | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayview.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayview.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayview.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayview.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayview.org | 415-420-1159 |
| **25 Congregate Total** | | | | | | | | | | |

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| **SIP Hotel** | | | | | | | | | | |
| | 5 DEMOB double occupancy room | | 34 H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | | 34 H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | | Five Keys | Meg | O'Neil | omeg@fivekeys.org | 510-853-1622 |
| | | | 34 H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | | | | |
| | | | 34 H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| | 2 SFHOT | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Lawrine | Taylor | lawrinet@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0217 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.e.johnson@sfgov.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| | 2 SFHOT | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.e.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warren | jfranktowanell21@gmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Ajisaka | Galiza | Galiza@effmco-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Raidrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityservices-email.onmicrosoft.com | |
| **9 SIP Hotel Total** | | | | | | | | | | |
| **34 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,



**Ely L. Barrientos**  (he, him, his)

SIP Program, Guest Placement Lead

440 Turk Street, ROOM #134 SOMA

San Francisco Department of Homelessness and Supportive Housing

ely.barrientos@sfgov.org  |  C: 415-579-2145

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

**From:** Barrientos, Ely (HOM)
**To:** Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Meskan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Mera, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Ick, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; MC Canlas; Pettway, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Janay (HOM); Piastunovich, Arielle (HOM); Hennen, Araina (HOM); Azumah, Keristern (HOM); Paul Devencenzi
**Cc:** carmstrong@ecs-sf.org; Chris Callandrillo; Emeka Nnebe; John Ouertani; Kramer, Christopher (HOM); knapoleon; Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; pdoyle@providencefoundationsf.org; Buckalew, Patrick (HOM); lperez-bautista@svdp-sf.org; Sharonda Aaron; Perdue, Cathy (HOM); Alejandro Nuno; Jaime Perez-Bautista; rreyes@svdp-sf.org; Buckalew, Patrick (HOM); Buckalew, Patrick (HOM); kisha.escudero@bayviewci.org; Aubra McNeely; kimberley.wayne@bayviewci.org
**Subject:** Secure 07.13.2022 Daily Allocation Summary
**Date:** Wednesday, July 13, 2022 10:04:55 AM

# Daily Allocation Summary

**Hello,**

**Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.**

**Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.**

**Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.**

**Site(s) Paused; None**

***Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**

## SIP Congregate

| Allocation | Team | Gender | Bed Type | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # | Target population | Site Go Phone Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT (San Francisco Homeless Outreach Team) | Male | Upper | AB | **Sanctuary** | **201 8th Street** | Director of Internal Housing | **Episcopal Community Services** | Ceedral | Armstrong | carmstrong@ecs-sf.org | 0 | Congregate: COVID-negative and unknown | 0 |
| 2 | SFHOT (San Francisco Homeless Outreach Team) | Female | Upper | AB | **Sanctuary** | **201 8th Street** | 0 | **Episcopal Community Services** | Chris | Callandrillo | ccallandrillo@ecs-sf.org | 0 | Congregate: COVID-negative and unknown | 0 |
| 0 | 0 | 0 | 0 | **AB** | **Sanctuary** | **201 8th Street** | **Site Managers** | **Episcopal Community Services** | **Emeka** | **Nnebe** | ennebe@ecs-sf.org | **415.756.0668** | **Congregate: COVID-negative and unknown** | 0 |
| **0** | **0** | **0** | **0** | **AB** | **Sanctuary** | **201 8th Street** | **CBO Leadership** | **Episcopal Community Services** | **John** | **Ouertani** | **jouertani@ecs-sf.org** | **(415) 487 - 3300 ext. 7019** | **Congregate: COVID-negative and unknown** | **0** |
| 0 | 0 | 0 | 0 | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | | Congregate: COVID-negative and unknown | |
| 1 | ACE (Adult Coordinated Entry) | Any Gender | Single | CW | Central Waterfront | 600 25th Street | Case Managment Lead | Providence Foundation SF | Katherine | Napoleon | knapoleon@providencefoundationsf.org | 0 | Congregate: COVID-negative and unknown | 0 |
| **0** | **0** | **0** | **0** | **CW** | **Central Waterfront** | **600 25th Street** | **Site Managers** | **Providence Foundation SF** | **Daryl** | **Drummer** | **Ddrummer@providencefoundationsf.org** | (415) 745-6907 | **Congregate: COVID-negative and unknown** | **0** |
| **0** | **0** | **0** | **0** | **CW** | **Central Waterfront** | **600 25th Street** | **Agency Operations Manager** | **Providence Foundation SF** | **Kenisha** | **Roach** | kroach@providencefoundationsf.org | **510.984.8553** | **Congregate: COVID-negative and unknown** | **0** |
| 0 | 0 | 0 | 0 | CW | Central Waterfront | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | (415) 745-6907 | Congregate: COVID-negative and unknown | 0 |
| 0 | 0 | 0 | 0 | CW | Central Waterfront Navigation Center | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 0 | Congregate: COVID-negative and unknown | 0 |
| 5 | HSOC (Healthy Streets Operation Center) | Male | Lower | **D** | **MSC South** | **525 5th St, San Francisco, CA 94107** | **Care Coordinator** | **0** | **0** | **0** | **0** | **0** | **Congregate: COVID-negative and unknown** | 415.509.6250 |
| 4 | HSOC (Healthy Streets Operation Center) | Male | Upper | **D** | **MSC South** | **525 5th St, San Francisco, CA 94107** | **Program Assistant** | **St. Vincent De Paul** | **Luz** | **Perez-Bautista** | lperez-bautista@svdp-sf.org | 415.741.8936 | **Congregate: COVID-negative and unknown** | 415.509.6250 |
| 2 | HSOC (Healthy Streets Operation Center) | Female | Upper | **D** | **MSC South** | **525 5th St, San Francisco, CA 94107** | **Site Manager** | **St. Vincent De Paul** | **Sharonda** | **Aaron** | **saaron@svdp-sf.org** | **628.224.4125** | **Congregate: COVID-negative and unknown** | 415.509.6250 |
| 1 | ACE (Adult Coordinated Entry) | Any Gender | Single | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | 0 | Congregate: COVID-negative and unknown | 0 |
| 0 | 0 | 0 | 0 | **E** | **Division Circle NC** | **224 South Van Ness Ave, San Francisco, CA 94103** | **Site Managers** | **St. Vincent De Paul** | **Alejandro** | **Nuno** | anuno@svdp-sf.org | **415.793.8131** | **Congregate: COVID-negative and unknown** | **415.412.8197** |
| 0 | 0 | 0 | 0 | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 | Congregate: COVID-negative and unknown | 415.412.8197 |
| 0 | 0 | 0 | 0 | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | 0 | Congregate: COVID-negative and unknown | 415.412.8197 |
| 0 | 0 | 0 | 0 | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | | Congregate: COVID-negative and unknown | 415.412.8197 |
| 3 | HSOC (Healthy Streets Operation Center) | Any Gender | Single | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 0 | Congregate: COVID-negative and unknown | 0 |
| 2 | HOSP (Hospital) | Any Gender | Single | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | 0 | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 | 0 | 0 |
| 0 | 0 | 0 | 0 | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Assistant Site Manager | 0 | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 | 0 | 0 |
| 0 | 0 | 0 | 0 | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Management Supervisor | 0 | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 | 0 | 0 |
| | | | | | | | | | | | | | | |
| **22** | **SIP Congregate Total** | | | | | | | | | | | | | |

## SIP Hotel

| Allocation | Team | Gender | Bed Type | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # | Target population | Site Go Phone Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | DEMOB (Demobilization of site) | 0 | 0 | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Intake Coordinator | Five Keys | Maria | Cornejo | mariac@fivekeys.org | **0** | **0** | **0** |
| **0** | **0** | **0** | **0** | **10** | **Hotel Whitcomb** | **Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103)** | **Director** | **Five Keys** | **Brandi** | **Taliano** | brandit@fivekeys.org | **510-518-8698** | **SIP: COVID-Unknown** | **415.626.8000** |
| **0** | **0** | **0** | **0** | **10** | **Hotel Whitcomb** | **Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103)** | **Director** | **Five Keys** | **Michael** | **Hoskins** | **michaelh@fivekeys.org** | **415 205 8612** | **SIP: COVID-Unknown** | **415.626.8000** |
| **0** | **0** | **0** | **0** | **10** | **Hotel Whitcomb** | **Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103)** | **HSH Program Manager** | **HSH** | **Sergio** | **Rodas** | **sergio.rodas@sfgov.org** | **415-385-3605** | **SIP: COVID-Unknown** | **415.626.8000** |
| | | | | | | | | | | | | | | |
| **5** | **SIP Hotel Total** | | | | | | | | | | | | | |
| **27** | **SIP Congregate + Hetel Total** | | | | | | | | | | | | | |

**Cheers,**

**Ely L. Barrientos** (he, him, his)
SIP Program, Guest Placement Lead
440 Turk Street, ROOM #134 SOMA
San Francisco Department of Homelessness and Supportive Housing
ely.barrientos@sfgov.org | **C: 415-579-2145**

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

From:
To:
Cc:
Subject:
Date:
Attachments:

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT 3M 4F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Carol | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 1 | ACE Single Bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | SFHOT Single Bed | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8551 |
| 1 | HSOC Single Bed | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HOSP Single Bed | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | HSOC 5 M Lower 3 M Upper 2 F | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perez | cathy.perkan@sfgov.org | |
| 10 | Upper | | | | | | | | | |
| 1 | HOSP Single Bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | Jesus | Bautista | jesus.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | luz.perez@svdp-sf.org | 628.224.4125 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | SFHOT Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Deputy Director of Housing | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 1 | SFHOT Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Charles | Portia | charles@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site # Director | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Tony | Chase | tony@fivekeys.org | 415-590-1475 |
| 1 | HSOC Single Bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1259 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1259 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1259 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audra | McNeely | audra.mcneely@bayviewci.org | 415-420-1259 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1259 |
| **22** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandi@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.4285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | meg@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **28** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Kennison I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
kennison.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: ...
To: ...
Cc: ...
Subject: Secure 07.14.2022 Daily Allocation Summary
Date: Friday, July 15, 2022 9:46:11 AM
Attachments: ...

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this Daily Summary. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) / MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP

Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | SFHOT 3M 3F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| 3 | HSOC 3 F Upper | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 1 | HOSP Single Bed | CW | Central Waterfront NC | 600 25th Street | Site Managers Agency Operations Manager | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 2 | HSOC Single Bed | CW | Central Waterfront NC | 600 25th Street | Program Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | Site Director | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | HSOC 3 M Upper, 3 M Lower, 3 F | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 9 | Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| 1 | HOSP Single Bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Aaron | Sandoval | asandoval@svdp-sf.org | 628.224.4125 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8111 |
| 1 | ACE Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 2 | SFHOT Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Bayes | rreyes@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Deputy Director of Housing | St. Vincent De Paul | Jaime | Bautista | jperez-bautista@svdp-sf.org | |
| 1 | SFHOT Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Five Keys | Alysha | Correya | alcolluz@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Manager | Five Keys | Tony | Chase | tonyc@fivekeys.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckaew | patrick.buckalew@sfgov.org | 415-596-1475 |
| 24 | Congregate Total | | | | | | | | | |

SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | 415 688 5434 |
| 8 | DEMOB | 35a Winter NCS HSH | Hotel Whitcomb Adante Hotel Winter NCS (Non-Congregate Shelter) | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Tabucol | brandit@fivekeys.org | 510-518-8698 |
| 1 | SFHOT | 1B Winter NCS HSH | | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Sander | huns@fivekeys.org | 415-515-2908 |
| 1 | SFHOT | HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| 11 | SIP Hotel Total | | | | | | | | | |
| 35 | SIP Hotel + Congregate Total | | | | | | | | | |

Regards,

Koristein I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room 6 112
koristein.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Koristein (HOM)
Sent: Thursday, July 14, 2022 9:46 AM
To: ...
Subject: Secure 07.14.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this Daily Summary.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) / MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP

Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT 3M 4F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 200 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| 1 | ACE Single Bed | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Site Managers Agency Operations | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | SFHOT Single Bed | CW | Central Waterfront NC | 600 25th Street | Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| 1 | HSOC Single Bed | CW | Central Waterfront NC | 600 25th Street | Program Manager | Providence Foundation SF | Patricia | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HSOC Single Bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | HSOC 5 M Lower 3 M Upper 2 F | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| 10 | Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | | | Perez-Bautista | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| 1 | HOSP Single Bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Aaron | Sandoval | asandoval@svdp-sf.org | 628.224.4125 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8111 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Renee | Bayes | rreyes@svdp-sf.org | |
| 1 | SFHOT Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Correya | alcolluz@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | | | tonyc@fivekeys.org | 415-596-1475 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HGOC Single Bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audra | McNeely | audra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| **23** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-205-8612 / 415-412-8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **28** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Kenistern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
kenistern.azumah@sfgov.org | M: 650-267-0902
Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Sharonda Aaron
**To:** Barrientos, Ely (HOM); Azumah, Kersterm (HOM); Le, Tommy (HOM - Contractor); Mason, Michael (FIH); Mazza, Mark (HOM); Moore, Jamie (DPH); Mekker, Brenda (HOM); Shelterhealth...
**Cc:** ...
**Subject:** ...
**Date:** Friday, July 15, 2022 11:45:20 AM
**Attachments:** ...

---

Thank you,



**Sharonda Aaron**
Site Manager

Multi Service Center South
415-557-7960 Ext 301
628-224-4115 cell
415-557-7946 fax
baaron@hsdp-sf.org

**From:** Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>
**Sent:** Friday, July 15, 2022 10:58 AM
**To:** Sharonda Aaron <SAaron@hsdp-sf.org>; Azumah, Kersterm (HOM) <kersterm.azumah@sfgov.org>; Le, Tommy (HOM - Contractor) <hom_ach_tommy.le_20210917@sfgov.org>; Mason, Michael (FIH) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Meskan, Brenda (HOM) <brenda.meskan@sfgov.org>
**Subject:** Re: Secure 07.15.2022 Daily Allocation Summary

RTZ database has been updated.

Cheers,



**Ely L. Barrientos** (he, him, his)
SIP Program, Guest Placement Lead
440 Turk Street, ROOM #114 SOMA
San Francisco Department of Homelessness and Supportive Housing
ely.barrientos@sfgov.org | **C:** 415-579-2145

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

**From:** Sharonda Aaron <SAaron@hsdp-sf.org>
**Sent:** Friday, July 15, 2022 10:52
**To:** Azumah, Kersterm (HOM) ...
**Subject:** Re: Secure 07.15.2022 Daily Allocation Summary

> This message is from outside the City email system. Do not open links or attachments from untrusted sources.

Hello,

Yesterday we received two guests (referrals) and they were not placed in RTZ yesterday. I sent an email for the request of adding them to the beds here at MSC-Site D.

1. Cisco White- bed# 113
2. Randall Webster- bed# 171

Thanks



**Sharonda Aaron**
Site Manager

Multi Service Center South
415-557-7960 Ext 301
628-224-4115 cell
415-557-7946 fax
baaron@hsdp-sf.org

**From:** Azumah, Kersterm (HOM) <kersterm.azumah@sfgov.org>
**Sent:** Friday, July 15, 2022 9:42 AM
**To:** Barrientos, Ely (HOM) <ely.barrientos@sfgov.org>; Le, Tommy (HOM - Contractor) ...
**Subject:** Secure 07.15.2022 Daily Allocation Summary

---

### Daily Allocation Summary

Hello,

Please make sure that HSHplacements@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please review for projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / IVTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Overdose Response Team) / MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / JWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)*

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SFHOT 3M 3F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Episcopal Community Services | Emeka | Nnaka | enneka@ecs-sf.org | 415.756.0668 |
| 3 | HSOC 3 F Upper | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Guerlani | jguerlani@ecs-sf.org | (415) 487 - 3300 ext. 7319 |
| | | AB | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Conrad | Armstrong | carmstrong@ecs-sf.org | |
| 1 | HOSP Single Bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Tharme | | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | | Kenisha | Roach | kroach@providencefoundationsf.org | 510.684.8553 |
| 2 | HSOC Single Bed | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | HSOC 3 M Upper, 3 M Lower, 3 F Upper | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | | | Perez | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | luz.bautista@svdp-sf.org | 415.741.8936 |
| 1 | HOSP Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Manager | St. Vincent De Paul | Aaron | Juncer | ajuncer@svdp-sf.org | 628.224.6125 |
| 1 | ACE Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 415.270.7818 |
| 2 | SFHOT Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Deputy Director of Housing | Five Keys | Alysha | Conroy | | GO |
| 1 | SFHOT Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415.920.8500 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Derek | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |

| 24 | Congregate Total | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 Winter NCS | | | | | | | | |
| 1 | SFHOT | HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | 415 688 5434 |
| 8 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandi@fivekeys.org | 510-518-8698 |
| 1 | SFHOT | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-555-2908 |
| | | 38 Winter NCS | | | | | | | | |
| 1 | SFHOT | HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Enris | Johnson | enris.s.johnson@sfgov.org | |
| 11 | SIP Hotel Total | | | | | | | | | |
| 35 | SIP Hotel + Congregate Total | | | | | | | | | |

Regards,



*Kenitann I. Azumah (he/Him)*
*Senior Administrative Analyst*
*San Francisco Department of Homelessness and Supportive Housing*
*Guest Placement, Guest Services – SIP Programs*
*440 Turk Street Room 8 132*
*kenitann.azumah@sfgov.org | M: 650.267.0902*

*Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH*
*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you*
*receive this e-mail in error, notify the sender and destroy the e-mail*
*immediately. Disclosure of the Personal Health Information (PHI) contained*
*herein may subject the discloser to civil or criminal penalties under state and*
*federal privacy laws.*

**From:** Azumah, Kenitann (HOM)
**Sent:** Thursday, July 14, 2022 9:46 AM
**To:** Bartemstzo@sfgov.org; Le, Tommy (HOM - Contractor); choir_ach_tommy.le_20210917@sfgov.org; Mason, Michael (FIR) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; FireSORT <firesort@sfgov.org>; Sloan, April (FIR) <april.l.sloan@sfgov.org>; Mera, Tanya (DPH) <tanya.mera@sfdph.org>; Dang, Khoi (DPH) <khoi.dang@sfgov.org>; Kayhan, Dariush (HSH) <dariush.kayhan1@sfgov.org>; Bamberger, Joshua (HOM) <joshua.bamberger@sfdph.org>; DPH-SheltersHealth <DPH-SheltersHealth@sfdph.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; Sik, Theresa (DPH) <theresa.sik@sfdph.org>; Marc Byrne <mabyrne@HealthRIGHT360.org>; Alfonso Ramirez <aframirez@HealthRIGHT360.org>; Nakanishi, David (HOM) <David.Nakanishi@sfgov.org>; Rachlewicz, Lisa (HOM) <lisa.rachlewicz@sfgov.org>; HOM HSH Placement <HSHPlacement@sfgov.org>; MC Carlos <mccarlos@ecs-sf.org>; Petheas, Nichole (HOM) <nichole.b.petheas@sfgov.org>; Long, Wilma (DPH) <wilma.s.long@sfdph.org>; HOM HSH Guest Services <HSHGuestServices@sfgov.org>; Sharon Lane <sharonl@HealthRIGHT360.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Varela, Angelica (HOM) <angelica.varela@sfgov.org>; Washington, Janay (HOM) <janay.washington@sfgov.org>; Pasturovich, Arielle (HOM) <arielle.pasturovich@sfgov.org>; Hennen, Ariana (HOM) <ariana.l.hennen@sfgov.org>; Paul Devencenzi <PDevencenzi@ecs-sf.org>
**Cc:** cazmenzoa@ecs-sf.org; Chris Callandrillo <ccallandrillo@ecs-sf.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; John Ouertani <jouertani@ecs-sf.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Knapleton <knapleton@providencefoundationsf.org>; DrJoe <drummer@providencefoundationsf.org>; pdoyle@providencefoundationsf.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Daniele Aaron <aaron@nsvdp-sf.org>; Alejandro Nuno <anuno@nsvdp-sf.org>; Jaime Perez-Bautista <jperez-bautista@nsvdp-sf.org>; mwaitz@nsvdp-sf.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; kisha.escudero@bayviewci.org; Aubra McNeely <aubra.mcneely@bayviewci.org>; kimberley.wayne@bayviewci.org
**Subject:** Secure 07.14.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites passed. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. As winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

**Beds(s) Placed; None**

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Operation Team) / SORT (Street Overdose Response Team) / MSC South SPRINT (SPRINT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)*

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT | 3M 4F upper | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | Christopher.kramer@sfgov.org | |
| | AB | | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | AB | | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 1300 ext. 7019 |
| | AB | | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Cendral | Armstrong | carmstrong@ecs-sf.org | |
| 1 | ACE Single Bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | - |
| 1 | HSOC Single Bed | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Kenisha | Roach | kenisha.roach@providencefoundationsf.org | 510-984-8553 |
| 1 | HSOC Single Bed | CW | Central Waterfront NC | 600 25th Street | Director | HSH | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 1 | HOSP Single Bed | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | D | | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 10 | HSOC 5 M Lower 3 M Upper 2 F Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | D | | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| 1 | HOSP Single Bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | Director | St. Vincent De Paul | Laurent | Odde III | lauren@svdp-sf.org | 628.224.4125 |
| | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 1 | SFHOT Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Fiota | charlesp@fivekeys.org | 415-420-8920 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1811 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | 415-596-1475 |
| 1 | HSOC Single Bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | | 415-420-1159 |
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | intake2@bayviewci.org | 415-420-1159 |
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 | |
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 | |
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 | |
| 22 | Congregate Total | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandi@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | megk@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3601 |
| 6 | SIP Hotel Total | | | | | | | | | |
| 28 | SIP Hotel + Congregate Total | | | | | | | | | |

Regards,



*Kenitann I. Azumah (he/Him)*
*Senior Administrative Analyst*
*San Francisco Department of Homelessness and Supportive Housing*
*Guest Placement, Guest Services – SIP Programs*
*440 Turk Street Room 8 132*
*kenitann.azumah@sfgov.org | M: 650.267.0902*

*Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH*
*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you*
*receive this e-mail in error, notify the sender and destroy the e-mail*
*immediately. Disclosure of the Personal Health Information (PHI) contained*
*herein may subject the discloser to civil or criminal penalties under state and*
*federal privacy laws.*

From: Azumah, Kenistein [HCM]
To:
Cc:
Subject:
Date: Monday, July 18, 2022 10:30:00 AM
Attachments:

## Daily Allocation Summary

Hello,

Please make sure that HDHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SORT (Street Overdose Response Team) /MSC South SFHOT SPHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT 2M 3F upper | | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | | 415-756-0668 |
| 3 | HSOC 3 F Upper | | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cestral | Armstrong | | |
| | | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | Christopher | Calandrello | | |
| 1 | HOSP Single Bed | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | | 510.984.8551 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | | |
| 7 | HSOC 3M lower 1M upper 3F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| 1 | HSOC Single Bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Program Assistant | St. Vincent De Paul | Lui | Bautista | | 415.741.8936 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | | 628.224.4125 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalen | | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | | 844-368-2929 |
| 1 | HOSP Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director / Care Coordinator | Five Keys | Kar | Lindsay | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 650-534-5511 |
| 1 | ACE Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| 1 | SFHOT Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Managers | Five Keys | Dion | Nichols | | 925-209-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| **20** | **Congregate Total** | | | | | | | | | |

SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Brandi | Tallarico | | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | | 415-385-3605 |
| 2 | SFHOT | HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | | |
| | | 38 Winter NCS | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | | |
| | | 38 Winter NCS | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajisaka | | |
| | | 38 Winter NCS | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | | |
| | | 38 Winter NCS | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | | |
| **12** | **SIP Hotel Total** | | | | | | | | | |
| **32** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Kenistein I. Azumah [He/Him]
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Placement Support Zonal Services – SIP Programs
440 Turk Street Room # 132
kenistein.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Azumah, Kenistein (HCM)
**Sent:** Friday, July 15, 2022 9:42 AM
**To:** [recipient list]
**Cc:** [cc list]
**Subject:** Secure 07.15.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HDHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SFHOT 1M 3F upper | | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | | 415-756-0668 |
| 3 | HSOC 3 F Upper | | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cestral | Armstrong | | |
| | | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | Christopher | Calandrello | | |
| 1 | HOSP Single Bed | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | | 510.984.8551 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 2 | HSOC Single Bed | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | | |
| 9 | HSOC 2 M Upper, 3 M Lower, 3 F Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | | |

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | D | | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | | | | | | | Perez- | | |
| | D | | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | luperez.bautista@svdp-sf.org | 415.741.8936 |
| | D | | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | HOSP Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8111 |
| | | | | | | | | Perez- | | |
| 1 | ACE Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Assistant | St. Vincent De Paul | Jaime | Bautista | japerez.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckelew | patrick.buckelew@sfgov.org | |
| 1 | SFHOT Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | | | | | Deputy Director of Housing | | | | | |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Five Keys | Alysha | Cornejo | alcohar@fivekeys.org | GO |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site B Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckelew | patrick.buckelew@sfgov.org | |
| **24** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4 Winter NCS | | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballo | mcaballos@ecs.sf.org | 415 688 5434 |
| 8 | DEMOB | 10 | Hotel Whitcomb | Arrivals to Bth & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| 1 | SFHOT | | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 3B Winter NCS | | | | | | | | |
| 1 | SFHOT | | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| **11** | **SIP Hotel Total** | | | | | | | | | |
| **35** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Keristern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 113
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | I Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Azumah, Keristern (HOM)
**Sent:** Thursday, July 14, 2022 9:46 AM
**To:** Barrientos, Du (HOM) <du.barrientos@sfgov.org>; Le, Tommy (HOM - Contractor) <tom_ach_tommy.le_20210517@sfgov.org>; Mason, Mark (DPH) <michael.mason@sfgov.org>; Maza, Mark (HOM) <Mark.Maza@sfgov.org>; Moore, Jamie (DPH) <jaime.moore@sfdph.org>; Meekan, Brenda (HOM) <brenda.meekan@sfgov.org>; FireSCRT <firescrt@sfgov.org>; Egan, Sean, April (FIR) <april1.Grant@sfgov.org>; Mera, Tanya (DPH) <tanya.mera@sfgov.org>; Dang, Khoi (DPH) <khoi.dang@sfgov.org>; Kayhan, Dariush (HSA) <dariush.kayhan@sfgov.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; Dent (Shelterhealth <info@shelterhealth.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; Kit, Theresa (DPH) <theresa.sit@sfdph.org>; Angela Griffin <agriffin@healthright360.org>; Marc Byrne <mabyrne@healthright360.org>; Alfonso Ramirez <aramirez@healthright360.org>; Nakanishi, David (HOM) <David.Nakanishi@sfgov.org>; Roy Tidwell <rtidwell@healthright360.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; HOM-HSH Placement <hsh.Placement@sfgov.org>; MC Carlos <mcarlos@fivekeys.org>; Pertova, Nichole (HOM) <nichole.pertova@sfgov.org>; Leung, Wilma (DPH) <wilma.s.leung@sfdph.org>; Spencer, Lamar <lspencer@healthright360.org>; Buckelew, Patrick (HOM) <patrick.buckelew@sfgov.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Varela, Angelica (HOM) <angelica.varela@sfgov.org>; Washington, Janay (HOM) <janay.washington@sfgov.org>; Pautureonch, Arielle (HOM) <arielle.pautureonch@sfgov.org>; Hernson, Acana (HOM) <acana.I.henson@sfgov.org>; Clementcousthess.sf.gov
**Cc:** samsovong@ecs.sf.org; Chris Callandrillo <ccallandrillo@ecs.sf.org>; Emeka Nnebe <ennebe@ecs.sf.org>; John Ouertani <juertani@ecs.sf.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; koupelmon <koupelmon@providencefoundationsf.org>; Dobummen@providencefoundationsf.org; DrianriNNinnebe@providencefoundationsf.org; Buckelew, Patrick (HOM) <patrick.buckelew@sfgov.org>; Perez-Bautista@svdp-sf.org; Sharonda Aaron <saaron@svdp-sf.org>; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Perez-Bautista <japerez.bautista@svdp-sf.org>; rreyes@svdp-sf.org; Buckelew, Patrick (HOM) <patrick.buckelew@sfgov.org>; Kisha escudero@lavisin.org; Audra McNeely <audra.mcneely@lavisin.org>; kimberley.wayon@lavisin.org
**Subject:** Secure 07.14.2022 Daily Allocation Summary

---

## Daily Allocation Summary

Hello,

Please make sure that #SIPplacements@sfgov.org is included on all communications. It is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

**Key:** IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Program) / ACE (Adult Coordinated Entry) / JOY (Joint Field Operations)

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT 3M 4F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | | | | Episcopal Community | | | | |
| | AB | | Sanctuary | 201 8th Street | Site Managers | Services | Emeka | Nnebe | ennebe@ecs.sf.org | 415-756-0668 |
| | | | | | | Episcopal Community | | | | |
| | AB | | Sanctuary | 201 8th Street | Site Managers | Services | John | Ouertani | jouertani@ecs.sf.org | (415) 487 - 3300 ext. 7019 |
| | | | | | Director of Internal | Episcopal Community | | | | |
| | AB | | Sanctuary | 201 8th Street | Housing | Services | Candrod | Armstrong | carmstrong@ecs.sf.org | |
| | | | | | | Episcopal Community | | | | |
| 1 | ACE Single Bed | CW | Central Waterfront NC | 200 8th Street | Site Managers | Services | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | | | | | Agency Operations | | | | |
| 1 | SFHOT Single Bed | CW | Central Waterfront NC | 600 25th Street | Manager | Providence Foundation SF | Antonia | Roach | aroach@providencefoundationsf.org | 510.984.8553 |
| 1 | HOSP Single Bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Patrick | Buckelew | patrick.buckelew@sfgov.org | |
| 1 | HOSP Single Bed | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Care Coordinator | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | HSOC 5 M Lower 3 M Upper 2 F | | | | | | | | | |
| 10 | Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | | | | | | | Perez- | | |
| | D | | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | luperez.bautista@svdp-sf.org | 415.741.8936 |
| | D | | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | HOSP Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8111 |
| | | | | | | | | Perez- | | |
| | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Assistant | St. Vincent De Paul | Jaime | Bautista | japerez.bautista@svdp-sf.org | 915.270.7818 |
| | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckelew | patrick.buckelew@sfgov.org | |
| | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | | | | | Deputy Director of | | | | | |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Housing | Five Keys | Alysha | Cornejo | alcohar@fivekeys.org | GO |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site B Director | HSH | Patrick | Buckelew | patrick.buckelew@sfgov.org | |
| 1 | HSOC Single Bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | | | | | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | snuder@lavisin.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | todd188@lavisin.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@lavisin.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audra | McNeely | audra.mcneely@lavisin.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@lavisin.org | 415-420-1159 |
| **22** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | 10 | Hotel Whitcomb | Arrivals to Bth & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to Bth & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to Bth & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to Bth & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **28** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Keristern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 113
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: foh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

# Daily Allocation Summary

Hello,

## SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organizatio | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | HSOC 4 F up | AB | Sanctuary | 201 8th Stre | HSH Program | HSH | Christopher | Kramer | christopher.kramer@sfg |  |
|  |  | AB | Sanctuary | 201 8th Stre | Site Manage | Episcopal Cc | Emeka | Nnebe | ennebe@ec | 415.756.066 |
|  |  | AB | Sanctuary | 201 8th Stre | CBO Leader | Episcopal Cc | John | Ouertani | jouertani@ε | (415) 487 - 3 |
|  |  | AD | Civic Center | 20 12th Stre | Site Provide | HomeRise | Michael | Blount | mblount@HomeRiseSF.c |  |
|  |  | CW | Central Wat | 600 25th Str | HSH Program | HSH | Patrick | Buckalew | patrick.buckalew@sfgov |  |
|  |  | CW | Central Wat | 600 25th Str | CBO Leader | Providence | Patricia | Doyle | pdoyle@providencefoun |  |
| 10 | Congregate Total | | | | | | | | | |

## SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organizatio | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT | 4 Winter NC | Good Hotel | 112 7th Stre | Care Coordi | ECS | **Madonna** | **Caballes** | mcaballes@ | 415 688 543 |
| 5 | DEMOB | 10 | Hotel Whitc | Arrivals to 8 | Director | Five Keys | Brandi | Taliano | brandit@fiv | 510-518-869 |
|  |  | 10 | Hotel Whitc | Arrivals to 8 | Director | Five Keys | Michael | Hoskins | michaelh@f | 415.205.861 |
|  |  |  |  |  |  |  |  |  |  |  |
| 6 | SIP Hotel Total | | | | | | | | | |
| 16 | SIP Hotel + Congregate Total | | | | | | | | | |

## Safe Sleep

| Allocation | Team | Site # | Site Name | Address | Role | Organizatio | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | V02 | Fulton Safe | 147 Fulton S | CBO Leader | Urban Alche | Johnny | Taylor | johnt@urba | 415.756.857 |
|  |  | V02 | Fulton Safe | 147 Fulton S | Care Coordi | Urban Alche | Maria Elizab | Resendez | mariar@urb | (209) 898-89 |
|  |  | V02 | Fulton Safe | 147 Fulton S | HSH Program | HSH | Angelica | Varela | angelica.var |  |
|  |  | V03 | Stanyan Saf | 730 Stanyar | Site Director | Homeless Yc | Eliza | Wheeler | covid19@hc | 415-579-658 |
|  |  | V04 | South Van N | 1515 South | Site Manage | Dolores Stre | Arturo | Arevalos | arturo@dsc | (415) 574-50 |
|  |  | V04 | South Van N | 1515 South | Care Coordi | Dolores Stre | Yesenia | Lacyo | yesenia@dscs.org |  |
|  |  | V04 | South Van N | 1515 South | HSH Program | HSH | Angelica | Varela | angelica.var |  |
|  |  | V05 | Jones Safe S | 180 Jones St | Site Manage | Urban Alche | Liz | Resendez | mariar@urb | 209-898-892 |
|  |  | V05 | Jones Safe S | 180 Jones St | Site Manage | Urban Alche | Steve | | stevenm@u | 916-477-301 |
|  |  | V05 | Jones Safe S | 180 Jones St | HSH Program | HSH | Angelica | Varela | angelica.var |  |
|  |  | V06 | Jennings Saf | 2111 Jennin | Care Coordinator | | Asiha | Robinson | asiha.robins | 415.850.440 |
|  |  | V06 | Jennings Saf | 2111 Jennin | Site Director | | Brenda | Jackson | b.jackson@ | 510.932.800 |
|  |  | V06 | Jennings Saf | 2111 Jennin | HSH Program | HSH | Angelica | Varela | angelica.var |  |
|  |  | V07 | Gough Safe | 33 Gough St | Site Director | Urban Alche | Kevin | Lee | kevinl@urban-alchemy.u |  |
|  |  | V07 | Gough Safe | 33 Gough St | Care Coordi | Urban Alche | Tekia | Oliver | Tekiao@urb | (510) 377-75 |
|  |  | V07 | Gough Safe | 33 Gough St | HSH Program | HSH | Angelica | Varela | angelica.var |  |
|  |  | Y | Bryant NC | 680 Bryant S | Site Manage | ECS | LaMonica | Esver | lesver@ecs- | 415.590.158 |
|  |  | Y | Bryant NC | 680 Bryant S | CBO Leader | ECS | Rod | Smith | rsmith@ecs-sf.org |  |
|  |  | Y | Bryant NC | 680 Bryant S | Site Manage | ECS | Ta'reke | James | tjames@ecs-sf.org |  |
|  |  | Y | Bryant NC | 680 Bryant S | HSH Program | HSH | Patrick | Buckalew | patrick.buckalew@sfgov |  |
| 0 | Safe Sleep Total | | | | | | | | | |
| 16 | Grand Total | | | | | | | | | |

From:
To:
Cc:
Subject:
Date:
Attachments:

## Daily Allocation Summary

Hello,

Please make sure that HSHgtacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3  HSOC 3 F Upper Beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@eccs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@eccs-sf.org | (415) 487-3300  ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of internal Housing | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@eccs-sf.org | - |
| | 1  ACE Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patrick | Doyle | pdoyle@providencefoundationsf.org | |
| | 7  HSOC 6 M Upper, 1 M Lower beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | 6  SFHOT 4 M Lower, 2 F Upper beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | 2  HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Perez | aruano@svdp-sf.org | 415.793.8131 |
| | 1  ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | lperez-bautista@svdp-sf.org | 901.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 1  HSOC Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alpha | Cornejo | acornejo@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phelan | mnegan@fivekeys.org | 415-756-9811 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | jjackson@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Ledbetter | kail@fivekeys.org | 650-534-5511 |
| | 1  SFHOT Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alpha | Cornejo | GO | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8500 |
| | 1  IT Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | HSH | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site 8 Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **23** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1  SFHOT | 4  Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Mariana | Caballes | mcaballes@ecs-sf.org | 415 688 5434 |
| | 6  DEMOB | 10  Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94102) | Director | Five Keys | Brandi | Tabora | brandit@fivekeys.org | 510-518-8698 |
| | | 38  Winter NCS HSH | Cove Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.e.johnson@sfgov.org | |
| **8** | **SIP Hotel Total** | | | | | | | | | |
| **31** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Kenistern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
kenistern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Kenistern (HOM)
Sent: Monday, July 18, 2022 10:31 AM
To:
Cc:
Subject: Secure 07.18.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHgtacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5  SFHOT 2M 3F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@eccs-sf.org | 415-756-0668 |
| | 3  HSOC 3 F Upper | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@eccs-sf.org | (415) 487-3300  ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of internal Housing | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@eccs-sf.org | - |
| | 1  HOSP Single Bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patrick | Doyle | pdoyle@providencefoundationsf.org | |
| | 7  HSOC 2M lower 1M upper 3I upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |

| | | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HSOC Single Bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phelon | | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | | 650-534-5511 |
| 1 | HOSP Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | GO |
| 1 | ACE Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | | | | |
| 1 | SFHOT Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Don | Nichols | | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 20 | Congregate Total | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hooters | | 415-205-8612 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodon | | 415-385-3605 |
| 2 | SFHOT | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | | |
| | | 38 Winter NCS | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajisaka | | |
| | | 38 Winter NCS | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | | |
| 12 | SIP Hotel Total | | | | | | | | | |
| 32 | SIP Hotel + Congregate Total | | | | | | | | | |

Regards,

Kensteron L Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
kensteron.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Azumah, Kensteron (HOM)
**Sent:** Friday, July 15, 2022 9:42 AM
**To:** [recipients list]
**Cc:** [recipients list]
**Subject:** Secure 07.15.2022 Daily Allocation Summary



## Daily Allocation Summary

Hello,

Please make sure that HSHplacements@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intro-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) / MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SFHOT 1M 3F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | | 415-756-0668 |
| 1 | HSOC 3 F Upper | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Duerlaez | | (415) 487 - 1300  ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Housing | Episcopal Community Services | Cevdral | Armstrong | | |
| 1 | HOSP Single Bed | AB | Sanctuary | 200 8th Street | Site Managers | Episcopal Community Services | Christopher | Callandrillo | | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Daryl | Chisman | | |
| 2 | HSOC Single Bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Kenisha | Roach | | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Doyle | | | |
| | HSOC 3 M Upper, 3 M Lower, 3 F Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Perez- Cervantes | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | | 415.741.8936 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Shavonda | Aaron | | 628.224.6125 |
| 1 | HOSP Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | | 415.793.8131 |
| 1 | ACE Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | | 915.270.7618 |
| 2 | SFHOT Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Perez | Bautista | | |
| 1 | SFHOT Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Don | Nichols | | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director | Five Keys | Tony | Chase | | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 24 | Congregate Total | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT | 4 Winter NCS | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | | 415 688 5434 |
| 1 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | | 510-518-8698 |
| 1 | SFHOT | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | | 415-531-2908 |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | | |
| 11 | SIP Hotel Total | | | | | | | | | |
| 35 | SIP Hotel + Congregate Total | | | | | | | | | |

Regards,

Kensteron L Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
kensteron.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

*federal privacy laws.*

**From:** Azumah, Keristeni (HOM)
**Sent:** Thursday, July 14, 2022 9:46 AM
**To:** Barrientos, Eli (HOM) <eli.barrientos@sfgov.org>; Le, Tommy (HOM - Contractor) <tom_ach_tommy.le_20210927@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Massa, Mark (HOM) <Mark.Massa@sfgov.org>; Moore, Jamie (DPH) <jamie.moore4@sfdph.org>; Menkan, Brenda (HOM) <brenda.menkan@sfgov.org>; FireSCRT <FireSCRT@sfgov.org>; Sloan, April (FIR) <april.sloan@sfgov.org>; Mera, Tanya (DPH) <tanya.mera@sfdph.org>; Dang, Khoi (DPH) <khoi.dang@sfdph.org>; Kaelani, Danush (HSA) <danush.kaelani@sfgov.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; Sherlebrandwidth <DH Sherlerlerwidth@sfdph.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; Vil, Theresa (DPH) <theresa.vil@sfdph.org>; Angela Griffin <agriffin@healthright360.org>; Marc Burne <maburne@healthright360.org>; Alfonso Ramirez <aramirez@healthright360.org>; Nakanishi, David (HOM) <David.Nakanishi@sfgov.org>; Roy Tidwell <rtidwell@healthright360.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; HOM HSH Placement <HSHPlacement@sfgov.org>; McCallar, Nicole (HOM) <nichole.mccallar@sfgov.org>; Long, Wilma (DPH) <wilma.long@sfdph.org>; HOM HSH Guest Services <HSHGuestServices@sfgov.org>; Varela, Angelica (HOM) <angelica.varela@sfgov.org>; Washington, Janey (HOM) <janey.washington@sfgov.org>; Pastunovich, Arielle (HOM) <arielle.pastunovich@sfgov.org>; Hennon, Arana (HOM) <arana.l.hennon@sfgov.org>; Paul Devenrenivi <PDevenrenivi@test.sf.org>
**Cc:** sarmstrong@ecs-sf.org; Chris Callandrillo <ccallandrillo@ecs-sf.org>; Emeka Nnebe <ennebe@ecs-sf.org>; John Ouertani <jouertani@ecs-sf.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Jeappineni <jkapsinieni@providencefoundationsf.org>; Dakumenni@providencefoundationsf.org; kreach@providencefoundationsf.org; Buckaline, Patrick (HOM) <patrick.buckaline@sfgov.org>; james.baustista@svdp-sf.org; Sharonda Aaron <saaron@svdp-sf.org>; Pendue, Cathy (HOM) <cathy.pendue@svdp-sf.org>; angelico.varela@sfgov.org; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Perez-Baustista <jperez-baustista@svdp-sf.org>; renes@svdp-sf.org; Buckaline, Patrick (HOM) <patrick.buckaline@sfgov.org>; Buckaline, Patrick (HOM) <patrick.buckaline@sfgov.org>; kisha.escudero@baywovec.org; Aubra McNeely <aubra.mcneely@baywovec.org>; kimberley.wayne@baywovec.org
**Subject:** Secure 07.14.2022 Daily Allocation Summary

| Daily Allocation Summary |
| --- |

Hello,

Please make sure that HSHplacements@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SFHINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operation)*

**SIP**
**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 5 | SFHOT 1M AF upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300  ext. 7019 |
| | | | AB | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Cieedral | Armstrong | sarmstrong@ecs-sf.org | |
| | 1 | ACE Single Bed | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | Episcopal Community Services | | | | |
| | 1 | ACE Single Bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | 1 | SFHOT Single Bed | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | HSH | Kenisha | Reach | kreach@providencefoundationsf.org | 510.984.8553 |
| | 1 | HOSP Single Bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | HSH | Patrick | Buckaline | patrick.buckaline@sfgov.org | |
| | | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | HSH | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | HSH | Cathy | Pendue | cathy.pendue@svdp-sf.org | |
| | | HSOC 5 M Lower 3 M Upper 2 F | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| 10 | Upper | | | | | | | Perez- | | | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luc | Bautista | jjames.baustista@svdp-sf.org | 415.781.8936 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | 1 | HOSP Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | St. Vincent De Paul | Jaime | Perez- | jperez-baustista@svdp-sf.org | 915.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | renes@svdp-sf.org | |
| | 1 | SFHOT Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | 1 | HSOC Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site # Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckaline | patrick.buckaline@sfgov.org | |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@baywovec.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@baywovec.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@baywovec.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@baywovec.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@baywovec.org | 415-420-1159 |
| **22** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 6 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandt | Tafamo | brandt.t@fivekeys.org | 510-518-8688 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | megh@fivekeys.org | 510-833-1622 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **28** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Keristeni I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
*Guest Placement, Guest Services – SIP Programs*
440 Turk Street Room # 152
keristeni.azumah@sfgov.org | M: 650.267.0902

*Learn Yoh.sfgov.org | Follow @SF_HSH | Like @SanFranciscoHSH*
*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

From: Barrientos, Ely (HOM)
To: Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Meza, Mark (HOM); Moore, Janie (DPH); Mnatan, Brenda (HOM); Pon(SER?, Susan, Aird (FIR); Mena, Tanya (DPH); Mena, Kiva (DPH); Namgar, Denush (HSA); Bamberger, Joshua (DPH); Almeida, Angelica (DPH); Els, Theresa (DPH); Angela Griffin; Marc Bernar; Natarajan, David (HOM); Roy, Tideesh; Kadnovich, Lisa (HOM); HOM HSH Placement; RM Cortez; Pelheres, Nichole (HOM); Long, Wilma (DPH); HOM HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Jason (HOM); Piaskowski II, Adolfo (HOM); Harmon, Ariana (HOM); Kusmiak, Bartalann (HOM); Paul Granicolo
Subject: Secure 07.21.2022 Daily Allocation Summary
Date: Thursday, July 21, 2022 9:42:50 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 415.579.2145.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Shelter) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 HSOC 2 F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | 4 HSOC 4 M Lower bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharoinda | Aaron | saaron@svdp-sf.org | 628.224.4135 |
| | 1 ACE 1 single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Assistant | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | 1 IT 1 single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | 2 HOSP 2 single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kal@fivekeys.org | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **10 Congregate Total** | | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4 DEMOB | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| **4 SIP Hotel Total** | | | | | | | | | | |
| **14 SIP Hotel + Congregate Total** | | | | | | | | | | |

Cheers,

**Ely L. Barrientos**  (he, him, his)
SIP Program, Guest Placement Lead
440 Turk Street, ROOM #134 SOMA
San Francisco Department of Homelessness and Supportive Housing
ely.barrientos@sfgov.org   |   C: 415-579-2145

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.*

From: [illegible email headers]
To: [illegible email headers]
Cc: [illegible email headers]
Subject: Secure 07.20.2022 Daily Allocation Summary
Date: Monday, July 25, 2022 10:32:34 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT Single bed | | Central Waterfront CW NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | | Central Waterfront CW NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | | Central Waterfront CW NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | | Central Waterfront CW NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Central Waterfront CW NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 4 | Lower | | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| 1 | SFHOT Single bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Case Coordinator | St. Vincent De Paul | Jaime | Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| 1 | ACE | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | mregina@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| 2 | HOSP Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator / Site Director / Care Coordinator | Five Keys | Justin | Jackson | jjackson@fivekeys.org | 415-368-3929 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 650-534-5511 |
| 1 | HSOC Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | cfporta@fivekeys.org | GO 415-630-8503 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dnichols@fivekeys.org | 505-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 6 | SFHOT Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | | R | 711 Post | 711 POST ST, SAN FRANCISCO, CA 94109 | Co-Site Director | Urban Alchemy | Tracy | Webb | tracy@urban-alchemy.us | |
| | | R | 711 Post | 711 POST ST, SAN FRANCISCO, CA 94109 | Co-Site Director | Urban Alchemy | Brian | Sheppard | brian@urban-alchemy.us | |
| **17** | **Congregate Total** | | | | | | | | | |

SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Talaino | brandit@fivekeys.org | 510-518-8898 |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **23** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,



Kenisten I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
Main: 415.267.0902
Email: kenisten.azumah@sfgov.org

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Kenisten (HOM)
Sent: Wednesday, July 20, 2022 9:58 AM
To: [long list of illegible email addresses]
Cc: [long list of illegible email addresses]
Subject: Secure 07.20.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HSOC 3-F Upper Beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | Episcopal Community Services | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | |
| 1 | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Caroll | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 1 | ACE Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 7 | HSOC 6 M Upper, 1 M Lower Beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | SFHOT 4 M Lower, 2 F Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | Perez- | | |

| | beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | | 628.224.4125 |
| 2 | HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | | 415.793.8131 |
| | | | | | | | Perez- | | | |
| 1 | ACS Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | | 925.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 1 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415.424.5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | | Justin | Jackson | | |
| | | | | | Site Director / Care | | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Coordinator | Five Keys | Kai | Lindsay | | 650.534.5511 |
| 1 | HSOT Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | | 415-920-8920 |
| 1 | IT Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site It Director | Five Keys | Tony | Chase | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 23 | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HSHOT | 4 Winter NCS HSH | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madona | Caballes | | 415 688 5434 |
| | | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA | | | | | | | |
| 6 | DEMOB | | 94103) | | HSH Program Manager | Five Keys | Brandi | Taliano | | 510-518-8698 |
| 1 | SIHOT | 38 Winter NCS HSH | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | | |
| 8 | **SIP Hotel Total** | | | | | | | | | |
| 31 | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

[logo]

Kenistern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
kenistern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Azumah, Kenistern (HOM)
**Sent:** Monday, July 18, 2022 10:16 AM
**To:** ...
**Cc:** ...
**Subject:** Secure 07.18.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SIHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team / SORT (Street Overdose Response Team) /MSC South SPRINT (SIHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SIHOT 2M 3F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emelia | Nevins | | 415.756.0668 |
| 3 | HSOC 3 F Upper | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouerlani | | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Coednal | Armstrong | | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | | |
| 1 | HOSP Single Bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | | |
| 7 | HSOC 2M lower 1M upper 3F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | | 628.224.4125 |
| 1 | HSOC Single Bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | HSH | Alysha | Cornejo | | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | | Justin | Jackson | | 415-368-3929 |
| 1 | HOSP Single Bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | GO |
| 1 | ACS Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| 1 | SIHOT Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site It Director | Five Keys | Tony | Chase | | 510-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 20 | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | DEMOB | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | | | Michael | Hoskins | | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Robles | | 415-381-3601 |
| 2 | SIHOT | 38 Winter NCS HSH | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glauvia | Apluka | | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | | |
| 12 | **SIP Hotel Total** | | | | | | | | | |
| 32 | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

[logo]

Kenistern I. Azumah (He/Him)
Senior Administrative Analyst

San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – GP Programs
440 Turk Street Room B 132
kerstenn.asunuh@sfgov.org | M: 650.267.0902
*CONFIDENTIAL NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

**From:** Asumah, Kersteen (HOM)
**Sent:** Friday, July 15, 2022 9:42 AM
**To:** Barrientos, Ely (HOM) ...
**Subject:** Secure 07.15.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)*

SIP

Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | SFHOT 1M 3F upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | 3 | HSOC 3 F Upper | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | AB | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Central | Armstrong | carmstrong@ecs-sf.org | |
| | 1 | HOSP Single Bed | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | | | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Jenisha | Roach | jroach@providencefoundationsf.org | |
| | 2 | HSOC Single Bed | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Patrick | Buckley | patrick.buckley@sfgov.org | 510.984.8553 |
| | | HSOC 3 M Upper, 2 M Lower, 3 F Upper | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Diane | Doyle | ddoyle@providencefoundationsf.org | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez Bautista | | 415.741.8936 |
| | 1 | HOSP Single Bed | D | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | 1 | ACE Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.730.8131 |
| | 2 | SFHOT Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jbautista@svdp-sf.org | 915.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| | 1 | SFHOT Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cortez | alysha.cortez@sfgov.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-500-8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Sloan | Nichols | sloann@fivekeys.org | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director | Five Keys | Tama | Chase | tamac@fivekeys.org | 415-586-1475 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **24 Congregate Total** | | | | | | | | | | |

SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 Winter NCS | | | | | | | | | |
| | 1 | SFHOT | HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | 415 688 1434 |
| | 8 | DEMOB | HSH | Hotel Whitcomb | 1231 Market Street, San Francisco, CA 94102 | Director | Five Keys | Brandi | Tafoya | | 510-518-8698 |
| | | 35x Winter NCS | | Adante Hotel Winter NCS (Non-Congregate Shelter) | | | | | | | |
| | 1 | SFHOT | HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 38 Winter NCS | | | | | | | | | |
| | 1 | SFHOT | HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | James | Johnson | james.v.johnson@sfgov.org | |
| **11 SIP Hotel Total** | | | | | | | | | | |
| **35 SIP Hotel + Congregate Total** | | | | | | | | | | |

Regards,

Kersteen I. Asumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – GP Programs
440 Turk Street Room B 132
kerstenn.asunuh@sfgov.org | M: 650.267.0902
*CONFIDENTIAL NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

**From:** Asumah, Kersteen (HOM)
**Sent:** Thursday, July 14, 2022 9:46 AM
**To:** Barrientos, Ely (HOM) ...
**Subject:** Secure 07.14.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)*

SIP

Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | SFHOT 2M All upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | AB | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Central | Armstrong | carmstrong@ecs-sf.org | |
| | 1 | ACE Single Bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | | AB | Sanctuary | 200 8th Street | Agency Operations | | | | | |

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT Single Bed | | CW | Central Waterfront NC | 600 25th Street | Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510-984-8553 |
| 1 | HSOC Single Bed | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HOSP Single Bed | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | HSOC 5 M Lower 3 M Upper 2 F | | | | | | | | | | |
| 10 | Upper | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lperez-bautista@svdp-sf.org | 415-741-8946 |
| 1 | HOSP Single Bed | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628-224-4125 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nunez | anunez@svdp-sf.org | 415-791-8131 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915-270-7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | GO |
| 1 | SFHOT Single Bed | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Portra | charlesp@fivekeys.org | 415-920-8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Don | Nichols | dono@fivekeys.org | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HSOC Single Bed | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | jstate1@bayviewcc.org | 415-420-1259 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | jstate2@bayviewcc.org | 415-420-1259 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewcc.org | 415-420-1259 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewcc.org | 415-420-1259 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewcc.org | 415-420-1259 |
| **22** | **Congregate Total** | | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandt | Taliano | brandt@fivekeys.org | 510-518-8698 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-412-8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| **6** | **SIP Hotel Total** | | | | | | | | | | |
| **28** | **SIP Hotel + Congregate Total** | | | | | | | | | | |

Regards,

**Kenslern J. Azunah (He/Him)**
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 112
kenslern.azunah@sfgov.org  | M- 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you
receive this e-mail in error, notify the sender and destroy the e-mail
immediately. Disclosure of the Personal Health Information (PHI) contained
herein may subject the discloser to civil or criminal penalties under state and
federal privacy laws.

From: Azumah, Keristen (HOM)
To: Lo, Tannie (HOM - Contractor); Mason, Michael (FIR); Maza, Mark (HOM); Mayes, Jamie (DPH); Meehan, Brenda (HOM); First(OST; Sloan, April (FIR); Mejia, Tanya (DPH); Mena, Khai (DPH); Kaplan, Garuah (HOM); Bamberger, Joshua (DPH); DPH-Shelterhealth; Almeida, Angelica (DPH); Lin, Timmay (DPH); Angela Griffin; Marc Byrne; Athmee Ramirez; Nakanishi, David (HOM); Rue, Tidwell; Kachooini, Lisa (HOM); HOM HSH Placement; McCallister, Nichole (HOM); sarita, abima (DPH); HOM HSH Guest Services; Shakur, Lauri (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Valeta, Angelica (HOM); Washington, Jana (HOM); Popluszczyk, Arielle (HOM); Tejeda, Ariana (HOM); Paul (Insurance); carrenlomez@foco.org; Chris Callender-Su; Tineka Naylor; John Quensel; Kramer, Christopher (HOM); lingadoon; DeLeonann@providencefoundationsf.org; ipisofriffprovidencefoundationsf.org; Buckalew, Patrick (HOM); bonny.bacheler@svdp-sf.org; Shamila Aaron; Phelan, Cathy (HOM); Alejandro Nuno; Jaime Perez-Bautista; imoodifoodo
Cc: Buckalew, Patrick (HOM); Buckalew, Patrick (HOM); bisha.woodard@bayviewci.org; Aubra McBeath; kimberley.wannell@brasbasci.org
Subject: RE: Secure 07.25.2022 Daily Allocation Summary
Date: Monday, July 25, 2022 11:00:19 AM
Attachments: image001.png

Update:

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HSOC Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 4 | HSOC 3 M Upper 1 M Lower | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| 1 | SFHOT Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 628.224.4125 |
| | | | | | | | | | | 415.799.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| 1 | ACE | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalen | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| 2 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Sharonda | Aaron | GO | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| 1 | HSOC Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 6 | SFHOT Single bed | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brians@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracyw.@urban-alchemy.us | 415-312-7628 |
| **17** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **23** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Keristen I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
keristen.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Karkitera (HOM)
To: Le, Tommy (HOM - Contractor); Mayor, Michael (FIR); Mazia, Mark (HOM); Moore, Jamie (DPH); Meskan, Brenda (HOM); [email list redacted]
Cc: [email list redacted]
Subject: Secure 07.25.2022 Daily Allocation Summary
Date: Tuesday, July 26, 2022 10:33:00 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | SFHOT 2 M Upper 1 F Upper beds | A8 | Sanctuary | 201 8th Street | HSH Program Manager | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | A8 | Sanctuary | 201 8th Street | | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | John | Quartania | jquartania@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | Cheryl | | | |
| | | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Central | Armstrong | carmstrong@ecs-sf.org | |
| | | | A8 | Sanctuary | 200 8th Street | | | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | 1 | HSOC Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | | |
| | | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | | 558.984.8553 |
| | | | CW | Central Waterfront NC | 600 25th Street | Director of Housing | Providence Foundation SF | Patrick | | | |
| | | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | | |
| | 2 | SFHOT 2 M Upper beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | | | | | |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | | 415.741.8936 |
| | | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | | 628.224.4125 |
| | 2 | ACE Single bed | D | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | | 415.793.8131 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | | 915.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | 1 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | | |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | | 415-756-9831 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | | 415-368-3929 |
| | 2 | HOSP Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | | 650-534-5511 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | SD |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Prena | | 415-810-8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | Five Keys | Tony | Chase | | 415-596-1475 |
| | 12 | HSOC 2 M Upper 5 M Lower 1 F Lower beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | | 510-833-1622 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | | 925-204-1851 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Managers | HSH | Cathy | Perdue | | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | | Brandi | Marshall | | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | 1 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Five Keys | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | 8 | SFHOT | P | 711 Post | 711 Post St San Francisco, CA 94109 | Case Mgmt Supervisor | Kimberley | Wayne | | 415-435-1159 |
| | | | P | 711 Post | 711 Post St San Francisco, CA 94109 | Director | Urban Alchemy | Brian | Sheppard | brian@urban-alchemy.us | 415-756-1866 |
| | | | P | 711 Post | 711 Post St San Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracy@urban-alchemy.us | 415-712-7628 |
| | **51** | **Congregate Total** | | | | | | | | | |

SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | DEMOB | 10 | Hotel Whitcomb | Airmals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Tallamo | brandi@fivekeys.org | 510-538-8698 |
| | | | 10 | Hotel Whitcomb | Airmals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | meg@fivekeys.org | 415.451.8285 |
| | | | 10 | Hotel Whitcomb | Airmals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | | Five Keys | Michael | Hoskins | michael@fivekeys.org | 415.412.8285 |
| | | | 10 | Hotel Whitcomb | Airmals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | **3** | **SIP Hotel Total** | | | | | | | | | |
| | **35** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Karkitera I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room A 132
karkitera.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Karkitera (HOM)
Sent: Monday, July 25, 2022 10:33 AM
To: Le, Tommy (HOM - Contractor) <tom_ach_tommy.le_20210917@sfgov.org>; Mayor, Michael (FIR) <michael.mason@sfgov.org>; Mazia, Mark (HOM) <Mark.Mazia@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Meskan, Brenda (HOM) <brenda.meskan@sfgov.org>; FireSCRT <firescrt@sfgov.org>; Sloan, April (FIR) <april.l.sloan@sfgov.org>; Mena, Tanya (DPH) <tanya.mena@sfdph.org>; Dang, Khoi (DPH) <khoi.dang@sfgov.org>; Kauhan, Dariush (HSA) <dariush.kauhan@sfdph.org>; [email list redacted]
Subject: Secure 07.25.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organisation | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SHOT Single bed | | Central Waterfront | 600 25th Street | | Providence Foundation SF | | | | |
| | | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | | 510.984.8551 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | HSH | Patricia | Doyle | | |
| 4 | SHOT 3 M Upper 1 M Lower | | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| 1 | SHOT Single bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Sharonda | Aaron | | 628.224.4125 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Alejandro | Nuno | | 415.793.8131 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | | 915.270.7618 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayens | | |
| 1 | ACE | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 421-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director of Housing | Five Keys | Megan | Phalon | | 415-756-9811 |
| 2 | HOSP Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | | 650-534-5511 |
| 2 | HSOC Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | G13 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | | 415-630-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site B Director | Five Keys | Tony | Chase | | 415-596-1475 |
| 1 | SHOT Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 1 | 711 Post | P | 711 Post | 711 POST ST, SAN FRANCISCO, CA 94109 | Co-Site Director | Urban Alchemy | Tracy | Webb | | |
| | | P | 711 Post | 711 POST ST, SAN FRANCISCO, CA 94109 | Co-Site Director | Urban Alchemy | Brian | Sheppard | | |
| 17 | Congregate Total | | | | | | | | | |

SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organisation | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | | 510-538-8698 |
| 6 | SIP Hotel Total | | | | | | | | | |
| 23 | SIP Hotel + Congregate Total | | | | | | | | | |

Regards,

Kersteen I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
kersteen.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Kersteen (HOM)
Sent: Wednesday, July 20, 2022 9:58 AM
To: ...
Subject: Secure 07.20.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) / MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organisation | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | HSOC 3 F Upper Beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Clendal | Armstrong | | |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | Christopher | Callandrillo | | |
| 1 | ACE Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | | 510.984.8551 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | HSH | Patricia | Doyle | | |
| 2 | HSOC 6 M Upper, 1 M Lower beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH | Cathy | Perdue | | | |
| | SFHOT 4 M Lower, 2 F Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| 6 | HOSP Single bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Sharonda | Aaron | | 628.224.4125 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Alejandro | Nuno | | 415.793.8131 |
| 1 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | | 915.270.7618 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayens | | |
| 1 | HSOC Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director of Housing | Five Keys | Megan | Phalon | | 415-756-9811 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | | 415-368-3929 |
| 1 | SFHOT Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | G13 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | | 415-630-8920 |
| 1 | IT Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site B Director | Five Keys | Tony | Chase | | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 23 | Congregate Total | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 Winter NCS | | | | | | | | |
| 1 | SFHOT | HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | 415 688 5434 |
| | | | | Arrivals by 8th & Stevenson (1231 Market St, San Francisco, CA 94102) | | | | | | |
| 1 | DEMOB | | | | Director | Five Keys | Brandi | Tallario | brandi@fivekeys.org | 510-518-8698 |
| 1 | SFHOT | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco CA 94109 | HSH Program Manager | HSH | Emis | Johnson | emis.s.johnson@sfgov.org | |
| 6 | **SIP Hotel Total** | | | | | | | | | |
| 31 | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Keristen I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
keristen.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Azumah, Keristen (HOM)
**Sent:** Monday, July 18, 2022 10:31 AM
**To:** [long recipient list]
**Cc:** [long cc list]
**Subject:** Secure 07.18.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacements@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / ICF (Joint Field Operations)

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT 2M 3F upper | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | 415.756.0668 |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | |
| 6 | HSOC 3 F upper | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 1000 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cendral | Armstrong | carmstrong@ecs-sf.org | |
| | | A8 | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 1 | HOSP Single Bed | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 7 | HSOC 2M lower 1M upper 3F upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lorena.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | HSOC Single Bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Managers | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Owens | megan.o@fivekeys.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 1 | HOSP Single Bed | N | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | |
| | | N | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charles@fivekeys.org | 415-510-8920 |
| 1 | ACE Single Bed | N | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| 1 | SFHOT Single Bed | N | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | tony@fivekeys.org | 415-596-1475 |
| | | N | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 20 | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | DEMOB | 10 | Hotel Whitcomb | Arrivals by 8th & Stevenson (1231 Market St, San Francisco, CA 94102) | Director | Five Keys | Brandi | Tallario | brandi@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals by 8th & Stevenson (1231 Market St, San Francisco, CA 94102) | Director | Five Keys | Michael | Hoskins | michael@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals by 8th & Stevenson (1231 Market St, San Francisco, CA 94102) | Director of Housing | Five Keys | Meg | O'Neill | meg@fivekeys.org | 510-833-1622 |
| 2 | SFHOT | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | Jwarner621@gmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaeola | Alpeka | Galpeka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityservicessf.com | |
| 12 | **SIP Hotel Total** | | | | | | | | | |
| 32 | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Keristen I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
keristen.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Azumah, Keristen (HOM)
**Sent:** Friday, July 15, 2022 9:42 AM
**To:** [long recipient list]
**Cc:** [long cc list]
**Subject:** Secure 07.15.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) (MSC SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SFHOT 3M 3F Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| 3 | HSOC 3 F Upper | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 1 | HOSP Single Bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| 2 | HSOC Single Bed | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patricia | Doyle | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Doyle | | pdoyle@providencefoundationsf.org | |
| 9 | HSOC 3 M Upper, 3 M Lower, 3 F Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | HOSP Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| 2 | SFHOT Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 1 | SFHOT Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **24** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT | 4 Winter NC's | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | 415 688 5434 |
| 8 | DEMOB | 10 Hotel Whitcomb | | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| | | 35a Winter NC's | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 3B Winter NCS | | | | | | | | |
| | | R | Civic Hotel | 455 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Innis | Johnson | innis.v.johnson@sfgov.org | |
| **11** | **SIP Hotel Total** | | | | | | | | | |
| **35** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Bariotern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
bariotern.azumah@sfgov.org | M: 650.267.0902

Learn: bit.ly/ges_org | Follow: @Cal_HSH | Give: @SanFranciscoGH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Azumah, Kenisterm (HOM)
**Sent:** Thursday, July 14, 2022 9:46 AM
**To:** Barrientos, Gio (HOM) <gio.barrientos@sfgov.org>; Le, Tommy (HOM - Contractor) <tom_anh_tommy.le_20210927@sfgov.org>; Mason, Michael (DH) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Meridan, Brenda (HOM) <brenda.meridan@sfgov.org>; FireSORT <firesort@sfgov.org>; Sloan, April (FIR) <april.sloan@sfgov.org>; Mera, Tanya (DPH) <tanya.mera@sfdph.org>; Dang, Khoa (DPH) <khoa.dang@sfgov.org>; Kayhan, Daniush (ASA) <daniush.kayhan@sfgov.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; Almeda, Angelica (DPH) <angelica.almeda@sfdph.org>; Cir, Theresa (DPH) <theresa.cir@sfdph.org>; Angela Griffin <agriffin@healthright360.org>; Marc Byrne <marcbyrne@healthright360.org>; Alfonso Ramirez <alfonso.ramirez@sfgov.org>; Natonishi, David (HOM) <David.Natonishi@sfgov.org>; Rex Tabbert <rtabbert@healthright360.org>; Brazos, Louis (HOM) <louis.brazos@sfgov.org>; HOM HSH Placement <HSHPlacement@sfgov.org>; MC Carlos <mc.carlos@sfgov.org>; Perreaus, Nichole (HOM) <nichole.perreaus@sfgov.org>; Long, Wilma (DPH) <wilma.s.long@sfdph.org>; HOM HSH Guest Services <hshguestservices@sfgov.org>; Sharon Lane <sharonlane@sfgov.org>; Vance, Angelica (HOM) <angelica.vance@sfgov.org>; Washington, Janai (HOM) <janai.washington@sfgov.org>; Paulsovech, Arielle (HOM) <arielle.paulsovech@sfgov.org>; Hennem, Araina (HOM) <araina.l.hennem@sfgov.org>; EServices@sfgov.org
**Cc:** carmstrong@ecs-sf.org; Chris Callandrillo <ccallandrillo@ecs-sf.org>; Emeka Nnebe <ennebe@ecs-sf.org>; John Ouertani <jouertani@ecs-sf.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; kinapoleon <kinapoleon@providencefoundationsf.org>; kroach@providencefoundationsf.org; kmart@providencefoundationsf.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Sharonda Aaron <saaron@svdp-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Perez-Bautista <jperez-bautista@svdp-sf.org>; rreyes@svdp-sf.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; huns@fivekeys.org; Aubra McNeely <aubra.mcneely@summer.org>; kimberley.azumah@summer.org
**Subject:** Secure 07.14.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) (MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT 3M 4F Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| 1 | ACE Single Bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | | | | | |
| 1 | SFHOT Single Bed | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| 1 | HSOC Single Bed | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patricia | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HOSP Single Bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 10 | HSOC 5 M Lower 3 M Upper 2 F Upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | HOSP Single Bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 1 | SFHOT Single Bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HSOC Single Bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |

| | | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1159 |
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1159 |
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@fivoroinwci.org | 415-420-1159 |
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@fivoroinwci.org | 415-420-1159 |
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@fivoroinwci.org | 415-420-1159 |
| **22** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | btaliano@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-205-8612 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HGH Program Manager | HGH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| **4** | **SIP Hotel Total** | | | | | | | | | |
| **26** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Kentdorn I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 112
kentdorn.azumah@sfgov.org | M: 650-267-0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From:
To:
Cc:
Subject: Secure 07-27-2022 Daily Allocation Summary
Date: Wednesday, July 27, 2022 10:21:39 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SFRNPT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | SFHOT 1 F Upper | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| 1 | SFHOT Single bed | A8 | Sanctuary | 200 8th Street | Site Managers | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| | | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patricia | Doyle | patrick.buckalew@sfgov.org | |
| 5 | SFHOT 4 M Upper 1 F Upper beds | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Guzman | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH | HSH | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 2 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Director of Housing | St. Vincent De Paul | Alejandro | Nuno | | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 2 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| 1 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH | Five Keys | Charles | Porta | charmsja@fivekeys.org | 415-930-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Tony | Chase | tony@fivekeys.org | |
| 1 | HSCO Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tony@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 13 | HSOC 2 M Upper 3 M Lower 3 F Lower 5 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | meg@fivekeys.org | 510-893-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 (11/8/2021) | Intake | Five Keys | Brandi | Marschall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Net | Vanessa | Hamilton | ssemuel1@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | HSH | Hazel | | | 415-706-1212 |
| | | P | 711 Post | 711 Post St San Francisco, CA 94109 | Director | Urban Alchemy | Brian | Sheppard | brian@urban-alchemy.us | 415-706-1868 |
| | | P | 711 Post | 711 Post St San Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracy.w@urban-alchemy.us | 415-312-7628 |
| **35** | **Congregate Total** | P | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballos | mcaballos@ecs-sf.org | 415 688 5434 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | 4/20 | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | ECS | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | | |
| 5 | OEMSR | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | meg@fivekeys.org | 510-893-1622 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| **6** | **SIP Hotel Total** | 34 | | | | | | | | |
| **41** | **SIP Hotel + Congregate Total** | 34 | | | | | | | | |

Regards,

Karisterm I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 112
karisterm.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Kenstern (HOM)
To: La Tomay (HOM - Contractor); Mason, Michael (FIR); Reyes, Mark (HOM); Reyes, Jorge (DPH); Phelps, Brenda (HOM); Ford(DT) Shaw, April (FIR); Shaw, April (FIR); Pena, Tanya (DPH); Dang, Alex (DPH); Kaihan, Zainab (HSH); Bardaman, Joshua (DPH); (JPs Elizabeth)...
Cc: ...
Subject: Daily Allocation Summary
Date: Thursday, July 28, 2022 5:04:37 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution on this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) /  IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HSOC Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 2 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| 1 | SFHOT Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| 2 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alychac@fivekeys.org | GIO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| 1 | IT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 8 | HSOC 2 M Upper 2 F Lower 4 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alychac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager Interim Site Director (11/8/2021) | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Urban Alchemy | Vanessa | Hamilton | vanessa12@fivekeys.org | 415.776.7315 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 8 | SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brians@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracyw.@urban-alchemy.us | 415-312-7628 |
| **23** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mccaballes@ecs-sf.org | 415 688 5494 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee 4/20 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Talamo | brandit@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| **5** | **SIP Hotel Total** | | | | | | | | | |
| **28** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

**Kenstern I. Azumah (He/Him)**
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
kenstern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

From:     Azumah, Keristern (HOM)
To:     Le, Tammy (HOM - Contractor); Mason, Michael (FIR); Mauss, Mark (HOM); Moyer, Jamie (DPH); Medran, Brenda (HOM); Rivk(DET); Sloan, April (FIR); Mora, Tanya (DPH); Deng, Khai (DPH); Kayhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH-Shelterhealth; Almeida, Angelica (DPH); Xia, Theresa (DPH); Angela Griffin; Marr, Byrne; Alfonso Ramirez; Rabanalds, David (HOM); Roy, Tidwell; Ruchowicz, Lisa (HOM); HOM-HSH Placement; MC Camac; Pettway, Nichols (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lange; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Varas (HOM); Papkurevich, Analea (HOM); Harrison, Ariana (HOM); Paul Depeppe
Cc:     carmelong@sfgov.org; Chris Callandrillo; Emeka Nnebe; John Ouertani; Sharon Cariaga; Kramer, Christopher (HOM); kramerh@providencefoundationsf.org; kmawl@providencefoundationsf.org; jakayla@providencefoundationsf.org; Buckalew, Patrick (HOM); joanna.baustista@svdp-sf.org; Shonnda Aaron; Perdue, Cathy (HOM); Alejandra Nuno; Jaime Perez Baustista; mnuno@svdp-sf.org; Buckalew, Patrick (HOM); Buckalew, Patrick (HOM); Juana.Mcholo; kimberley.wanter@svgov.org; Brandi Marshall; sakornago@fivekeys.org
Subject:     Secure 07.29.2022 Daily Allocation Summary
Date:     Friday, July 29, 2022 10:26:54 AM
Attachments:     image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.gov is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**

### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | SFHOT 2 M Upper 3 F Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 2 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime Perez | Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 2 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 2 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8910 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 8 | HSOC 1 M Upper 1 M Lower 6 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah1@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 4 | SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brian@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracyw.@urban-alchemy.us | 415-312-7628 |
| 23 | Congregate Total | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | 415 688 5434 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee 4/20 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| 1 | SIP Hotel Total | | | | | | | | | |
| 24 | SIP Hotel + Congregate Total | | | | | | | | | |

Regards,

Keristern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

## Daily Allocation Summary

Hello,

Please make sure that HSIplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT 1 F I Upper | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 208 8th Street | Director of Internal Housing | Episcopal Community Services | Cestral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 208 8th Street | CBO Leadership | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | -- |
| 2 | HSOC Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Leadership | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 2 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | | Renee | Perez | | |
| 2 | SFHOT Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Case Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Leadership | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Case Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 2 | HSOC Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Corpuz | aforhaz@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Case Coordinator | Five Keys | Charles | Porta | cfartina@fivekeys.org | 415-920-8920 |
| 2 | HSOC Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-304-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Tony | Chase | tonye@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | HSOC 1 M Upper 4 F Upper | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | aforhaz@fivekeys.org | 415-424-5248 |
| 3 | beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mogoill@fivekeys.org | 510-833-5622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glacco | sglacco@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | | | Interim Site Director (11/8/2021) | | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | Brandi | Marshall | brandim@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | HSH | Vanessa | Hamilton | vanessaH@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Koha | Escudero | koha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-756-1860 |
| 6 | SFHOT | P | 711 Post | 711 Post St San Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brian@urban-alchemy.us | 415-752-7628 |
| | | P | 711 Post | 711 Post St San Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracy@urban-alchemy.us | |
| **24** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT | 35a Winter NCS HSH | 35a Winter NCS HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Galindo | jgalindo@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.a.johnson@sfgov.org | |
| 1 | **SIP Hotel Total** | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| **25** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

**Kerintem L. Azumah (He/Him)**
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
kerintem.azumah@sfgov.org | Phone: 1# 650-267-0902

*Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH*
*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

From:
To:
Cc:
Subject: Secure 06.02.2021 Daily Allocation Summary
Date: Tuesday, August 2, 2022 9:06:06 AM
Attachments:

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of slots paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Step(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /NSC South SPRINT (SFHOT NSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | SFHOT 3 F Upper | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | | A8 | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | 2 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Perez Perez | aperez@svdp-sf.org | 415.793.8131 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jomo | Bautista | jomo.bautista@svdp-sf.org | 915.270.7818 |
| | 2 | SFHOT Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@svdp-sf.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Director of Housing | Five Keys | Renee | Reyes | rreyes@svdp-sf.org | |
| | 2 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charles@fivekeys.org | 415-920-8930 |
| | 2 | HSOC Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Tony | Chase | tony@fivekeys.org | 415-596-1475 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | HSOC 3 M Upper 2 F | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | 5 | Upper | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | meg@fivekeys.org | 510-833-1622 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | | | | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandi@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSS/Health Rite | | | | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessa1@fivekeys.org | 415.776.7711 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | 2 | HSOC Single bed | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | | | | | mlabel@bayviewsc.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | | | | | mlabel@bayviewsc.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Xioha | Escudero | kisha.escudero@bayviewsc.org | | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewsc.org | | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewsc.org | | 415-420-1159 |
| | 2 | SFHOT | P | 711 Post | 711 Post Street SF | Director | Urban Alchemy | Brian | Sheppard | brian@urban-alchemy.us | 415-756-1866 |
| | | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracey@urban-alchemy.us | 415-312-7628 |
| **24** | | **Congregate Total** | | | | | | | | | |

## SIP Hotel

| Allocation | | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | **415 688 5434** |
| | | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | | | | |
| | | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee 4/30 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414-605.2542 |
| | | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals In Blft & Stevenson (1231 Market St, San Francisco, CA 94103) | Site Manager | Five Keys | Brandi | Tabano | brandi@fivekeys.org | 510-518-8898 |
| | | | 10 | Hotel Whitcomb | Arrivals In Blft & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michael@fivekeys.org | 415.200.8612 / 415.412.8285 |
| | | | 10 | Hotel Whitcomb | Arrivals In Blft & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Meg | O'Neil | meg@fivekeys.org | 510-833-1622 |
| | | | 10 | Hotel Whitcomb | Arrivals In Blft & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | 2 | SFHOT | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Frank | Johnson | erica.s.johnson@sfgov.org | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhwarner21@gmail.com | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajbaka | GAjbaka@ecs-sf.org | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Redrick | Smith | rsmith@ecs-sf.org | |
| | | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityservices.onmicrosoft.com | |
| **9** | | **SIP Hotel Total** | | | | | | | | | |
| **33** | | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,



Kenlatere I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Liaison – SIP Programs
440 Turk Street Room # 132
kenlatere.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Kenstern (HOM)
To: [recipient list]
Subject: Daily Allocation Summary
Date: Wednesday, August 3, 2022 8:55:15 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacements@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify site of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operation)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | SFHOT 3 M 2 F Upper | | | | | | | | | |
| 5 beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | | |
| | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | | 415.756.0668 |
| | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | | (415) 487 - 3300 ext. 7019 |
| | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | | | |
| 3 HSOC 3 M Lower beds | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | | |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | Perez- | | | |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | | 415.741.8936 |
| | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | | 628.224.4125 |
| 2 ACE Single bed | D | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | | 415.793.8131 |
| | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | | 915.270.7818 |
| 2 HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | HSH | Patrick | Buckalew | | |
| | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | | |
| 2 HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | GO |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Managers | Five Keys | Charles | Porta | | 415-920-8920 |
| 1 ACE Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| 2 HSOC 2 F Upper beds | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | | 415-596-1475 |
| | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | | 510-833-1622 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Dion | Nichols | | 925-204-1851 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | | 415-776-7715 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | | 415.776.7715 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hamilton | | | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1112 |
| 3 HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1159 |
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1159 |
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Five Keys | Kisha | Escudero | | 415-420-1159 |
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Five Keys | Aubra | McNeely | | 415-420-1159 |
| 6 SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Case Manager/Leadership | Kimberley | Wayne | | 415-420-1159 |
| | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Sheppard | | 415-756-1866 |
| | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | | 415-312-7628 |
| **26 Congregate Total** | | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | **415 688 5434** |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | | | | |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee 4/20 | ECS | Tim | Paulding | | 414.605.2541 |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | Patrick | Cagler | | |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| 4 DEMOB | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | | 510-518-8698 |
| | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Nichols | | 415.205.8612 / 415.412.8285 |
| | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | | 510-833-1622 |
| 1 SFHOT | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | | 415-380-0605 |
| | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Enos | Johnson | | |
| | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ayisaka | | |
| | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | | |
| | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | | |
| **6 SIP Hotel Total** | | | | | | | | | | |
| **32 SIP Hotel + Congregate Total** | | | | | | | | | | |

Regards,

Kenstern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 112
kenstern.azumah@sfgov.org | Tel 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Kenivern (HOM)
To: [recipient list]
Cc: [recipient list]
Subject: Secure 08.03.2022 Daily Allocation Summary
Date: Thursday, August 3, 2022 10:11:31 AM
Attachments: [attachment]

## Daily Allocation Summary

Hello,

Please make sure that **HSHplacement@sfgov.org** is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor the site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed. If any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / EWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**
**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | SFHOT 3 F Upper beds | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | A8 | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 1 | HSOC 1 M Lower bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| 2 | HSOC 2 M Lower beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Sharonda | | 415-741-8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | St. Vincent De Paul | Sharonda | Aaron | | 628.224.4125 |
| 2 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Director of Housing | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Director of Housing | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.170.7818 |
| 2 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckaloe | patrick.buckaloe@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 1 | HSOC 1 M Lower beds | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | Five Keys | Patrick | Buckaloe | patrick.buckaloe@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phelon | megan@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| 2 | HOSP Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | GO |
| 1 | SFHOT Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Perry | charlesp@fivekeys.org | 415-920-8500 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| 2 | HSOC 2 F Upper beds | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director / Care Coordinator | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Patrick | Buckaloe | patrick.buckaloe@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glovicz | sabrina@fivekeys.org | 415-756-7721 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckaloe | patrick.buckaloe@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake18@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake18@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Manager Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | |
| | | P | 711 Post | 711 Post St San Francisco, CA 94109 | Director | Urban Alchemy | Brian | Sheppard | briansh@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post St San Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracyw@urban-alchemy.us | 415-312-7628 |
| **24** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | 415 688 5434 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee 4/20 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 415.600.2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Director | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| 3 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.200.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| **4** | **SIP Hotel Total** | | | | | | | | | |
| **28** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Kenivern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
kenivern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Kenivern (HOM)
Sent: Wednesday, August 3, 2022 9:55 AM
To: [recipient list]
Subject: Secure 08.03.2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that **HSHplacement@sfgov.org** is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor the site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed. If any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South
SPRINT (SFHOT MSC PGst to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**
**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | SFHOT 3 M 2 F Upper | | | | | | | | | |
| 5 | beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cendral | Armstrong | carmstrong@ecs-sf.org | |
| 3 | HSOC  3 M Lower beds | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callanellio | ccallanellio@ecs-sf.org | - |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | Perez- | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | St. Vincent De Paul | Luz | Bautista | benny.bautista@svdp-sf.org | 415-741-8936 |
| 2 | ACE Single bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 2 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez- Bautista | benny.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH/Health Rite | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Managers | Five Keys | Renee | Reyes | rreyes@svdp-sf.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| 1 | HSOC Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Charles | Porto | charlesp@fivekeys.org | 415-920-8910 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-206-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site E Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 2 | HSOC 2 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | HSH | Patrick | Ruckalew | patrick.buckalew@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-206-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site Director | Five Keys | Sabrina | Glascco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site E Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| 3 | HSOC Single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessaH.2@fivekeys.org | 415-728-1212 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Ruckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewsc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Director of Housing | | | | intake2@bayviewsc.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewsc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Audra | McNeill | audra.mcneill@bayviewsc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewsc.org | 415-420-1159 |
| 6 | SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Sheppard | brian@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracey.@urban-alchemy.us | 415-312-7628 |
| **26** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco CA 94103 | Care Coordinator | ECS | Madonna | Caballes | mcaballes@ecs-sf.org | 415 688 5434 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee 4/20 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414-605-2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | Patrick | Cagier | pcagier@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| 4 | DEMOB | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelH@fivekeys.org | 415-205-8612 / 415-412-8285 |
| | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| 1 | SFHOT | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | 415-385-3605 |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frontlinework1@gmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajivaka | GAjivaka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityservices.org | |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **32** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Kenistern L. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
440 Turk Street Room # 112
kenistern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From:
To:
Cc:
Subject: Daily Allocation Summary
Date: Friday, August 5, 2022 12:54:11 PM
Attachments:

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sf.gov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | HSOC 3 M Lower beds | | | | | St. Vincent De Paul | Perez- | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | | Luz | Bautista | | 415.741.8936 |
| | 2 | SFHOT 2 M Lower beds | | | | HSH | Cathy | Perdue | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | | 628.224.4125 |
| | 2 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | | Patrick | Buckalew | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Kayes | | |
| | 1 | SFHOT Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | | 415-750-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | | 415-368-3929 |
| | 1 | HOSP Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Alysha | Cornejo | | GO |
| | 2 | HSOC Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Charles | Porta | | 415-500-8910 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Alysha | Cornejo | | 415-596-1475 |
| | 2 | HSOC 2 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Meg | O'Nell | | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | 15 | SFHOT | P | 711 Post | 711 Post SFSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | | 415-756-1866 |
| | | P | 711 Post | 711 Post SFSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | | 415-312-7628 |
| 29 | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | | 415-205-8612 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Nell | | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | | 415-385-3605 |
| 4 | SFHOT | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Paul | Saelee | | 415-515-2908 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Director | Five Keys | Laverne | Taylor | | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Director | Five Keys | Brandi | Marshall | | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Care Coordinator | Five Keys | Alysha | Galindo | | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | | 628-220-2862 |
| 10 | **SIP Hotel Total** | | | | | | | | | |
| 39 | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Keristen I. Azamah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 112
keristen.azamah@sfgov.org | M: 650.267.0902

*Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH*
*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

**From:** Azumah, Keristern (HOM)
**To:** Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Meskan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Mera, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Ick, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; MC Canlas; Pettway, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Janay (HOM); Piastunovich, Arielle (HOM); Hennen, Araina (HOM); Paul Devencenzi; Bamberger, Joshua (DPH)
**Cc:** carmstrong@ecs-sf.org; Chris Callandrillo; Emeka Nnebe; John Ouertani; Kramer, Christopher (HOM); knapoleon; Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; pdoyle@providencefoundationsf.org; Buckalew, Patrick (HOM); lperez-bautista@svdp-sf.org; Sharonda Aaron; Perdue, Cathy (HOM); Alejandro Nuno; Jaime Perez-Bautista; rreyes@svdp-sf.org; Buckalew, Patrick (HOM); Buckalew, Patrick (HOM); kisha.escudero@bayviewci.org; Aubra McNeely; kimberley.wayne@bayviewci.org; Brandi Marshall; sabrinag@fivekeys.org
**Subject:** Secure 08.08.2022 Daily Allocation Summary
**Date:** Monday, August 8, 2022 9:49:45 AM
**Attachments:** image001.png

# Daily Allocation Summary

**Hello,**

**Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.**

**Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.**

**Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.**

**Site(s) Paused; None**

***Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | HSOC 4 F Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 3 | HSOC 3 M Lower beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| 2 | SFHOT 2 M Lower beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 2 | HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 1 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 2 | HSOC 2 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| 2 | SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| 15 | SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brians@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracyw.@urban-alchemy.us | 415-312-7628 |
| **33** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 4 | SFHOT | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| **8** | **SIP Hotel Total** | | | | | | | | | |
| **41** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

**Keristern I. Azumah (He/Him)**
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
*Guest Placement, Guest Services – SIP Programs*
440 Turk Street Room # 132
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

---

**From:** Azumah, Keristern (HOM)
**Sent:** Friday, August 5, 2022 12:54 PM
**To:** 'Le, Tommy (HOM - Contractor)' <hom_ach_tommy.le_20210917@sfgov.org>; Mason, Michael (FIR) <michael.mason@sfgov.org>; Mazza, Mark (HOM) <Mark.Mazza@sfgov.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Meskan, Brenda (HOM) <brenda.meskan@sfgov.org>; FireSCRT <firescrt@sfgov.org>; Sloan, April (FIR) <april.l.sloan@sfgov.org>; Mera, Tanya (DPH) <tanya.mera@sfdph.org>; Dang, Khoi (DPH) <khoi.dang@sfgov.org>; Kayhan, Dariush (HSA) <dariush.kayhan1@sfgov.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; DPH-ShelterHealth <DPH-ShelterHealth@sfdph.org>; Almeida, Angelica (DPH) <angelica.almeida@sfdph.org>; Ick, Theresa (DPH) <theresa.ick@sfdph.org>; Angela Griffin <agriffin@healthright360.org>; Marc Byrne <mabyrne@healthRIGHT360.org>; Alfonso Ramirez <alramirez@healthright360.org>; Nakanishi, David (HOM) <David.Nakanishi@sfgov.org>; Roy Tidwell <rtidwell@healthright360.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; HOM-HSH Placement <HSHPlacement@sfgov.org>; MC Canlas <mcanlas@ecs-sf.org>; Pettway, Nichole (HOM) <nichole.d.pettway@sfgov.org>; Long, Wilma (DPH) <wilma.s.long@sfdph.org>; HOM-HSH Guest Services <HSHGuestServices@sfgov.org>; Sharon Lane <slane@healthright360.org>; Bracco, Louis (HOM) <louis.bracco@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Varela, Angelica (HOM) <angelica.varela@sfgov.org>; Washington, Janay (HOM) <janay.washington@sfgov.org>; Piastunovich, Arielle (HOM) <arielle.piastunovich@sfgov.org>; Hennen, Araina (HOM) <araina.l.hennen@sfgov.org>; Paul Devencenzi <PDevencenzi@ecs-sf.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>
**Cc:** carmstrong@ecs-sf.org; Chris Callandrillo <ccallandrillo@ecs-sf.org>; Emeka Nnebe <ennebe@ecs-sf.org>; John Ouertani <jouertani@ecs-sf.org>; Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; knapoleon <knapoleon@providencefoundationsf.org>; Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; pdoyle@providencefoundationsf.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; lperez-bautista@svdp-sf.org; Sharonda Aaron <saaron@svdp-sf.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Alejandro Nuno <anuno@svdp-sf.org>; Jaime Perez-Bautista <Jperez-bautista@svdp-sf.org>; rreyes@svdp-sf.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; kisha.escudero@bayviewci.org; Aubra McNeely <aubra.mcneely@bayviewci.org>; kimberley.wayne@bayviewci.org; Brandi Marshall <brandim@fivekeys.org>; sabrinag@fivekeys.org
**Subject:** Secure 08.05.2022 Daily Allocation Summary

# Daily Allocation Summary

**Hello,**

**Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.**

**Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.**

**Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.**

**Site(s) Paused; None**

***Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | HSOC 2 M Lower beds | | MSC South | 525 5th St, San Francisco, CA 94107 | | St. Vincent De Paul | Perez-Bautista | | james.bautista@svdp-sf.org | 415.761.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | Luz | Bautista | | james.bautista@svdp-sf.org | 415.761.8936 |
| 2 | SFHOT 2 M Lower beds | | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | james.bautista@svdp-sf.org | 415.761.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 2 | ACE Single bed | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Director | St. Vincent De Paul | Alejandro | Perez-Bautista | arunn@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | james.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckane | patrick.buckane@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 1 | SFHOT Single bed | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415.424.5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckane | patrick.buckane@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | megan@fivekeys.org | 415.756.9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415.368.3929 |
| | | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | | | | | |
| 2 | HOSP Single bed | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| | | B | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Cornejo | charles@fivekeys.org | G/O |
| | | B | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Perla | | perla@fivekeys.org | 415-920-8920 |
| 2 | HSOC Single bed | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-206-1851 |
| | | B | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director | Five Keys | Tony | Chase | tony@fivekeys.org | 415-596-1475 |
| | | B | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Patrick | | patrick.buckane@sfgov.org | |
| 2 | HSOC 2 F Upper beds | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | meg@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-206-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | sabrina@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessa21@fivekeys.org | |
| 15 | SFHOT | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Sheppard | brians@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracyw@urban-alchemy.us | 415-312-7628 |
| **29** | **Congregate Total** | | | | | | | | | |

## SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Tuliamo | brandi@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michael5@fivekeys.org | 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Meg | O'Neill | meg@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 4 | SFHOT | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Lavarne | Taylor | lavarnet@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessica@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alysha@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.c.johnson@sfgov.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessica@fivekeys.org | 628-220-2862 |
| **10** | **SIP Hotel Total** | | | | | | | | | |
| **39** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Baristem I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 112
baristem.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Azumah, Keristern (HOM)
**To:** Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Meskan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Mera, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Ick, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; MC Canlas; Pettway, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Janay (HOM); Piastunovich, Arielle (HOM); Hennen, Araina (HOM); Paul Devencenzi; Bamberger, Joshua (DPH)
**Cc:** carmstrong@ecs-sf.org; Chris Callandrillo; Emeka Nnebe; John Ouertani; Kramer, Christopher (HOM); knapoleon; Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; pdoyle@providencefoundationsf.org; Buckalew, Patrick (HOM); lperez-bautista@svdp-sf.org; Sharonda Aaron; Perdue, Cathy (HOM); Alejandro Nuno; Jaime Perez-Bautista; rreyes@svdp-sf.org; Buckalew, Patrick (HOM); Buckalew, Patrick (HOM); kisha.escudero@bayviewci.org; Aubra McNeely; kimberley.wayne@bayviewci.org; Brandi Marshall; sabrinag@fivekeys.org
**Subject:** Secure 08.09.2022 Daily Allocation Summary
**Date:** Tuesday, August 9, 2022 10:04:34 AM
**Attachments:** image001.png

# Daily Allocation Summary

**Hello,**

**Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.**

**Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.**

**Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.**

**Site(s) Paused; None**

***Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 2 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 2 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 1 | SFHOT Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| 2 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 7 | HSOC 2 M Upper 2 M Lower 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 1 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| 15 | SFHOT Single bed | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brians@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracyw.@urban-alchemy.us | 415-312-7628 |
| **32** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator | ECS | **Madonna** | **Caballes** | **mcaballes@ecs-sf.org** | **415 688 5434** |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | Care Coordinator Trainee 4/20 | ECS | Tim | Paulding | tpaulding@ecs-sf.org | 414.605.2542 |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | ECS | Patrick | Cagler | pcagler@ecs-sf.org | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| | | 4 Winter NCS HSH | Good Hotel | 112 7th Street, San Francisco, CA 94103 | | | | | | |
| 5 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 4 | SFHOT | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| **10** | **SIP Hotel Total** | | | | | | | | | |
| **42** | **SIP Hotel + Congregate Total** | | | | | | | | | |

**Safe Sleep**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HSOC | V04 | South Van Ness Safe Sleep | 1515 South Van Ness, San Francsico, CA 94110 | Site Managers | Dolores Street | Arturo | Arevalos | arturo@dscs.org | (415) 574-5027 |
| **1** | **Safe Sleep Total** | | | | | | | | | |
| **43** | **Grand Total** | | | | | | | | | |

Regards,

**Keristern I. Azumah (He/Him)**
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
*Guest Placement, Guest Services – SIP Programs*
440 Turk Street Room # 132
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

**From:** Azumah, Keristern (HOM)
**To:** Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Meskan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Mera, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Ick, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; MC Canlas; Pettway, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Janay (HOM); Piastunovich, Arielle (HOM); Hennen, Araina (HOM); Paul Devencenzi; Bamberger, Joshua (DPH)
**Cc:** carmstrong@ecs-sf.org; Chris Callandrillo; Emeka Nnebe; John Quertani; Kramer, Christopher (HOM); knapoleon; Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; pdoyle@providencefoundationsf.org; Buckalew, Patrick (HOM); lperez-bautista@svdp-sf.org; Sharonda Aaron; Perdue, Cathy (HOM); Alejandro Nuno; Jaime Perez-Bautista; rreyes@svdp-sf.org; Buckalew, Patrick (HOM); Buckalew, Patrick (HOM); kisha.escudero@bayviewci.org; Aubra McNeely; kimberley.wayne@bayviewci.org; Brandi Marshall; sabrinag@fivekeys.org
**Subject:** Secure 08.10.2022 Daily Allocation Summary
**Date:** Wednesday, August 10, 2022 10:04:39 AM
**Attachments:** image001.png

# Daily Allocation Summary

**Hello,**

**Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.**

**Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.**

**Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.**

**Site(s) Paused; None**

***Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SFHOT Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 1 | IT 1 M Lower bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 3 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 1 | ACE Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | SFHOT Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| 2 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| 1 | ACE Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 6 | HSOC 2 M Upper 2 M Lower 2 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 1 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| 15 | SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brians@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracyw.@urban-alchemy.us | 415-312-7628 |
| **33** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 | SFHOT | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| **5** | **SIP Hotel Total** | | | | | | | | | |
| **38** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

**Keristern I. Azumah (He/Him)**
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
*Guest Placement, Guest Services – SIP Programs*
440 Turk Street Room # 132
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

**From:** Azumah, Keristern (HOM)
**To:** Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Meskan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Mera, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Ick, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; MC Canlas; Pettway, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Janay (HOM); Piastunovich, Arielle (HOM); Hennen, Araina (HOM); Paul Devencenzi; Bamberger, Joshua (DPH)
**Cc:** carmstrong@ecs-sf.org; Chris Callandrillo; Emeka Nnebe; John Ouertani; Kramer, Christopher (HOM); knapoleon; Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; pdoyle@providencefoundationsf.org; Buckalew, Patrick (HOM); lperez-bautista@svdp-sf.org; Sharonda Aaron; Perdue, Cathy (HOM); Alejandro Nuno; Jaime Perez-Bautista; rreyes@svdp-sf.org; Buckalew, Patrick (HOM); Buckalew, Patrick (HOM); kisha.escudero@bayviewci.org; Aubra McNeely; kimberley.wayne@bayviewci.org; Brandi Marshall; sabrinag@fivekeys.org
**Subject:** Secure 08.11.2022 Daily Allocation Summary
**Date:** Thursday, August 11, 2022 9:56:39 AM
**Attachments:** image001.png

# Daily Allocation Summary

**Hello,**

**Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.**

**Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.**

**Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.**

**Site(s) Paused; None**

***Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC 2 M Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 1 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 1 | IT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| 2 | SFHOT Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| 2 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| 2 | SFHOT Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| 1 | ACE Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 6 | HSOC 3 M Upper 3 F upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| 2 | SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| 15 | SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brians@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracyw.@urban-alchemy.us | 415-312-7628 |
| **38** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 | SFHOT | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **44** | **SIP Hotel + Congregate Total** | | | | | | | | | |

**Safe Sleep**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HSOC | V04 | South Van Ness Safe Sleep | 1515 South Van Ness, San Francsico, CA 94110 | Site Managers | Dolores Street | Arturo | Arevalos | arturo@dscs.org | (415) 574-5027 |
| **1** | **Safe Sleep Total** | | | | | | | | | |
| **45** | **Grand Total** | | | | | | | | | |

Regards,

**Keristern I. Azumah (He/Him)**
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
*Guest Placement, Guest Services – SIP Programs*
440 Turk Street Room # 132
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

**From:** Azumah, Keristern (HOM)
**To:** Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Meskan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Mera, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Ick, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; MC Canlas; Pettway, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Janay (HOM); Piastunovich, Arielle (HOM); Hennen, Araina (HOM); Paul Devencenzi; Bamberger, Joshua (DPH)
**Cc:** carmstrong@ecs-sf.org; Chris Callandrillo; Emeka Nnebe; John Ouertani; Kramer, Christopher (HOM); knapoleon; Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; pdoyle@providencefoundationsf.org; Buckalew, Patrick (HOM); lperez-bautista@svdp-sf.org; Sharonda Aaron; Perdue, Cathy (HOM); Alejandro Nuno; Jaime Perez-Bautista; rreyes@svdp-sf.org; Buckalew, Patrick (HOM); Buckalew, Patrick (HOM); kisha.escudero@bayviewci.org; Aubra McNeely; kimberley.wayne@bayviewci.org; Brandi Marshall; sabrinag@fivekeys.org
**Subject:** Secure 08.12.2022 Daily Allocation Summary
**Date:** Friday, August 12, 2022 10:01:27 AM
**Attachments:** image001.png

# Daily Allocation Summary

**Hello,**

**Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.**

**Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.**

**Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.**

**Site(s) Paused; None**

***Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC 1 M Upper 1 F Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| 3 | SFHOT 2 M Upper 1 F Upper beds | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 1 | SFHOT Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 2 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 1 | SFHOT Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| 2 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 6 | HSOC 1 M Upper 5 F Uper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| 15 | SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brians@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracyw.@urban-alchemy.us | 415-312-7628 |
| **35** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 | SFHOT | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| **2** | **SIP Hotel Total** | | | | | | | | | |
| **37** | **SIP Hotel + Congregate Total** | | | | | | | | | |

**Safe Sleep**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HSOC | V04 | South Van Ness Safe Sleep | 1515 South Van Ness, San Francsico, CA 94110 | Care Coordinator | Dolores Street | Yesenia | Lacyo | yesenia@dscs.org | |
| **1** | **Safe Sleep Total** | | | | | | | | | |
| **38** | **Grand Total** | | | | | | | | | |

Regards,

**Keristern I. Azumah (He/Him)**
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
*Guest Placement, Guest Services – SIP Programs*
440 Turk Street Room # 132
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

From: Azumah, Keristern (HOM)
To: Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Nelson, Brenda (HOM); Finili747; Sloan, April (FIR); Mera, Tanya (DPH); Dang, Alice (DPH); Kaufarr, Darnell (HSA); Bernbenani, Joshua (DPH); Villafuente, Amanda; Angelica (DPH); Un, Thomas (DPH); Angela Griffin; Marc Byrne; Alfonso Navrision; Nakayeshi, David (HOM); Roy-Tidwell, Rachmania L, Lisa (HOM); HOM-HSH Placement; MC Center; Rothman, Nichole (HOM); Lena, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Laura (HOM); Bacchetta, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Jesse (HOM); Plasticovich, Ariele (HOM); Paul Desmarais; Bamberger, Joshua (DPH)
Cc: carminfondofgov.rf.org; Chris Callandrino; Emeka Nnebe; John Ouertani; Kramer, Christopher (HOM); krameran; deenansistanfondofgov.ri.org; [email protected]; Buckalew, Patrick (HOM); [email protected]; Auzio McNealie; [email protected]; Brandi Marshall; [email protected]; Javier Lopez Cortez; Salvador Barr
Subject: Secure 08.15.2022 Daily Allocation Summary
Date: Monday, August 15, 2022 9:56:26 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | HSOC 3 M Upper 3 Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | [email protected] | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Epископal Community Services | Emeka | Nnebe | [email protected] | (415) 487 - 3300 ext. 7019 |
| 2 | SFHOT 2 F Upper | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | [email protected] | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | [email protected] | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | [email protected] | |
| 3 | DEMOB 3 M Upper beds | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrino | [email protected] | - |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | Cathy | Perdue | [email protected] | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz Perez-Bautista | | [email protected] | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | [email protected] | 628.224.4125 |
| 2 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Manager | St. Vincent De Paul | Alejandro | Muniz | [email protected] | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Jaime Perez | Bautista | [email protected] | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Manager | St. Vincent De Paul | Patrick | Buckalew | [email protected] | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | [email protected] | |
| 2 | HSOC Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | [email protected] | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | Five Keys | Patrick | Buckalew | [email protected] | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | [email protected] | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | [email protected] | 415-368-3929 |
| 2 | HOSP Single bed | R | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | [email protected] | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | [email protected] | GO |
| 1 | SFHOT Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | Five Keys | Charles | Porta | [email protected] | 415-500-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | [email protected] | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | [email protected] | 415-596-1475 |
| 3 | DEMOB 3 F Upper beds | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | [email protected] | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | [email protected] | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | [email protected] | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | [email protected] | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | [email protected] | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | [email protected] | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH/Health Rite | Brandi | Marshall | [email protected] | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | [email protected] | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 15 | SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | [email protected] | 415-756-1866 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | [email protected] | 415-312-7628 |
| **36** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IT | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | [email protected] | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | [email protected] | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajisaka | [email protected] | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | [email protected] | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | [email protected] | |
| **1** | **SIP Hotel Total** | | | | | | | | | |
| **37** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Keristern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
[email protected] | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Keniatm (HOM)
To: Lu, Tiamta (HOM - Contractor); Mason, Michael (PIH); Mason, Jason (PIH); Medran, Brenda (HOM); Ford ( X); Sison, April (PIH); Nieve, Tanya (DPH); Sanhan, Hannah (HSH); Barrbesayac, Joshua (DPH); DPH-ShelterHealth; Velardo, Angela (DPH); Lai, Thomas (DPH); Angelo Griffin; Parr, Bryce; Alfonso, Ramiza; Nakamichi, David (HOM); Farr, Travish; Rusherosz, Lisa (HOM); HOM-HSH
Placement; Mt, Cannie; Nirinjan, Nickolai (DPH); Lynn, Althea (DPH); HOM Rapid Services; Shafer, Laura; Bistoni, Louis (HOM); Bustwan, Patrick (HOM); Avina, Angelica (DPH); Ventus, Angelina (HOM); Paul Interntional; Sambirsian, James (HOM)
Cc: carolritzwellace.org; Cruz, Cassandra; Zdralau, Brooke; Johnson, Emma; Christopher (HOM); Imandalarz; Ortizgomadlitoolsatafmail.org; braindylbraroautbinalumail.org; ablutrikinasandarautbinalumail.org; Sbanctoh, Aaron; Portus, Cathy (HOM); Barbados, Patrick
(HOM); dalanandaleal@sexaaxma.com; abyna McNash; abantal; Amerisk; Laerimal; Brandt Marchal; abbilinal@sedorya.org; Jesse Earlent; jesse Patrick Buckalew; pathi@fveless.org; Buckalew, Patrick
(HOM); dalanandaleal@sexaaxma.com; Christophal@divarys.org; iknal
Subject: Secure 08.16.2022 Daily Allocation Summary
Date: Tuesday, August 16, 2022 9:44:00 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacements@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | HSOC 3 M Upper 3 F Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756.0668 |
| 3 | SFHOT 3 F Upper beds | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext: 7010 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 3 | DEMOB 2 M Upper 1 M Lower beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sheronda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 2 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 1 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 1 | SFHOT Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Correjo | alysha@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | IT | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | mnegan@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 2 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Correjo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nicholls | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 3 | DEMOB 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Correjo | alysha@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Don | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandt | Marshall | brandtm@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah1@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| 2 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| 1 | IT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| 15 | SFHOT | P | 711 Post | 711 Post Street, San Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brian@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracey@urban-alchemy.us | 415-312-7628 |
| 43 | Congregate Total | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IT | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhoward15@gmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Angulo | GJAngulo@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@missionhiringhall.org | |
| 1 | SIP Hotel Total | | | | | | | | | |
| 44 | SIP Hotel + Congregate Total | | | | | | | | | |

Regards,

Kenistern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
keniston.azumah@sfgov.org | M: 650.267.0902

Learn: tsfh.sfgov.org | Follow: @SF_HSG | Like: @SanFranciscoHSG
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azumah, Keristern [HOM]
To: Lu, Tiffany (HOM - Contractor); Meyer, Michael (FIR); Moore, Mark (HOM); Moynihan, Brenda (HOM); Firth, Sean, Kurt (FIR); Mora, Jaime (DPH); Moss, Tanya (DPH); Dang, Khoi (DPH); Kachav, Danyeah (HSA); Kandasmyr, Joshua (DPH); DPH-Shelter/health; Almatalq, Angelica (DPH); Lu, Theresa (DPH); Boggie Griffin; Marc Berry; Alfonzo Salomon; Babamidni, David (HOM); Roy, Tidwell; Rachtowicz, Lisa (HOM); HOM-HSH-Placement; Mc Camber, Melissa; McHale (HOM); Lucia, Melina (DPH); HSH-HSH Guest Services; Sharon Lane; Bracco, Laura (HOM); Buckalew, Patrick (HOM); Buckalew, Patrick (HOM); Nunoz, Cathy (HOM); Valeda, Angelica (HOM); Radojcevich, Arielle (HOM); Hansan, Ayana (HOM); Paul Davenport; Bamberger, Joshua (DPH)
Cc: carmstrong@eccs-sf.org; Chris CallandRio; Emeka Nnebe; John Querriani; Kramer, Christopher (HOM); kepadam1; DAturner@providencefoundationsf.org; kwashington@providencefoundationsf.org; Buckalew, Patrick (HOM); bpeery-bautista@svdp-sf.org; Alejandro Nuno; Perdue, Cathy (HOM); Alejandro Nuno; Jaime Perez Bautista; mrowe@svdp-sf.org; Buckalew, Patrick (HOM); Buckalew, Patrick (HOM)
Subject: Daily Allocation Summary
Date: Wednesday, August 17, 2022 10:26:23 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JDF (Joint Field Operations)
SIP
Congregate

| Allocation | Team | Site # | Site Name | Site Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | HSOC 2 M 2 F Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| 6 | SFHOT 3 M 3 F Upper beds | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Querriani | jouerriani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Querriani | jouerriani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | CallandRio | ccallandrio@ecs-sf.org | - |
| 3 | DEMOB 2 M Upper 1 M Lower beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 2 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 2 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7618 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 1 | SFHOT Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Care Coordinator | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9801 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| 2 | HOSP Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kaij@fivekeys.org | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| 3 | DEMOB 3 F Upper beds | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | megp@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site Director | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah1@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| 4 | SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audra | McNeely | audra.mcneely@bayviewci.org | 415-420-1159 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brians@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracyw @urban-alchemy.us | 415-312-7628 |
| 30 | Congregate Total | | | | | | | | | |

Regards,

Keristern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room #132
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFrancisco.HSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Azuma8, Santarni (HOM)
To: Lu, Tommy (HOM - Civilization); Mayon, Michael (FIR); Mayon, Jonny (SPH); Mayon, Bonela (HOM); Profe[...]; Ryan, April (FIR); Mayo, Tanya (DPH); Datar, Dane-Allen (DPH); Rarburn, Deborah (FIR); Belderrain, Joshua (DPH); ...
Cc: ...
Subject: Secure 08.18.2022 Daily Allocation Summary
Date: Thursday, August 18, 2022 9:50:31 AM
Attachments: image001.png

Hello,

Please make sure that HFLPlacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site[s] Paused; None

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Response Team) / SORT (Street Overdose Response Team) /MSC South SPKNT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## Daily Allocation Summary

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | HSOC 4 M upper 4 F Upper | | | | | | | | | |
| 8 beds | | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Newton | enewton@ecs-sf.org | 415-756-0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cewtral | Armstrong | carmstrong@ecs-sf.org | |
| 1 | IT Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Dshummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Darla | Doyle | ddoyle@providencefoundationsf.org | |
| | DEMOB 2 M Upper 1 M Lower | | | | | | | | | |
| 3 | bed | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | Perez-luz.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.124.4125 |
| 2 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Perez | aperez@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| 2 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Renee | Reyes | rreyes@sodc-sf.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Alysha | Cornejo | alysha.cornejo@sfgov.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Charles | Porta | cporta@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Case Management | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-586-1475 |
| 3 | DEMOB 3 F Upper bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | SCRT 1 M Lower bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glover | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | H3/H3Health Rm | | | | 416.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessa123@fivekeys.org | 415-728-1212 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | |
| 5 | SFHOT Single bed | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | P | 711 Post | 711 Post Street, San Francisco, CA 94109 | Director | Urban Alchemy | Brian | Sheppard | brians@urban-alchemy.us | 415-756-1866 |
| 15 | SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracyw.@urban-alchemy.us | 415-312-7628 |
| **42** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEMOB | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | | | | | | |
| | | **34** | **HI San Francisco City Center (Hostelling International USA)** | **685 Ellis St, San Francisco, CA 94109** | **Director of Housing** | **Five Keys** | **Meg** | **O'Neil** | **mego@fivekeys.org** | **510-833-1622** |
| 1 | SFHOT | 35a | Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a | Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Case Manager | Five Keys | Neha | Kapoor | neha.kapoor@sfgov.org | |
| | | 35a | Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a | Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Director | Five Keys | Brandi | Marshall | brandim@fivekeys.org | 415-244-0227 |
| | | 35a | Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Program Manager | HSH | Jessica | Tanner | jessica.tanner@sfgov.org | |
| | | 35a | Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH | Five Keys | Alysha | Galindo | alysha.galindo@sfgov.org | |
| | | 35a | Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Senior Manager | HSH | Enos | Johnson | enos.johnson@sfgov.org | |
| | | 35a | Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessica.tanner@sfgov.org | 628-120-1862 |
| **5** | **SIP Hotel Total** | | | | | | | | | |
| **47** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Karistern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
karistern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From:
To:
Cc:
Subject:
Date: Saturday, August 20, 2022 10:04:30 AM
Attachments:

# Daily Allocation Summary

Hello,

Please make sure that HSNplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / IOF (Joint Field Operations)

## SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | HSOC 3 M Upper 4 Y Upper beds | AB | Sanctuary | 201 8th Street | HSP Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 1 | DEMOB 2 M Upper 1 M Lower beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSP Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | perez.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | perez.bautista@svdp-sf.org | 915.270.7818 |
| 1 | HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Case Manager | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HSOC Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.cornejo@fivekeys.org | GO |
| 1 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charless@fivekeys.org | 415 920 8520 |
| 1 | ACE Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Don | Nichols | dtonn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | DEMOB 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | 415-624-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site R Director | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Don | Nichols | dtonn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | Five Keys | Sabrina | Glenco | sabrinag@fivekeys.org | 415-770-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessa@185thstreet.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 5 | SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| 2 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| 15 | SFHOT | P | 711 Post | 711 Post St San Francisco, CA 94109 | Director | Urban Alchemy | Brian | Sheppard | brian@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post St San Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracey.@urban-alchemy.us | 415-312-7628 |
| **40** | **Congregate Total** | | | | | | | | | |

## SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEMOB | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | hunsa@fivekeys.org | 415-515-2908 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | | Five Keys | | | | |
| | | 34 | **HI San Francisco City Center (Hostelling International USA)** | **685 Ellis St, San Francisco, CA 94109** | **Director of Housing** | **Five Keys** | **Meg** | **O'Neil** | **mego@fivekeys.org** | **510-833-1622** |
| 1 | IT | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | hunsa@fivekeys.org | 415-515-2908 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Lorraine | Taylor- | ltaylor@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | Five Keys | Alysha | Galindo | alysha@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.e.johnson@sfgov.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| **5** | **SIP Hotel Total** | | | | | | | | | |
| **45** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Ravisteen I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 212
ravisteen.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Azumah, Keristern (HOM)
**To:** Le, Tommy (HOM - Contractor); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Meskan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Mera, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Ick, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; MC Canlas; Pettway, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Janay (HOM); Piastunovich, Arielle (HOM); Hennen, Araina (HOM); Paul Devencenzi; Bamberger, Joshua (DPH)
**Cc:** carmstrong@ecs-sf.org; Chris Callandrillo; Emeka Nnebe; John Ouertani; Kramer, Christopher (HOM); knapoleon; Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; pdoyle@providencefoundationsf.org; Buckalew, Patrick (HOM); lperez-bautista@svdp-sf.org; Sharonda Aaron; Perdue, Cathy (HOM); Alejandro Nuno; Jaime Perez-Bautista; rreyes@svdp-sf.org; Buckalew, Patrick (HOM); Buckalew, Patrick (HOM); kisha.escudero@bayviewci.org; Aubra McNeely; kimberley.wayne@bayviewci.org; Brandi Marshall; sabrinag@fivekeys.org; Javier Lopez Cortez; Salvador Barr
**Subject:** Secure 08.22.2022 Daily Allocation Summary
**Date:** Monday, August 22, 2022 9:54:47 AM
**Attachments:** image001.png

# Daily Allocation Summary

**Hello,**

**Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.**

**Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.**

**Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.**

**Site(s) Paused; None**

***Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | HSOC 3 F Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 3 | DEMOB 2 M Upper 1 M Lower beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 2 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915.270.7818 |
| 1 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 2 | HSOC Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | SFHOT Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| 2 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | DEMOB 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| 1 | HSOC 1 M Lower bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 7 | SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| 2 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| **27** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DEMOB | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | **415-515-2908** |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | | | | | | |
| | | **34** | **HI San Francisco City Center (Hostelling International USA)** | **685 Ellis St, San Francisco, CA 94109** | **Director of Housing** | **Five Keys** | **Meg** | **O'Niell** | **mego@fivekeys.org** | **510-833-1622** |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| 1 | SFHOT | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhpowe415@gmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajisaka | GAjisaka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityserv.onmicrosoft.com | |
| **4** | **SIP Hotel Total** | | | | | | | | | |
| **31** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

**Keristern I. Azumah (He/Him)**
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
*Guest Placement, Guest Services – SIP Programs*
440 Turk Street Room # 132
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

## Daily Allocation Summary

Hello,

Please make sure that HSIReplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when guest's intake is processed, if any issues arise, please contact me at 650-267-0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Response Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | HSOC 2 M Upper 3 F Upper beds | | | | | | | | | |
| 5 | | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415 756 0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cendral | Armstrong | carmstrong@ecs-sf.org | |
| 1 | IT | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510 984 8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | DEMOB 2 M Upper 1 M Lower beds | | | | | | | | | |
| 5 | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | SFHOT 2 M Upper 2 F Upper beds | | | | | | | | | |
| 4 | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lauren.bautista@svdp-sf.org | 415 741 8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628 224 4125 |
| 2 | HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Perez-Nuno | aperez-nuno@svdp-sf.org | |
| 2 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 415 741 8151 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Renee | Reyes | renee.reyes@sfgov.org | 901 270 7818 |
| 3 | DEMOB 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Conway | aconway@fivekeys.org | 415 424 5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | moneill@fivekeys.org | 510 833 1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925 208 1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glossco | sglossco@fivekeys.org | 415 776 7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | Brandi | Marshall | brandim@fivekeys.org | 415 776 7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamroff | vanessah1@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415 728 1212 |
| 2 | HSOC Single bed | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@fivekeys.org | 415 420 1159 |
| 5 | SFHOT Single bed | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@fivekeys.org | 415 420 1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@fivekeys.org | 415 420 1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@fivekeys.org | 415 420 1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@fivekeys.org | 415 420 1159 |
| 27 | Congregate Total | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEMOB | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415 515 2908 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | moneill@fivekeys.org | 510 833 1622 |
| 1 | IT | 38 Winter NCS HSH | Coso Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.c.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Coso Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Ouertani | frankshawn111@gmail.com | |
| | | 38 Winter NCS HSH | Coso Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glauca | Ajvaka | GAjvaka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Coso Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Coso Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityservices.onmicrosoft.com | |
| 5 | SIP Hotel Total | | | | | | | | | |
| 32 | SIP Hotel + Congregate Total | | | | | | | | | |

Regards,

Karisteen I. Azumah (he/him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room 4 102
karisteen.azumah@sfgov.org | Tel: 650-267-0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Asumah, Kariston (HOM)
To: Le, Tommy (HOM - Contractor); Mayes, Michael (FIR); Myers, Javier (DPH); Nelson, Brenda (HOM); Pratt, Dan (DPH); Rose, Kelli (FIR); Ross, Darren (DPH); Tang, Allen (DPH); ...
Cc: ...
Subject: Secure 08-29-2022 Daily Allocation Summary
Date: Wednesday, August 24, 2022 9:37:18 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSReplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | SFHOT 3 M Upper 3 F Upper | | | | | | | | | |
| | 6 beds | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | A8 | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | 2 SFHOT Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | - |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patrick | Doyle | pdoyle@providencefoundationsf.org | |
| | HSOC 4 M Upper 1 F Upper | | | | | | | | | |
| | 5 beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | Perez-Bautista | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| | 2 HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Perez-Bautista | | 415.793.8131 |
| | 2 ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 3 HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | | Keyes | | rkeyes@svdp-sf.org | |
| | 1 ACE Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Megan | Phalon | megan@fivekeys.org | 415-756-9851 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| | 4 DEMOB 1 M Upper 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | megan@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1861 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Spence | sabrina@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Kate | Ray | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | Brandi | Marshall | brandim@fivekeys.org | 415-776-7715 |
| | 2 HSOC Single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah12@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | nhake1@fivekeys.org | 415-420-1159 |
| | 3 SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Five Keys | Kisha | Escudero | kisha.escudero@fivekeys.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Five Keys | Aubra | McNeely | aubra.mcneely@fivekeys.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Five Keys | Kimberley | Wayne | kimberley.wayne@fivekeys.org | 415-420-1159 |
| 30 Congregate Total | | | | | | | | | | |

SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 DEMOB | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | megan@fivekeys.org | 510-833-1622 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Nefra | Kapoor | nefra.kapoor@sfgov.org | |
| 3 SIP Hotel Total | | | | | | | | | | |
| 33 SIP Hotel + Congregate Total | | | | | | | | | | |

Safe Sleep

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 Safe Sleep Total | V04 | South Van Ness Safe Sleep | 1515 South Van Ness, San Francisco, CA 94110 | Site Managers | Dolores Street | Arturo | Arevalos | arturo@dscs.org | (415) 574-5027 |
| 35 Grand Total | | | | | | | | | | |

Regards,

Kariston I. Asumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room 6 132
kariston.asumah@sfgov.org | M: 650.267.0902
Learn: Self-sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you request changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650-267-0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SFPMT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP

Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | SFHOT 4 M Upper 3 F Upper beds | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0666 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | A8 | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 6 | HSOC 2 M lower 3 M Upper 1 F Upper beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | cathy.perdue@sfgov.org | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Perez-Bautista | lperez-bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 2 | ACE Single bed | S | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | HOSP Single bed | S | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 915.270.7818 |
| 3 | HSOC Single bed | S | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | Five Keys | Renee | Rayes | rrayes@svdp-sf.org | |
| 1 | HOSP Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | HSH | Alysha | Cornejo | alysha.cornejo@sfgov.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Megan | Perdue | mperdue@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| 5 | DEMOB 2 M Upper 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.cornejo@sfgov.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | megoneill@fivekeys.org | 510-853-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Don | Nichols | dnichols@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Case Coordinator | Five Keys | Sabrina | Glasco | sglasco@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah1@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | Five Keys | Hazel | | | 415-728-1212 |
| 4 | SFHOT Single bed | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewnc.org | 415-420-1159 |
| 2 | HSOC Single bed | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewnc.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewnc.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audrey | Escobedo | audrey.escobedo@bayviewnc.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewnc.org | 415-420-1159 |
| **35** | **Congregate Total** | | | | | | | | | |

SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SFHOT | 35a Winter NC5 HSH | Adante Hotel Winter NC5 (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a Winter NC5 HSH | Adante Hotel Winter NC5 (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35a Winter NC5 HSH | Adante Hotel Winter NC5 (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35a Winter NC5 HSH | Adante Hotel Winter NC5 (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tamm | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NC5 HSH | Adante Hotel Winter NC5 (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35a Winter NC5 HSH | Adante Hotel Winter NC5 (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Emric | Johnston | emric.s.johnston@sfgov.org | |
| 2 | SFHOT | 38 Winter NC5 HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Jessica | Tamm | jessicat@fivekeys.org | 628-220-2862 |
| | | 38 Winter NC5 HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Emric | Johnston | emric.s.johnston@sfgov.org | |
| | | 38 Winter NC5 HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | | | frankhassard12@gmail.com | |
| | | 38 Winter NC5 HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glauria | Ajiraka | GAjiraka@ecs-sf.org | |
| | | 38 Winter NC5 HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NC5 HSH | Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@sanfranciscocommunitasmoarscommune@gmail.com | |
| **4** | **SIP Hotel Total** | | | | | | | | | |
| **39** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Karistern I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
karistern.azumah@sfgov.org | M: 650.267.0902

Learn: Yuh-sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From:
To:
Cc:
Subject:
Date:
Attachments:

## Daily Allocation Summary

Hello,

Please make sure that HSIReplacement@sfgov.org is included in all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, where shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SPHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SI (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP

Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | SFHOT 1 M upper 3 F Upper 4 beds | | | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | | | | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | |
| | | A8 | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Cleedial | Armstrong | carmstrong@ecs-sf.org | |
| | | A8 | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| | 5. HSOC 3 M lower 2 M upper | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | luzmaria.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.6125 |
| | 2. HOSP Single bed | D | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | 1. ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 2. SFHOT Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415.424.5248 |
| | 1. ACE Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | mngeary@fivekeys.org | 415-756-9851 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| | DEMOB 2 M Upper 3 F 1. Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | 2. HSOC 2 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Meg | O'Neil | meg@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dnicols@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandi@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | Hot/Health Res | | | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessa12@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | 3. SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewcc.org | 415-420-1159 |
| | 4. HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewcc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewcc.org | 415-420-1159 | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewcc.org | 415-420-1159 | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewcc.org | 415-420-1159 | |
| **29** | **Congregate Total** | | | | | | | | | |

SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 5. DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Tshamo | brandi@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michael@fivekeys.org | 415.205.8612 / 415.412.8245 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | meg@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Han | Saelee | han@fivekeys.org | **415-515-2908** |
| | | 34 | **HI San Francisco City Center (Hostelling International USA)** | **685 Ellis St, San Francisco, CA 94109** | **Director of Housing** | **Five Keys** | **Meg** | **O'Neil** | **meg@fivekeys.org** | **510-833-1622** |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| | 1. SFHOT | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | HSH | John | Warmer | framhaswell11@gmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glouria | Arjwba | GArjwba@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityservices.sempcowsoft.com | |
| **6** | **SIP Hotel Total** | | | | | | | | | |
| **35** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Karisteen L Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 112
karisteen.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Asamah, Kerstein (HSH)
**To:** [recipient list illegible]
**Cc:** [cc list illegible]
**Subject:** Secure 06.29.2022 Daily Allocation Summary
**Date:** Monday, August 29, 2022 9:47:51 AM
**Attachments:** image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SPHC MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC 2 ↑ Upper beds | A | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | | Episcopal Community Services | Emeka | Nnebe | ennebe@eccs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | John | Ouertani | jouertani@eccs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@eccs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cendral | Armstrong | carmstrong@eccs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@eccs-sf.org | - |
| 1 | SFHOT Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Xenisha | Roach | kroach@providencefoundationsf.org | 510.984.8513 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 4 | HSOC 4 M Upper beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | CBO Leadership | Providence Foundation SF | Patrice | Doyle | pdoyle@providencefoundationsf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 2 | SFHOT 2 M Lower beds | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | | | | |
| | | E | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Luz | Bautista | lenny.bautista@svdp-sf.org | 415.741.8934 |
| | | E | MSC South | 525 5th St, San Francisco, CA 94107 | Site Managers | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nunez | anunez@svdp-sf.org | 415.793.8101 |
| 1 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Perez- | | | |
| | | H | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Jamie | Bautista | jamie.bautista@svdp-sf.org | 915.270.7818 |
| 1 | SFHOT Single bed | H | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | HSOC Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Renne | Rayes | rrayes@svdp-sf.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Care Coordinator | Five Keys | Alysha | Conreip | alysha.conreip@fivekeys.org | 415-624-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Megan | Phantom | megpro@fivekeys.org | 415-756-9831 |
| 1 | ACE Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | | | | | |
| | | B | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| | | B | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charles@fivekeys.org | GO |
| | | B | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | B | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | B | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 5 | DEMOB 2 M Upper and 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Conreip | alysha@fivekeys.org | 415-624-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Giovanni | sabrina@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| 2 | HSOC Single bed | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site's Main Switchboard | Interfaith HH | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah11@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake14@bayviewci.org | 415-420-1159 |
| 3 | SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | | | intake14@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Five Keys | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Five Keys | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| 4 | SFHOT Single bed | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Case Mgmt Supervisor | Community Forward SF | Kimberley | Supinet | kimberley.supinet@baywanci.org | 415-420-1159 |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| **30** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | DEMOB | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Talamo | btrandit@fivekeys.org | 510-518-8698 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hendrix | | 415.205.8612 / 415.412.8265 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | 35a | Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saeler | huns@fivekeys.org | 415-515-2908 |
| **5** | **SIP Hotel Total** | | | | | | | | | |
| **35** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Kerstein I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 131
kerstein.azumah@sfgov.org | M 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Asunah, Kerolani (HOM)
To: Le, Tramie (HOM); Magee, Michael (FSH); Maise, Jame (DPH); Maykan, Brooke (HOM); Yee(DPT; Sloan, Abel (FSH); Nana, Sylvia (HOM); Sawa, Ehis (HOM); Keehan, Gerald (HSH); Nwinberger, Joshua (DPH); SFHI (MylbeHealth); Nnaeke, Anjelica (DPH); Le, Thomas (DPH); Schu, Tobasif; Rodriquez, Lisa (HOM); SORT (SH Response); ...
Cc: ...
Subject: Secure 08.30.2022 Daily Allocation Summary
Date: Tuesday, August 30, 2022 9:47:54 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure your list@fgpalaconnect@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650-267-0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOP (Joint Field Operations)

SIP

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | HSOC 1 M 3 F Upper beds | | | | |
| 4 beds | | A | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | AB | | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | AB | | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | AB | | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | AB | | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Cerdral | Armstrong | carmstrong@ecs-sf.org | |
| | AB | | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 2 | HOSP Single bed | C | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Alejandro | Nuno | anuno@jsdile-sf.org | 415.793.8131 |
| | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Janine | Bautista | janine.bautista@svdp-sf.org | 915.270.7818 |
| 1 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| 1 | HSOC Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director Of Housing | Five Keys | Alysha | Correya | alysha@fivekeys.org | 415-424-5248 |
| | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HSOC Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-568-3929 |
| | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| | | | | | DEMOB 2 M 3 F Upper | | | | | |
| 5 beds | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Correya | alysha@fivekeys.org | 415-424-5246 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director | Five Keys | Don | Nichols | dnon@fivekeys.org | 925-204-1851 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glaeco | sabrinag@fivekeys.org | 415-776-7715 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | | | Interim Site Director | | | | | |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | (11/8/2021) | HSH/Health Rite | Brandi | Marshall | bramshin@fivekeys.org | |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | | | | 415-776-7715 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah13@fivekeys.org | |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | project1@bayviewsci.org | 415-420-1159 |
| 2 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | project1@bayviewsci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Risha | Escudero | risha.escudero@bayviewsci.org | 415-420-1159 |
| 1 | HOSP Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McHenry | aubra.mchenry@bayviewsci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1159 |
| 1 | IT | P | 711 Post | 711 Post Street, San Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brians@urban-alchemy.us | 415-756-1866 |
| | P | | 711 Post | 711 Post Street, San Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracyw@urban-alchemy.us | 415-712-7628 |
| 3 | SFHOT 2 F Single bed | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | A Woman's Place Shelter | | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kelleher | anna.kelleher@communityforwardsf.org | |
| | A Woman's Place Shelter | | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| **34** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Tabano | brandit@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-205-8612 / 415-612-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Redas | sergio.redas@sfgov.org | 415-385-3605 |
| 5 | DEMOB | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saeise | huns@fivekeys.org | 415-515-2908 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| **10** | **SIP Hotel Total** | | | | | | | | | |
| **34** | **SIP Hotel + Congregate Total** | | | | | | | | | |

**Safe Sleep**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC | V0A | South Van Ness Safe Sleep | 1515 South Van Ness, CA 94110 | Site Managers | Dolores Street | Arturo | Arevalos | arturo@dscs.org | (415) 574-5027 |
| **2** | **Safe Sleep Total** | | | | | | | | | |
| **36** | **Grand Total** | | | | | | | | | |

Regards,

Karistern I. Asunah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
karistern.asunah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you
receive this e-mail in error, notify the sender and destroy the e-mail
immediately. Disclosure of the Personal Health Information (PHI) contained
herein may subject the discloser to civil or criminal penalties under state and
federal privacy laws.

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included in all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / JOF (Joint Field Operations)

**SIP**
**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | HSOC 3 M Upper 3 F Upper beds | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756.0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cecel/ | Armstrong | carmstrong@ecs-sf.org | |
| | | A8 | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 2 | HSOC Single bed | CW | Central Waterfront NC | 600 25th Street | Deputy Director of Housing | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Reach | kreach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez-Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| 2 | SFHOT Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Renee | Rayes | rrayes@svdp-sf.org | GO |
| 1 | ACE Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| 5 | DEMOB 2 M 3 F Upper beds | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site E Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-586-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandi.m@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessa12@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1211 |
| 4 | SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewsf.org | 415-420-1159 |
| 2 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewsf.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewsf.org | 415-420-1159 | |
| 1 | IT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Audra | McNeely | audra.mcneely@bayviewsf.org | 415-420-1159 | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewsf.org | 415-420-1159 | |
| 3 | SFHOT 3 F Single bed | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Ana | Kelleher | ana.kelleher@communityforwardsf.org | | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | | |
| **29** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Tillamn | brandit@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| 1 | SFHOT | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhoover41@gmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glauska | Gipsaka | Gipsaka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityservices.onmicrosoft.com | |
| **5** | **SIP Hotel Total** | | | | | | | | | |
| **34** | **SIP Hotel + Congregate Total** | | | | | | | | | |

**Safe Sleep**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HSOC | V04 | South Van Ness Safe Sleep | 2515 South Van Ness, San Francisco, CA 94110 | Site Managers | Dolores Street | Arturo | Arevalos | arturo@dscs.org | (415) 574-5027 |
| **1** | **Safe Sleep Total** | | | | | | | | | |
| **35** | **Grand Total** | | | | | | | | | |

Regards,

**Baristare I. Azumah (He/Him)**
Senior Administration Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
baristare.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From:   Azumah, Kenistein (HOM)
To:     Le, Tommy (HOM); Magee, Michael (FIN); Magee, Mark (HOM); Maybee, Brandy (HOM); Dodd, Jeff; Moya, April (FIR); Moya, Tamar (DPH); Viana, Alex (DPH); Kaplan, Samuel (DPH); McFarland, Joshua (DPH); DPH Shelterhealth; Miranda, Angelina (DPH); Le, Theresa (DPH); Angala (HOM); Mpei, Bonnie; Alfonso Ramirez; Nakamoto, David (HOM); Ros, Tidwell; Rodriguez, Lisa (HOM); HOM-HSH Placement; McCaskin, Melissa; McClure (HOM); wong (HOM); HOM-HSH Guest Services; Waine-Lopez, Brianna (HOM); Buckalew, Patrick (HOM); Tan (HOM); Wangenheim, Newman (HOM); Gross, Brandi (HOM); Perez, Angelina (HOM); Washington, Jamie (HOM); Tan/Stevenson; Stettenheim, James (HOM)
Cc:     LamoreauxDixon of.org; Silva, Catherine; Emeka Nnebe; John Ouertani; Kramer, Christopher (HOM); LamoreauxDixonOccidentalFoundationf.org; brianfKbrooksbrooksf.org; cdecofoundationoccidentalf.org; Buckalew, Patrick (HOM); beren.buckalewbsib of.org; Sharnada Aaron; Perdue, Cathy (HOM); Alejandro Nuno; Jamie Perez Bautista; nnebeNbsib of.org; Buckalew, Patrick (HOM); kaylashnhfeys.org; kristinaf.org; kramerf.org; jesse.calderf.org; anna.kellerherf.org
Subject: Secure 09.01.2022 Daily Allocation Summary
Date:    Thursday, September 1, 2022 10:28:03 AM
Attachments: image001.jpg

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | HSOC 3 M 3 F Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | Site Managers | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 2 | HSOC Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | SFHOT Single bed | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 2 | HOSP Single | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| 1 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | DEMOB 2 M 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glascio | sabringa@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 (11/8/2021) | Interim Site Director | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | SFHOT 3 Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewsci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewsci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewsci.org | 415-420-1159 |
| 5 | SFHOT 5 bed | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Case Mgmt Supervisor | Urban Alchemy | Kimberley | Wayne | kimberley.wayne@bayviewsci.org | 415-420-1159 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brianc@urban-alchemy.us | 415-756-1866 |
| 3 | SFHOT 3 bed | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracyw.@urban-alchemy.us | 415-312-7628 |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kelleher | anna.kelleher@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| **30** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | SFHOT | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Laverne | Taylor | lavernet@fivekeys.org | |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alysha@fivekeys.org | |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Megan | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.v.johnson@sfgov.org | |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| **3** | **SIP Hotel Total** | | | | | | | | | |
| **33** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Kenistein I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services – SIP Programs
440 Turk Street Room # 132
kenistein.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From:
To:
Cc:
Subject: Secure 09-02-2022 Daily Allocation Summary
Date: Friday, September 2, 2022 10:07:56 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to this distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed. If any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JDF (Joint Field Operations)

### SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | HSOC (2M, 1F, upper only) | | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | AB | | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | AB | | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | AB | | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | AB | | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Cedra | Armstrong | carmstrong@ecs-sf.org | |
| 1 | IT | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | HSOC | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kensha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HOSP | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| 1 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 1 | SFHOT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Patricia | Perez | | |
| 1 | HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | megan@fivekeys.org | 415-756-9831 |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 3 | DEMOB (2M, 3F) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | megoc@fivekeys.org | 510-833-1622 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | Five Keys | Sabrina | Glassco | sabrina@fivekeys.org | 415-776-7715 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site L Main Switchboard | HSH/Health Rite | | | | 415-776-7715 |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | Vanessa | Hamilton | vannessah.28@jeekeys.org | |
| | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 1 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 4 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| 5 | SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Sheppard | brians@urban-alchemy.us | 415-756-1866 |
| 2 | SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Urban Alchemy | Tracy | Webb | tracey@urban-alchemy.us | 415-312-7638 |
| | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kelleher | anna.kelleher@communityforwardsf.org | |
| | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |

| **28** | **Congregate Total** |
|---|---|

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1131 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Talavio | brandit@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1131 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1131 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | megoc@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1131 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |

| **6** | **SIP Hotel Total** |
|---|---|
| **34** | **SIP Hotel + Congregate Total** |

Sincerely,

John Bateman, MBA (he/him)
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
john.bateman@sfgov.org | M +415.939.2907

From:
To:

Cc:

Subject:
Date:

## Daily Allocation Summary

Hello,

Please make sure that HSIreplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, when shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | HSOC (2M, 1F upper only) | AB | Sanctuary | 201 8th Street | HSH Program Manager | Episcopal Community Services | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 1 | SFHOT (1M, upper only) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | C&O Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | C&O Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cendral | Armstrong | carmstrong@ecs-sf.org | |
| 2 | Hosp | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Alejandro | Nuno | anuno@svdp-sf.org | 415.793.8131 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Jaime | Bautista | jaime.bautista@svdp-sf.org | 915.270.7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Director of Housing | St. Vincent de Paul | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent de Paul | Renee | Reyes | renee.reyes@sfgov.org | |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94112 | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | | |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94112 | Site Managers | United Council / Heluna Health | Deshawn | Waters | deshawnwaters14@gmail.com | 415.716.6892 |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94112 | C&O Leadership | United Council / Heluna Health | Gwendolyn | Westbrook | gwestbrook01@yahoo.com | 415.573.6998 |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94112 | Shift Leads/Supervisors | United Council / Heluna Health | Tina | Brown | tina.brown@cbo.org | 415.589.9806 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | Five Keys | Alysha | Comejo | alysha@fivekeys.org | GO |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 415-920-8930 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalen | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| 5 | HSOC | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Comejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charles@fivekeys.org | 415-920-8930 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 5 | DEMOB | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Comejo | alysha@fivekeys.org | 415-424-5248 |
| 2 | HSOC (any gender; upper only) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | dino@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site Director | Five Keys | Sabrina | Glasco | sabrina@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site S Nurse Switchboard | HSH/Health Rite | | | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah5@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 4 | SFHOT | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewsnc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewsnc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Five Keys | Kisha | Escudero | kisha.escudero@bayviewsnc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Five Keys | Aubra | McNeely | aubra.mcneely@bayviewsnc.org | 415-420-1159 |
| 10 | SFHOT | Bayview SAFE Navigation Center | | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Five Keys | Kimberley | Wayne | kimberley.wayne@bayviewsnc.org | 415-420-1159 |
| | | P | 711 Post | 711 Post Street, San Francisco, CA 94109 | Director | Urban Alchemy | Brian | Sheppard | brian@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post Street, San Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracey.@urban-alchemy.us | 415-312-7638 |
| 5 | SFHOT | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, San Francisco, CA 94103 | Deputy Director | Community Forward SF | Marie | Kelleher | mkelleher@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, San Francisco, CA 94103 | VP of Women's Services | Community Forward SF | Anna | | anna@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, San Francisco, CA 94103 | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | | |
| **38** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 2 | I&Q | 35b | Adante Hotel Shelter Overflow | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saeteurn | huns@fivekeys.org | 415-535-2908 |
| | | 35b | Adante Hotel Shelter Overflow | 610 Geary St, San Francisco, CA 94102 | Director | Five Keys | Lavenne | Taylor | lavennet@fivekeys.org | |
| | | 35b | Adante Hotel Shelter Overflow | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35b | Adante Hotel Shelter Overflow | 610 Geary St, San Francisco, CA 94102 | Site Director | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35b | Adante Hotel Shelter Overflow | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Alysha | Galindo | alysha@fivekeys.org | |
| | | 35b | Adante Hotel Shelter Overflow | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | 35b | Adante Hotel Shelter Overflow | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.c.johnson@sfgov.org | |
| **8** | **SIP Hotel Total** | 35b | Adante Hotel Shelter Overflow | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| **46** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman, MBA (he/him)
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
john.bateman@sfgov.org | M: 415.918.2907

From: Bateman, John (HOM)
To: [list of recipients]
Cc: [list of recipients]
Subject: Daily Allocation Summary
Date: Wednesday, September 7, 2022 10:09:30 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included in all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Team) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) / MSC South SPINOT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | HSOC (1M upper) | | 201 8th Street | ITI Program Manager | | Christopher | Kramer | | |
| | 3 | SFHOT (3M, 2F upper) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | | 415-756-0668 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | | (415) 487 - 3300 ext. 7019 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | | (415) 487 - 3300 ext. 7019 |
| | | | AB | Sanctuary | 200 8th Street | Director of Adult Housing | Episcopal Community Services | Cendral | Armstrong | | - |
| | 1 | ACE | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | | |
| | 1 | HGOC | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | | 510.984.8553 |
| | | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | 2 | HGOC | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Alejandro | Nuno | | 415.793.8131 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista-Lopez | | 415.270.7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco CA 94103 | Care Coordinator | St. Vincent De Paul | Javier | Cortez | | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | | |
| | 2 | HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Correa | | 415-424-5248 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Managers | Five Keys | Salvador | Barr | | |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | | 415-756-9851 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | | 415-368-3929 |
| | 2 | DEMOB | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director / Care Coordinator | Five Keys | Kai | Conrig | | 650-534-5511 |
| | 3 | SFHOT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Correa | | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | | 415-920-8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director | Five Keys | Tony | Chase | | 415-596-1475 |
| | 3 | DEMOB (3 Female) | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Correa | | 415-424-5248 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | | 510-833-1622 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 5 Main Switchboard | HSH/Health Rite | | | | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | | 415-728-1212 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | |
| | 1 | ACE | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco CA 94124 | | | | | | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco CA 94124 | Program Manager | | Kisha | Escudero | | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco CA 94124 | Asst Site Manager | | | | | 415-420-1159 |
| | 10 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | | 415-420-1159 |
| | | | P | 711 Post | 711 Post Street, San Francisco, CA 94109 | Director | Urban Alchemy | William | Martini | | 415-756-1866 |
| | 5 | SFHOT (3M, 2F upper) | P | 711 Post | 711 Post Street, San Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | | 415-312-7628 |
| | | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | | |
| | | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Wai | Martini | | |
| | | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | | |
| 35 | Congregate Total | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Tatiana | | 510-518-8698 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | | 415-205.8612 / 415-412-8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | | 510-833-1622 |
| | 3 | DEMOB | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | | 415-515-2908 |
| | | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | | 510-833-1622 |
| | | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | | |
| 10 | SIP Hotel Total | | | | | | | | | |
| 45 | SIP Hotel + Congregate Total | | | | | | | | | |

Sincerely,

John Bateman, MBA (he/him)
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
John.bateman@sfgov.org | M: 415.918.2907

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included in all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / SHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 (2M, 1F upper) | | | Sanctuary (2M, 1F upper) | | | | | | | |
| | AB | | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | AB | | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| 1 IT (1F, upper) | AB | | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | AB | | Sanctuary | 201 8th Street | | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| 1 IT | AB | | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cerellal | Armstrong | carmstrong@ecs-sf.org | |
| | AB | | Sanctuary | 200 8th Street | | | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | CW | | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummond | Ddrummond@providencefoundationsf.org | . |
| | CW | | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | CW | | Central Waterfront NC | 600 25th Street | | Five Keys | Patrick | Buckaline | patrick.buckaline@fivekeys.org | |
| 1 IT | CW | | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 1 ACE | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | | | | | |
| | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | | | | | |
| | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | St. Vincent De Paul | | | | |
| | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckaline | patrick.buckaline@sfgov.org | |
| 2 DEMOB | E | | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Hayes | rmays@svdp-sf.org | |
| 2 HOSP | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alpha | Conteg | aconteg@fivekeys.org | 415-424-5248 |
| 1 Embarcadero | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Megan | Magan | megan.magan@sfgov.org | 415-756-9831 |
| | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care | Five Keys | Justin | Jackson | jjustin@fivekeys.org | 415-368-3929 |
| 2 HSOC | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alpha | Conteg | | 650-534-5511 GO |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlos@fivekeys.org | 415-920-8920 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1811 |
| | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site K Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 3 DEMOB (3F upper) | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alpha | Conteg | aconteg@fivekeys.org | 415-424-5248 |
| 1 HSOC (1F, upper) | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | John | O'Neill | mgrq@fivekeys.org | 510-833-1622 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1811 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 415-776-7715 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | | |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Silicon Switchboard | HSH/Health Rite | | | | 415-776-7715 |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessa20@sfgov.org | |
| | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | CFHN | Hazel | | | 415-728-1212 |
| 0 HSOC | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckaline | patrick.buckaline@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Five Keys | | | intake1@lazuriazi.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Five Keys | | | intake1@lazuriazi.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@lazuriazi.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeels | aubra.mcneels@lazuriazi.org | 415-420-1159 |
| 10 SFHOT | P | | 711 Post | 711 Post Street Francisco, CA 94109 | Director | Urban Alchemy | Wayne | Wayne | wayne@urban-alchemy.us | 415-424-1866 |
| | P | | 711 Post | 711 Post Street Francisco, CA 94109 | Director | Urban Alchemy | Tracy | Webb | tracey.alchemy@alchemy.us | 415-312-7628 |
| | A Woman's Place Shelter | | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Director | Community Forward SF | Stacie | Smith | ssmith@communityforwardsf.org | |
| | A Woman's Place Shelter | | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Kelleher | | anna.kelleher@communityforwardsf.org | |
| | A Woman's Place Shelter | | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| **36 Congregate Total** | | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 DEMOB | 10 | | Hotel Whitcomb | Armado to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | Five Keys | Brandi | Talano | | 510-518-8698 |
| | 10 | | Hotel Whitcomb | Armado to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-205-8612 / 415-412-8285 |
| | 10 | | Hotel Whitcomb | Armado to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Meg | O'Neill | mgrq@fivekeys.org | 510-833-1622 |
| 3 DEMOB | 10 | | Hotel Whitcomb | Armado to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | 14 | | H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | **415-515-2908** |
| | 14 | | H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | | | | | | |
| **34** | | | H San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | **Director of Housing** | **Five Keys** | **Meg** | **O'Neill** | **mgrq@fivekeys.org** | **510-833-1622** |
| 1 IT | 35a | Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Netha | Kapoor | netha.kapoor@sfgov.org | |
| 2 SFHOT | 35a | Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | 35a | Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Maria | Conroy | mariac@fivekeys.org | 415-412-8285 |
| 3 | 35a | Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | 35a | Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alpha | Goldota | aboshai@fivekeys.org | |
| | 35a | Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | 35a | Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| 1 SFHOT | 38 | Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | 38 | Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | franthawer11@gmail.com | |
| | 38 | Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajiaka | GAjiaka@ecs-sf.org | |
| | 38 | Winter NCS HSH | Cova Hotel | 654 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Andrew | Keel | akeel@arcusenvelopescommunityservices.org | |
| **10 SIP Hotel Total** | | | | | | | | | | |
| **49 SIP Hotel + Congregate Total** | | | | | | | | | | |

Sincerely,

**John Bateman, MBA (he/him)**
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
john.bateman@sfgov.org | M: 415.818.2907

From: Bateman, John (HOM)
To: [recipient list]
Cc: [recipient list]
Subject: RE: Secure: 09/06/2022 Daily Allocation Summary REFRESH
Date: Thursday, September 8, 2022 10:11:00 AM

There are 2 typos involving allocations to HSOC. Here is the updated version.

# Daily Allocation Summary

## SIP
### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | HSOC (2M, 1F upper) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| 1 | IT (1F, upper) | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cendral | Armstrong | carmstrong@ecs-sf.org | |
| | | A8 | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 1 | IT | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kennitha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | IT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | | | | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | | | | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | St. Vincent De Paul | | | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Managers | Five Keys | Renee | Kayes | rmayes@ecs-sf.org | |
| 2 | DEMOB | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Correjo | alysha@fivekeys.org | 415-424-5268 |
| 2 | HDSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Managers | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | HSOC | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phelon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-9929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 2 | HSOC | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | Five Keys | Alysha | Correjo | alysha@fivekeys.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Don | Nichols | donn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 3 | DEMOB (1F upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Correjo | alysha@fivekeys.org | 415-424-5268 |
| 1 | HSOC (1F, upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | | | | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Meg | O'Neil | mego@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site Managers | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Cathy | Perdue | | 415-728-1212 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | | Brandi | Marshall | bcarolin@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site's Main Switchboard | HSH/Health Rite | | | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@fivekeys.org | 415-430-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@fivekeys.org | 415-430-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Five Keys | Kisha | Escudero | kisha.escudero@fivekeys.org | 415-430-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Five Keys | Aubra | McNeela | aubra.mcneela@fivekeys.org | 415-430-1159 |
| 10 | SFHOT | T | 711 Post | 711 Post Street, San Francisco, CA 94109 | Case Mgmt Supervisor | Urban Alchemy | Kimberley | Wayne | kimberley.wayne@fivekeys.org | 415-430-1159 |
| | | T | 711 Post | 711 Post Street, San Francisco, CA 94109 | Director | Urban Alchemy | Jesse | Sheppard | bmarshall@urban-alchemy.us | 415-756-1866 |
| 1 | SFHOT (1M, 2F upper) | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | 415-312-7628 |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kelleher | anna.kelleher@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| **36** | **Congregate Total** | | | | | | | | | |

## SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Tatano | brandit@fivekeys.org | 510-518-8693 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Sergio | Bodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 3 | DEMOB | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Huri | Saefon | huris@fivekeys.org | 415-515-2908 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| 1 | IT | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Huri | Saefon | huris@fivekeys.org | 415-515-2908 |
| 2 | SFHOT | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Alysha | Correjo | alysha@fivekeys.org | 415-412-8285 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Site Managers | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Site Managers | Five Keys | Alysha | Galindo | alysha@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Erinn | Johnson | erinn.johnson@sfgov.org | |
| 1 | SFHOT | 38 Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Erinn | Johnson | erinn.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhoward21@gmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glauca | Ajuaka | GAjuaka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityservices.gmail.com | |
| **13** | **SIP Hotel Total** | | | | | | | | | |
| **49** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman, MBA (he/him)**
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
john.bateman@sfgov.org | M: 415.918.2907

From: Bateman, John (HOM)
Sent: Thursday, September 8, 2022 9:56 AM
To: [long recipient list]
Cc: [long recipient list]

frankhpower41@gmail.com, GAjoska@esco-sf.org; romrlf@esco-sf.org; Andrew Keel <akeel@EpiscopalCommunitySserv.onmicrosoft.com>
**Subject:** Secure: 09/08/2022 Daily Allocation Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IPWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Sanctuary (2M, 1F upper) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| 1 | IT (1F, upper) | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 9th Street | Director of Internal Housing | Episcopal Community Services | Cendral | Armstrong | carmstrong@ecs-sf.org | |
| 1 | IT | A8 | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | Site Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | IT | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | | | | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | St. Vincent De Paul | | | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | | | | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| 2 | DEMOB | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| 2 | HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | Embarcadero | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-9929 |
| 2 | HSOC | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsey | kail@fivekeys.org | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site & Director | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Trace | Chase | tchase@fivekeys.org | 415-596-1475 |
| 3 | DEMOB (3F upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HSOC (1F, upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site & Director | Five Keys | Meg | O'Neill | megao@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director | Five Keys | Sabrina | Glavocik | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 (11/8/2021) | HSH/Health Nav | HSH | Brandi | Marshall | bcardroche@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Man. Switchboard | Five Keys | | | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessaH2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | HSOC | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | jrishe1@fivekeys.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | jrishe1@fivekeys.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@fivekeys.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeils | aubra.mcneils@fivekeys.org | 415-420-1159 |
| 10 | SFHOT | P | 711 Post | 711 Post Street, San Francisco, CA 94109 | Director | Urban Alchemy | | | jrishe1@fivekeys.org | 415-420-1159 |
| | | P | 711 Post | 711 Post Street, San Francisco, CA 94109 | Director | Urban Alchemy | Brian | Sheppard | brians@urban-alchemy.us | 415-756-1866 |
| 1 | SFHOT (2M, 2F upper) | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | 415-312-7628 |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kelleher | anna.kelleher@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| **36** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | Five Keys | Brandi | Taliano | btali@fivekeys.org | 510-516-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415-205-8612 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | megao@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-9605 |
| 7 | DEMOB | 34 | M San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 34 | M San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | | | | | | |
| **34** | | 34 | **M San Francisco City Center (Hostelling International USA)** | **685 Ellis St, San Francisco, CA 94109** | **Director of Housing** | **Five Keys** | **Meg** | **O'Neill** | **megao@fivekeys.org** | **510-833-1622** |
| 1 | IT | 35a Winter NCS HSH | Atlante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Neha | Nayer | neha.nayer@sfgov.org | |
| | | 35a Winter NCS HSH | Atlante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| 2 | SFHOT | 35a Winter NCS HSH | Atlante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Director | Five Keys | Maria | Cornejo | mariac@fivekeys.org | 415-412-8285 |
| 1 | | 35a Winter NCS HSH | Atlante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0217 |
| | | 35a Winter NCS HSH | Atlante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Alysha | Gutindo | alysha@fivekeys.org | 415-424-5248 |
| | | 35a Winter NCS HSH | Atlante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| 1 | DEMOB | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | 628-220-2862 |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Wanner | franklinpower41@gmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajoska | GAjoska@esco-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | romrlf@esco-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Care Coordination | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityserv.onmicrosoft.com | |
| **13** | **SIP Hotel Total** | | | | | | | | | |
| **49** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman, MBA (he/him)**
Senior Administration Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
John.bateman@sfgov.org | Tel: 415.928.2907

From: [email redacted/illegible]
To: [recipients illegible]
Cc: [recipients illegible]
Subject: Daily Allocation Summary
Date: Friday, September 9, 2022 10:31:31 AM

## Daily Allocation Summary

Hello,

Please make sure that [HSHplacement@sfgov.org] is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: None

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
#### Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IT (IT, upper) | AA | Sanctuary | 201 8th Street | IT Program Manager | | Christopher | Kramer | | |
| | | AA | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | | 415-756-0668 |
| | | AA | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | | (415) 487 - 3300 ext. 7010 |
| | | AA | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | | (415) 487 - 3300 ext. 7010 |
| | | AA | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Cecilia | Armstrong | | |
| | | AA | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Carlandillo | | |
| 1 | ACE | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barri | | |
| 2 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Case Manager | St. Vincent De Paul | Jaime | Bautista | | 915-270-7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | | Javier | Lopez | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | IT | St. Vincent De Paul | Salvador | Barri | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | HSH | Patrick | Buckwine | | |
| | | S | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | | |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | Site Managers | United Council / Heluna Health | Deshawn | Waters | | 415.716.6892 |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | CBO Leadership | United Council / Heluna Health | Gwendolyn | Westbrook | | 415.573.6998 |
| 2 | HOSP | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA 94111 | Shift Leads/Supervisors | Health | Tina | Brown | | 415.589.9806 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | HSH | Alysha | Cornejo | | 415.424.5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckwine | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phelan | | 415-756-9811 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | | 415-368-3939 |
| 2 | HSOC | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Coordinator | Five Keys | Kai | Lindsay | | 650 534 5511 |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Case Coordinator | Five Keys | Charles | Portis | | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Tony | Chase | | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckwine | | |
| 3 | DEMOB (IT upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| 1 | HSOC (IT, upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | | Brandi | Marshall | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | HSH/Health Rite | | | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Brandi | Marshall | | salemsafe@fivekeys.org |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckwine | | |
| 2 | DEMOB | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Director | Five Keys | | | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Five Keys | Kisha | Escudero | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Five Keys | Audra | McNeely | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Five Keys | Kimberley | | | 415-420-1159 |
| 9 | SFHOT | P | 711 Post | 711 Post Street, San Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | | 415-756-1866 |
| 1 | IT | P | 711 Post | 711 Post Street, San Francisco, CA 94109 | | Urban Alchemy | Kimberley | Davis | | |
| 5 | SFHOT | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kelleher | | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | | |

| 33  Congregate Total |
|---|

### SIP Hotel

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Tanksley | | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | | 415.205.8612 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | | 415-385-3605 |
| 9 | DEMOB | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | | 415-515-2908 |
| | | 34 | Hi San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | | Five Keys | | | | |
| | | **34** | **HI San Francisco City Center (Hostelling International USA)** | **685 Ellis St, San Francisco, CA 94109** | **Director of Housing** | **Five Keys** | **Meg** | **O'Neill** | | **510-833-1622** |
| | | 34 | Hi San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | | | | |
| 2 | SFHOT | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | | 415-515-2908 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Maria | Cornejo | | 415-412-8285 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | | | | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Director | Five Keys | Jessica | Tanner | | 415-244-0217 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | | 628-230-2862 |

| 17  SIP Hotel Total |
|---|
| 50  SIP Hotel + Congregate Total |

Sincerely,

**John Bateman, MBA (he/him)**
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
John.bateman@sfgov.org | M: 415-918-2907

**From:** Bateman, John (HOM)
**To:** HOM-HSH Placement; Bamberger, Joshua (DPH); Moore, Jamie (DPH); Kayhan, Dariush (HSA); RTZadmin-HSB; DPH-ShelterHealth; Ick, Theresa (DPH); Hazari, Ketan (CON); Rachowicz, Lisa (HOM); Pettway, Nichole (HOM); Pande, Swati (HOM); Zevin, Barry (DPH); Long, Wilma (DPH)
**Cc:** Kramer, Christopher (HOM); Emeka Nnebe; jouertani@ecs-sf.org; jouertani@ecs-sf.org; carmstrong@ecs-sf.org; Chris Callandrillo; Salvador Barr; Jaime Perez-Bautista; jlcortez@svdp-sf.org; Salvador Barr; Buckalew, Patrick (HOM); rreyes@svdp-sf.org; alyshac; Buckalew, Patrick (HOM); DPH-meganp (FIVEKEYS.ORG); justinj@fivekeys.org; Kai Lindsey; alyshac; charlesp@fivekeys.org; dionn@fivekeys.org; tonyc@fivekeys.org; Buckalew, Patrick (HOM); Buckalew, Patrick (HOM); intake1@bayviewci.org; intake2@bayviewci.org; kisha.escudero@bayviewci.org; Aubra McNeely; kimberley.wayne@bayviewci.org; Buckalew, Patrick (HOM); britt.creech@stjamesinfirmary.org; sage@stjamesinfirmary.org; charles.porta@stjamesinfirmary.org; TBNCReferrals@stjamesinfirmary.org; brians@urban-alchemy.us; kimberlydavis@urban-alchemy.us; stacie smith; anna.kelleher@communityforwardsf.org; Perdue, Cathy (HOM); brandit@fivekeys.org; Michael Hoskins; mego@fivekeys.org; Rodas, Sergio (HOM); huns@fivekeys.org; mego@fivekeys.org; Kapoor, Neha (HOM); huns@fivekeys.org; mariac@fivekeys.org; brandim@fivekeys.org; alyshag@fivekeys.org; Johnson, Ennis (HOM)
**Subject:** Secure 09/12/2022 Daily Placement Summary
**Date:** Monday, September 12, 2022 9:49:50 AM

# Daily Allocation Summary

**Hello,**

**Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.**

**Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.**

**Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.**

**Site(s) Paused; MSC South**

***Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**

**SIP Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | HSOC (2M, 2F, upper only) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 3 | SFHOT (1M, 2F, upper only) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 3 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915-270-7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Javier | Lopez Cortez | jlcortez@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | ? | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 2 | HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | DEMOB | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| 1 | SFHOT | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Britt | Creech | britt.creech@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | General Referral Email | | TBNCReferrals@stjamesinfirmary.org | |
| 5 | SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brians@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | | Urban Alchemy | Kimberley | Davis | kimberlydavis@urban-alchemy.us | |
| 3 | SFHOT (3F) | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kelleher | anna.kelleher@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| **32** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Team2 | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 9 | DEMOB | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | **415-515-2908** |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | | | | | | |
| | | **34** | **HI San Francisco City Center (Hostelling International USA)** | **685 Ellis St, San Francisco, CA 94109** | **Director of Housing** | **Five Keys** | **Meg** | **O'Niell** | **mego@fivekeys.org** | **510-833-1622** |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | |
| 1 | I&Q | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Maria | Cornejo | mariac@fivekeys.org | 415-412-8285 |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | | | | | |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | | | | |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | | | | |
| **16** | **SIP Hotel Total** | | | | | | | | | |
| **48** | **SIP Hotel + Congregate Total** | | | | | | | | | |

**Sincerely,**

**John Bateman, MBA (he/him)**
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
john.bateman@sfgov.org | M: 415.919.2907

From: Bateman, John (HOM)
To: HOM HSH Placement; Buchignani, Joshua (DPH); Mauss, Santa (DPH); Navarro, Hannah (HSA); P'Chretien (HSH); Rashid, Danielle (HSH); Palmer, Jamie (DPH); Navarro, Hannah (HSH); Kapoor, Neha (HSH); Pedraza, Melissa (HOM); Prado, Steph (HSH); Sheck, Kerry (DPH); Leng, Johna (DPH)
Cc: Bracich@fivekeys.org; Michelle Hoskins; marie@fivekeys.org; Phelan, Kieran (HSH); bjones@fivekeys.org; bjones@fivekeys.org; jhanlow@fivekeys.org; bgarret@cos.org; andrea.eveland@hsa.org; Chris Callandrillo; Salvador, Barr; Jamie Perez-Barailler; Armen/Armenta.org.org; Salvador, Barr; Buchatcg, Patrick (HSH); bracich@fivekeys.org; Buckaloo, Patrick (HSH); DPH Integration PITARATIS HALL; ashton@fivekeys.org; Kai Lindsay; deunke; Charlene@fivekeys.org; dmemeland@fivekeys.org; jbaca@fivekeys.org; Kramer, Patrick (HSH); Kramer, Patrick (HSH); bowen@fivekeys.org; brandt@fivekeys.org; Kieran Phelan, (HSH); ricketts@fivekeys.org; Salvador, Barr; reyes@fivekeys.org; Sabrina, Glausco; bracich@fivekeys.org; Armenta.org; armenta@fivekeys.org; Nicholas, Diem; baseback@fivekeys.org; Phelan, Caitlin (HSH); jmackel@fivekeys.org; trichen@fivekeys.org
Subject: Secure 09/13/2021 Daily Placement Summary
Date: Tuesday, September 13, 2021 9:45:16 AM

# Daily Allocation Summary

Hello,

Please make sure that **HSHplacement@sfgov.org** is included on all communications. That is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's shelter is available. If any issues arise, please contact me at 650-267-0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: MSC South

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operation)

## SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | SFHOT (4 Female, upper | | | | | | | | |
| 4 | only) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org |
| | | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cendel | Armstrong | carmstrong@ecs-sf.org | |
| | | A8 | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 1 | IT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| 1 | SFHOT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | St. Vincent De Paul | Jaime | Bautista Lopez | jaime.bautista@svdp-sf.org | 915-270-7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Javier | Cortez | jcortez@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | T | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Intake Coordinator | St. Vincent De Paul | Patrick | Buckaloo | patrick.buckaloo@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| 2 | HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5246 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckaloo | patrick.buckaloo@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phelan | mmganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-0929 |
| 1 | ACE | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 1 | HSOC | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlsp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckaloo | patrick.buckaloo@sfgov.org | |
| 4 | DEMOB | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | HSOC (Female, upper | | | | | | | | |
| 4 | only) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Nell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sabrina | Glausco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2011) | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site 1 Main Switchboard | Five Keys | Brandi | Marshall | brandm@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site/Health Mw | Five Keys | | | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah13@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 1 | DEMOB | | Bayview SAFE Navigation Center | Bayview Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckaloo | patrick.buckaloo@sfgov.org | |
| 2 | HSOC | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@fivekeys.org | 415-420-1159 |
| 1 | SFHOT | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@fivekeys.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@fivekeys.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Andrea | McNeely | andrea.mcneely@fivekeys.org | 415-420-1159 |
| 5 | SFHOT | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@fivekeys.org | 415-420-1159 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Sheppard | brians@urban-alchemy.us | 415-756-1866 |
| 4 | SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | | Urban Alchemy | Kimberley | Davis | Kimberleydavis@urban-alchemy.us | |
| | | A Woman's Place Shelter | A Woman's Place | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| 4 | SFHOT | A Woman's Place Shelter | A Woman's Place | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kelleher | anna.kelleher@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| **32** | **Congregate Total** | | | | | | | | |

## SIP Hotel

| Allocation | Team | Team2 | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | DEMOB | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandt | Taliano | brandt@fivekeys.org | 510-516-8698 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | | Five Keys | Michael | Hopkins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Nell | mego@fivekeys.org | 510-833-1622 |
| | | | 34 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | Five Keys | Sergio | Rooks | mbrooks@fivekeys.org | 415-385-3605 |
| 8 | DEMOB | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | **34** | **HI San Francisco City Center (Hostelling International USA)** | **685 Ellis St, San Francisco, CA 94109** | **Director of Housing** | **Five Keys** | **Meg** | **O'Nell** | **mego@fivekeys.org** | **510-833-1622** |
| 1 | I&Q | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | HSH | Neha | Kapoor | neha.kapoor@sfgov.org | 415-515-2908 |
| | | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Maria | Cornejo | maria@fivekeys.org | 415-412-8285 |
| | | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandt | Marshall | brandm@fivekeys.org | |
| | | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | | | | |
| | | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.t.johnson@sfgov.org | |
| | | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | | | | |
| **15** | **SIP Hotel Total** | | | | | | | | | | |
| **47** | **SIP Hotel + Congregate Total** | | | | | | | | | | |

Sincerely,

**John Bateman, MBA (he/him)**
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
john.bateman@sfgov.org | M: 415-515-2907

From: Bateman, John (HOM)
To: HSH-HSH Placements; Berberian, Joshua (DPH); Mpras, Jaime (DPH); Kashav, Deniesh (HSH); Nahdee, Darweh (HSH)...
Cc: ...
Subject: Secure RE:FW:2023 Daily Placement Summary
Date: Wednesday, September 14, 2022 11:27:18 PM

## Daily Allocation Summary

Hello,

Please make sure that **HSHplacement@sfgov.org** is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; MSC South

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HSOC (3M, 4F, all upper) | | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 2 | SFHOT (1F upper only) | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | A8 | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 1 | HSOC | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | SFHOT | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Care Coordinator | | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Program Assistant | St. Vincent De Paul | Perez-Bautista | | perez.bautista@svdp-sf.org | 415.741.8936 |
| | | D | MSC South | 525 5th St, San Francisco, CA 94107 | Shelter Manager | St. Vincent De Paul | Sharonda | Aaron | saaron@svdp-sf.org | 628.224.4125 |
| 1 | IT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| 2 | Hosp | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | St. Vincent De Paul | Jaime | Lopez | perez.bautista@svdp-sf.org | 915-270-7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Javier | Carter | jcarter@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Conroy | alysha.conroy@sfgov.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Manager | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8820 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site It Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 925-204-1851 |
| 3 | DEMOB (female) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | HSOC (3M, 4F, all upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Conroy | alysha.c@fivekeys.org | 415-424-5248 |
| 3 | SFHOT (1M upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sabrina | Qonoz | sabrinaq@fivekeys.org | 415-770-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | jvilla@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah1@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | DEMOB | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HSOC | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@fivekeys.org | 415-420-1159 |
| 3 | SFHOT | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@fivekeys.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audra | McNeely | audra.mcneely@fivekeys.org | 415-420-1159 |
| 5 | SFHOT | P | 711 Post | 711 Post Street Francisco, CA 94109 | Director | Urban Alchemy | Kimberley | Wayne | kimberleyw@urban-alchemy.us | 415-756-1866 |
| 5 | SFHOT | F | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | | Urban Alchemy | Kimberley | Davis | kimberleyw@urban-alchemy.us | |
| | | | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | | | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Keiffer | anna.keiffer@communityforwardsf.org | |
| | | | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| **10** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Team2 | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | | Five Keys | Brandi | Taliano | | 510-518-8608 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | | | | 415.205.86112 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 5 | DEMOB | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | **415-515-2908** |
| | | 34 | HI San Francisco City Center (Hostelling International USA) | 685 Ellis St, San Francisco, CA 94109 | | | | | | |
| **34** | **Hotel International USA)** | **34** | **HI San Francisco City Center (Hostelling International USA)** | **685 Ellis St, San Francisco, CA 94109** | **Director of Housing** | **Five Keys** | **Meg** | **O'Neill** | **mego@fivekeys.org** | **510-833-1622** |
| 3 | SFHOT | 35a | 35a Winter NC5 HSH | Adante Hotel Winter NC5 (Non-Congregate) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a | 35a Winter NC5 HSH | Adante Hotel Winter NC5 (Non-Congregate) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Maria | Cornejo | mariac@fivekeys.org | 415-412-8285 |
| | | 35a | 35a Winter NC5 HSH | Adante Hotel Winter NC5 (Non-Congregate) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | | | | |
| | | 35a | 35a Winter NC5 HSH | Adante Hotel Winter NC5 (Non-Congregate) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a | 35a Winter NC5 HSH | Adante Hotel Winter NC5 (Non-Congregate) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35a | 35a Winter NC5 HSH | Adante Hotel Winter NC5 (Non-Congregate) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| 1 | I&Q | 35b | Adante Hotel Overflow HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 628-220-0862 |
| | | 35b | Adante Hotel Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35b | Adante Hotel Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Maria | Cornejo | mariac@fivekeys.org | 415-412-8285 |
| | | 35b | Adante Hotel Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | 35b | Adante Hotel Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | | | | |
| | | 35b | Adante Hotel Overflow HSH | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35b | Adante Hotel Overflow HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| **11** | **SIP Hotel Total** | | | | | | | | | |
| **10** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman, MBA (he/him)**
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
John.bateman@sfgov.org | M: 415.919.2907

From: Kraemer, Kerstein (DOM)
To: [list of recipients]
Cc: [list of recipients]
Subject: [subject line]
Date: Thursday, September 15, 2022 10:16:52 AM
Attachments: image001.png

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you email changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: MSC-South

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SORT (Street Crisis Outreach Team) / SDRT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / WP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOP (Joint Field Operations)

## SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | HSOC 4 F Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kraemer | | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | | 415-756-0668 |
| 1 | DEMOB 1 F Upper beds | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 208 8th Street | Director of Internal Housing | Episcopal Community Services | Cerdral | Armstrong | | |
| | | AB | Sanctuary | 200 8th Street | Site Managers | Episcopal Community Services | Christopher | Callanville | | |
| 1 | HSOC Single bed | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Daryl | Drummer | | |
| 1 | SFHOT Single bed | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | | 510.984.8553 |
| 2 | HOSP Single bed | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barr | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista / Perez Lopez | | 915-270-7818 |
| 2 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Javier | Cortes | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | IT | St. Vincent De Paul | Salvador | Barr | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Patrick | Buckalew | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Deputy Director of Housing | Five Keys | Alpha | Conrejo | | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director | Five Keys | Charles | Porta | | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| 4 | DEMOB 4 F Upper beds | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | | 415-596-1475 |
| 3 | HSOC 1 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alpha | Conrejo | | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glaxsco | | 415-776-7713 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewsc.org | 415-420-1159 |
| 3 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewsc.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | | 415-420-1159 |
| 5 | SFHOT Single bed | P | 711 Post | 711 Post St/San Francisco, CA 94109 | Director | Urban Alchemy | Kimberley | Wayne | | 415-420-1159 |
| | | P | 711 Post | 711 Post St/San Francisco, CA 94109 | | Urban Alchemy | Brandyne | Davis | | 415-756-2866 |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Sellmer | | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | | |
| 6 | SFHOT Single bed | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | Site Director / Care Coordinator | Five Keys | Kat | Lindsey | | |
| | | Baldwin | The Baldwin Hotel | 75 6th Street, San Francisco, CA 94103 | | Five Keys | Alpha | Galindo | | |
| | | Baldwin | The Baldwin Hotel | 76 6th Street, San Francisco, CA 94103 | Assistant Director | Five Keys | Megan | Phalen | | |
| | | Baldwin | The Baldwin Hotel | 77 6th Street, San Francisco, CA 94103 | | Five Keys | | | | |
| | | Baldwin | The Baldwin Hotel | 78 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | Baldwin | The Baldwin Hotel | 79 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | Baldwin | The Baldwin Hotel | 80 6th Street, San Francisco, CA 94103 | Site Managers | Providence Foundation SF | Daryl | Drummer | | |
| | | Baldwin | The Baldwin Hotel | 81 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | Baldwin | The Baldwin Hotel | 82 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | Baldwin | The Baldwin Hotel | 84 6th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| **40** | **Congregate Total** | | | | | | | | | |

## SIP Hotel

| Allocation | Team | Team2 | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Tolliver | | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hodkins | | 415.205.8612 / 415-412-8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | | 415-385-3605 |
| 2 | SFHOT | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | | 415-515-2908 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Maria | Conrejo | | 415-412-8285 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | | | | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | | 415-244-0227 |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alpha | Galindo | | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | | |
| | | 35a | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | | 628-220-2862 |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | | 415-515-2908 |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Maria | Conrejo | | 415-412-8285 |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Brandi | Marshall | | |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | | | | |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | Director of Housing | Five Keys | Alpha | Galindo | | |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | | |
| | | 35b | Adante Hotel Shelter Overflow HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | | | | |
| **5** | **SIP Hotel Total** | | | | | | | | | |
| **45** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

Kersteen I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services
440 Turk Street Room # 132
kersteen.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

**From:** Azumah, Keristern (HOM)
**To:** Le, Tommy (HOM); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Meskan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Mera, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Ick, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; MC Canlas; Pettway, Nichole (HOM); Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Janay (HOM); Piastunovich, Arielle (HOM); Hennen, Araina (HOM); Paul Devencenzi; Bamberger, Joshua (DPH)
**Cc:** carmstrong@ecs-sf.org; Chris Callandrillo; Emeka Nnebe; John Ouertani; Kramer, Christopher (HOM); knapoleon; Ddrummer@providencefoundationsf.org; kroach@providencefoundationsf.org; pdoyle@providencefoundationsf.org; Buckalew, Patrick (HOM); lperez-bautista@svdp-sf.org; Sharonda Aaron; Perdue, Cathy (HOM); Alejandro Nuno; Jaime Perez-Bautista; rreyes@svdp-sf.org; Buckalew, Patrick (HOM); Buckalew, Patrick (HOM); kisha.escudero@bayviewci.org; Aubra McNeely; kimberley.wayne@bayviewci.org; Brandi Marshall; sabrinag@fivekeys.org; Javier Lopez Cortez; Salvador Barr; stacie smith; Anna Kelleher; josefinav@fivekeys.org
**Subject:** Secure 09.16.2022 Daily Allocation Summary
**Date:** Friday, September 16, 2022 10:04:34 AM
**Attachments:** image001.png

# Daily Allocation Summary

**Hello,**

**Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.**

**Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.**

**Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.**

**Site(s) Paused; MSC-South**

***Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | HSOC 1 M 4 F Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| 2 | SFHOT 2 F Upper beds | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 2 | HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915-270-7818 |
| 1 | SFHOTSingle bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Javier | Lopez Cortez | jlcortez@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | ? | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 1 | IT | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| 2 | ACE Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| 1 | HSOC Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 4 | DEMOB 4 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| 3 | HSOC 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | josefinav@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| 2 | SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| 1 | DEMOB Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| 1 | SFHOT 1 F Single bed | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kelleher | anna.kelleher@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 6 | SFHOT Single bed | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | Site Director / Care Coordinator | Five Keys | Kai | Lindsey | kail@fivekeys.org | |
| | | Baldwin | The Baldwin Hotel | 75 6th Street, San Francisco, CA 94103 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | Baldwin | The Baldwin Hotel | 76 6th Street, San Francisco, CA 94103 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | |
| | | Baldwin | The Baldwin Hotel | 77 6th Street, San Francisco, CA 94103 | | Five Keys | | | michaelh@fivekeys.org | |
| | | Baldwin | The Baldwin Hotel | 78 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | jjetton@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 79 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | cduhart@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 80 6th Street, San Francisco, CA 94103 | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 81 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | cnash@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 82 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | jdickson@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 83 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | knapoleon@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 84 6th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **33** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Team2 | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DEMOB | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 1 | SFHOT | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Assistant Director | Five Keys | Hun | Saelee | huns@fivekeys.org | 415-515-2908 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Maria | Cornejo | mariac@fivekeys.org | 415-412-8285 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | | | | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 415-244-0227 |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 35a Winter NCS HSH | Adante Hotel Winter NCS (Non-Congregate Shelter) HSH | 610 Geary St, San Francisco, CA 94102 | Intake Coordinator | Five Keys | Jessica | Tanner | jessicat@fivekeys.org | 628-220-2862 |
| **3** | **SIP Hotel Total** | | | | | | | | | |
| **36** | **SIP Hotel + Congregate Total** | | | | | | | | | |

Regards,

**Keristern I. Azumah (He/Him)**
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
*Guest Placement, Guest Services*
440 Turk Street Room # 132
keristern.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included in all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution list this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; MSC-South

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 HSOC (2F upper) | AB | Sanctuary | 201 8th Street | HSH | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 3 SFHOT (3F upper) | AB | Sanctuary | 201 8th Street | | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | | | | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| | 2 SFHOT | E | Division Circle NC | 224 South Van Ness Ave, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, CA 94103 | Care Coordinator | St. Vincent de Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915-270-7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, CA 94103 | Site Director | St. Vincent De Paul | | | director@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, CA 94103 | ? | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, CA 94103 | HSH | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Hayes | rhayes@svdp-sf.org | |
| 1 IT | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| 2 Hosp | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 415-596-1475 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phelon | megan@fivekeys.org | 415-756-9811 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3829 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 1 ACE | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| 1 HSOC | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Charles | Porta | charles@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Tony | Chase | tony@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | 415-596-1475 |
| | 3 DEMOB (3F upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 4 HSOC (4F upper) | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | 2 SFHOT (2F upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | meg@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site Director | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandi.marshall@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | josefina@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessa12@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | 2 DEMOB | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 2 HSOC | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | 2 SFHOT | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | Aubra | mcneely@bayviewci.org | |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| | | P | 711 Post | 711 Post Street, San Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brians@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post Street, San Francisco, CA 94109 | | Urban Alchemy | | | kimberlydoils@urban-alchemy.us | |
| 1 SFHOT | | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | | | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kozlenko | akozlenko@communityforwardsf.org | |
| | | | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager / Site Director / Care Coordinator | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | 8 SFHOT | | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | | Five Keys | Kai | Lindsey | kai@fivekeys.org | |
| | | | Baldwin | The Baldwin Hotel | 75 6th Street, San Francisco, CA 94103 | | Five Keys | Alysha | Galindo | alysha@fivekeys.org | |
| | | | Baldwin | The Baldwin Hotel | 76 6th Street, San Francisco, CA 94103 | Assistant Director | Five Keys | Megan | Phalon | | |
| | | | Baldwin | The Baldwin Hotel | 78 6th Street, San Francisco, CA 94103 | | Five Keys | | | michaelh@fivekeys.org | |
| | | | Baldwin | The Baldwin Hotel | 79 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | | Baldwin | The Baldwin Hotel | 80 6th Street, San Francisco, CA 94103 | Site Managers | Providence Foundation SF | Daryl | Drummer | | |
| | | | Baldwin | The Baldwin Hotel | 81 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | | Baldwin | The Baldwin Hotel | 82 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | | Baldwin | The Baldwin Hotel | 84 6th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **37 Congregate Total** | | | | | | | | | | |

Sincerely,

John Bateman (he/him)
Administrative Analyst
San Francisco Department of Homelessness & Supportive Housing
john.bateman@sfgov.org | M- 415.652.8322

From: Le, Tommy (HOM)
To: Bateman, John (HOM); HSH-HSH Placement; Bambarram, Joshua (DPH); Moore, Jamie (DPH); Keehan, Dariush (HSA); O'Connor-HSA (DPH-ShelterHealth); Lie, Thomas (DPH); Hauer, Aidan (LON); Barlovano, Lisa (HOM); Pidgeon, Nichole (HOM); Pande, Sarah (HOM); Green, Barry (DPH); Leno, Aldina (DPH)
Cc: Kramer, Christopher (HOM); Knute, Bradur; quartrel@ecs-sf.org; quartrel@ecs-sf.org; ramirezroc@ecs-sf.org; Chris Callambrillo; Salvador, Barr; Jaime Ruiz-Bautista; Grumfallcade@ecs.org; Salvador, Barr; Buckalew, Patrick (HOM); vyoselloct@ecs.org; Abshear, Christopher (HOM); DPH-integrate-STIGBSTS-UNG); buell@bankews.org; Kastenbaum, Nancy (HOM); brandon@fivekeys.org; Shaw, Deborah (HOM); Marshall@fivekeys.org; gisela@fivekeys.org; Salvador, Barr; brenda@fivekeys.org; smartsandres@ecs.org; Rachadee, Patrick (HOM); chaler@ecs-sf.org; jgaballo@fivekeys.org; Vila, Josefina (HOM); brandlet@fivekeys.org; sanskolo@fivekeys.org; lindsay@fivekeys.org; wermel@fivekeys.org; pattern.buckalew@ecs-sf.org; kalil@fivekeys.org; brandlet@fivekeys.org; brandlet@fivekeys.org; sanskolo@fivekeys.org; shatter.buckalew@ecs-sf.org; patrick.buckalew@ecs-sf.org; sherwell@providencefoundationsf.org; chashell@providencefoundationsf.org; patrick.buckalew@ecs-sf.org; daryl.drummer@providencefoundationsf.org; selastchristian@providencefoundationsf.org; jackson@providencefoundationsf.org; brandlet@providencefoundationsf.org
Subject: Secure 09/20/2022 Daily Placement Summary
Date: Tuesday, September 20, 2022 9:38:59 AM
Attachments: image001.png image002.png image003.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org in included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution on this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; MSC-South

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SHOT (F Upper Only) | AB | | Sanctuary | 201 8th Street | HSH Program Manager | Episcopal Community Services | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 2 | SHOT (F Upper Only) | AB | | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | AB | | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callambrillo | ccallandrillo@ecs-sf.org | |
| 1 | HOSP | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| 1 | SFHOT | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | Five Keys | Patrick | Buckalew | patrick.buckalew@fivekeys.org | |
| | | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalen | meganp@fivekeys.org | 415-756-9831 |
| | | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| | | H | | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 1 | HSOC | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Poole | charlesp@fivekeys.org | 415-920-8920 |
| | | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site & Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | Five Keys | Patrick | Buckalew | patrick.buckalew@fivekeys.org | |
| 4 | HSOC (F Upper Only) | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| 3 | SFHOT (F Upper Only) | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sabrina | Glaucco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2011) | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | | Five Keys | Josefina | Vila | josefinav@fivekeys.org | 415-776-7715 |
| | | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessaH.@fivekeys.org | |
| | | S | | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | HSOC | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@fivekeys.org | |
| 1 | SFHOT | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audre | McNeely | audra.mcneely@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| 1 | IT | | Baldwin | The Baldwin Hotel | 75 6th Street, San Francisco, CA 94103 | Site Director / Care Coordinator | Five Keys | Patrick | Buckalew | lurl@fivekeys.org | |
| 1 | ACE | | Baldwin | The Baldwin Hotel | 75 6th Street, San Francisco, CA 94103 | | Five Keys | Alysha | Galindo | alyshac@fivekeys.org | |
| 8 | SFHOT | | Baldwin | The Baldwin Hotel | 77 6th Street, San Francisco, CA 94103 | Assistant Director | Five Keys | Megan | Phalen | meganp@fivekeys.org | |
| | | | Baldwin | The Baldwin Hotel | 77 6th Street, San Francisco, CA 94103 | | | | | michaelv@fivekeys.org | |
| | | | Baldwin | The Baldwin Hotel | 78 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | janfon@providencefoundationsf.org | |
| | | | Baldwin | The Baldwin Hotel | 78 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | rdchar@providencefoundationsf.org | |
| | | | Baldwin | The Baldwin Hotel | 80 6th Street, San Francisco, CA 94103 | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | | Baldwin | The Baldwin Hotel | 82 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | rmash@providencefoundationsf.org | |
| | | | Baldwin | The Baldwin Hotel | 82 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | pjackson@providencefoundationsf.org | |
| | | | Baldwin | The Baldwin Hotel | 82 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | kmgerlos@providencefoundationsf.org | |
| | | | Baldwin | The Baldwin Hotel | 84 6th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@fivekeys.org | |
| 28 | Congregate Total | | | | | | | | | |

Best regards,



Tommy Le, MPH (Pronouns Indifferent)
Management Assistant
Outreach and Temporary Shelter Division
San Francisco Department of Homelessness and Supportive Housing
Tommy.le.ze@sfgov.org |P: (628) 652-7907 |M: (628) 652-7818

Interested in a call? Set up a time to chat via Teams

HSH.sfgov.org | @SF_HSH | @SanFranciscoHSH

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Le, Tommy (HOM)
To: [recipients]
Cc: [recipients]
Subject: RE: Secure 09/20/2022 Daily Placement Summary
Date: Tuesday, September 20, 2022 9:56:54 AM
Attachments: [images]

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify others in the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: MSC-South

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC (I Upper Only) | | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | | |
| 2 | SFHOT (I Upper Only) | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | | 415-756-0668 |
| | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | | Episcopal Community Services | John | Ouertani | | (415) 487 - 3300 ext. 7019 |
| | | A8 | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Coedral | Armstrong | | |
| | | | | 200 8th Street | | Episcopal Community Services | | | | |
| 2 | HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Conejo | | 415-424-5248 |
| 1 | SFHOT | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | Five Keys | Patrick | Buckalew | | |
| 1 | HSOC | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | | 415-756-9831 |
| 1 | ACE | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | | 650-534-5511 |
| 4 | HSOC (I Upper Only) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Conejo | | 415-424-5248 |
| 3 | SFHOT (I Upper Only) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | | | | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Brandi | Marshall | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 3 | HSOC | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 1 | SFHOT | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco CA 94124 | | | | | | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco CA 94124 | | | | | | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco CA 94124 | Program Manager | | Kisha | Escudero | | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco CA 94124 | Asst Site Manager | | Audra | McNeely | | 415-420-1159 |
| 1 | IT | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | | 415-420-1159 |
| 8 | SFHOT | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | | |
| | | Baldwin | The Baldwin Hotel | 75 6th Street, San Francisco, CA 94103 | Assistant Director | Five Keys | Alysha | Galindo | | |
| | | Baldwin | The Baldwin Hotel | 76 6th Street, San Francisco, CA 94103 | | Five Keys | Megan | Phalon | | |
| | | Baldwin | The Baldwin Hotel | 77 6th Street, San Francisco, CA 94103 | | Five Keys | | | | |
| | | Baldwin | The Baldwin Hotel | 78 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | Baldwin | The Baldwin Hotel | 79 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | Baldwin | The Baldwin Hotel | 80 6th Street, San Francisco, CA 94103 | Site Managers | Providence Foundation SF | Daryl | Drummer | | |
| | | Baldwin | The Baldwin Hotel | 81 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | Baldwin | The Baldwin Hotel | 82 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | Baldwin | The Baldwin Hotel | 83 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | Baldwin | The Baldwin Hotel | 84 6th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| **29** | **Congregate Total** | | | | | | | | | |

Best regards,



**Tommy Le, MPH (Pronouns Indifferent)**
Management Assistant
Outreach and Temporary Shelter Division
San Francisco Department of Homelessness and Supportive Housing
Tommy.H.Le@sfgov.org |P: (628) 652-7907 |M: (628) 652-7818

Interested in a call? Set up a time to chat via Teams

hsh.sfgov.org | @SF_HSH | @SanFranciscoHSH

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

---

From: Le, Tommy (HOM)
Sent: Tuesday, September 20, 2022 9:53 AM
To: Bateman, John (HOM); [recipients]
Cc: Kramer, Christopher (HOM); [recipients]
Subject: RE: Secure 09/20/2022 Daily Placement Summary

Adding Eric to the thread.

Best regards,



**Tommy Le, MPH (Pronouns Indifferent)**
Management Assistant
Outreach and Temporary Shelter Division
San Francisco Department of Homelessness and Supportive Housing
Tommy.H.Le@sfgov.org |P: (628) 652-7907 |M: (628) 652-7818

Interested in a call? Set up a time to chat via Teams

hsh.sfgov.org | @SF_HSH | @SanFranciscoHSH

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

**From:** Le, Tommy (HOM)
**Sent:** Tuesday, September 20, 2022 8:59 AM
**To:** Bateman, John (HOM) <john.bateman@sfgov.org>; HOM-HSH Placement <HSHPlacement@sfgov.org>; Bamberger, Joshua (DPH) <josh.bamberger@sfdph.org>; Moore, Jamie (DPH) <jamie.moore@sfdph.org>; Kayhan, Dariush (HSA) <dariush.kayhan1@sfgov.org>; RTZadmin-HSB <rtzadmin-hsb@sfgov.org>; DPH-Shelterhealth <DPH-Shelterhealth@sfdph.org>; KA, Theresa (DPH) <theresa.ck@sfdph.org>; Hazari, Ketan (CON) <ketan.b.hazari@sfgov.org>; Rachowicz, Lisa (HOM) <lisa.rachowicz@sfgov.org>; Pettway, Nichole (HOM) <nichole.d.pettway@sfgov.org>; Pande, Swati (HOM) <swati.pande@sfgov.org>; Zevin, Barry (DPH) <barry.zevin@sfdph.org>; Long, Wilma (DPH) <wilma.c.long@sfdph.org>
**Cc:** Kramer, Christopher (HOM) <christopher.kramer@sfgov.org>; Emeka Nnebe <ennebe@eccs-sf.org>; jouertani@eccs-sf.org; jouertani@eccs-sf.org; carmstrong@eccs-sf.org; Chris Caliandrillo <ccaliandrillo@eccs-sf.org>; Salvador Barr <salvadorbarr@eccs-sf.org>; Jaime Perez-Bautista <jperez-bautista@vode-sf.org>; jcortes@vode-sf.org; Salvador Barr <sbarr@vode-sf.org>; Emeka Nnebe <ennebe@eccs-sf.org>; mnepali@vode-sf.org; alpha <alpha@fivekeys.org>; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; DPH-megpnp (FIVEKEYS.ORG) <mpnp@sfgov.org>; Kai Lindsey <kal@fivekeys.org>; alpsha <alpsha@fivekeys.org>; charlesp@fivekeys.org; tornyc@fivekeys.org; tornyc@fivekeys.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; alpsha <alpsha@fivekeys.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; brandinm@fivekeys.org; vperez@fivekeys.org; vperez@fivekeys.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>; inlake1@bayviewci.org; inlake1@bayviewci.org; Kisha McNeely <kisha.mcneely@bayviewci.org>; Perdue, Cathy (HOM) <cathy.perdue@sfgov.org>; Kimberley Wayne (FIVEKEYS.ORG) <megpnp@fivekeys.org>; Michael Hoskins <michaelh@fivekeys.org>; jjetton@providencefoundationsf.org; ndrummer@providencefoundationsf.org; tdrummer@providencefoundationsf.org; ckardr@providencefoundationsf.org; pdickson@providencefoundationsf.org; bnagpisan@providencefoundationsf.org; Buckalew, Patrick (HOM) <patrick.buckalew@sfgov.org>
**Subject:** Secure 09/20/2022 Daily Placement Summary

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included in all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: MSC-South

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfer) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | HSOC (F Upper Only) | A8 | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 2 | SFHOT (F Upper Only) | A8 | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@eccs-sf.org | 415-756-0668 |
| | | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouerlani | jouertani@eccs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | A8 | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouerlani | jouertani@eccs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | A8 | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@eccs-sf.org | |
| | | | A8 | Sanctuary | 201 8th Street | | Episcopal Community Services | Christopher | Caliandrillo | ccaliandrillo@eccs-sf.org | |
| | 1 | HOSP | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Conrad | alsyhac@fivekeys.org | 415-424-5248 |
| | 1 | SFHOT | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Care Coordinator | Five Keys | Kai | Lindsey | kal@fivekeys.org | 650-534-5511 |
| | 1 | HSOC | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alsyhac@fivekeys.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8910 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | | Five Keys | | | | |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-2851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site # Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | 4 | HSOC (F Upper Only) | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 3 | SFHOT (F Upper Only) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alsyhac@fivekeys.org | 415-424-5248 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site Care Coordinator | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandinm@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | josefinav@fivekeys.org | 415.776.7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Associate Director | Five Keys | Vanessa | Hamilton | vanessah.2@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | 3 | HSOC | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 2 | SFHOT | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| | 1 | IT | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | Site Director / Care Coordinator | Five Keys | Kai | Lindsey | kal@fivekeys.org | |
| | 1 | ACE | Baldwin | The Baldwin Hotel | 75 6th Street, San Francisco, CA 94103 | | Five Keys | Alysha | Conrad | alsyhac@fivekeys.org | |
| | 8 | SFHOT | Baldwin | The Baldwin Hotel | 76 6th Street, San Francisco, CA 94103 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | |
| | | | Baldwin | The Baldwin Hotel | 77 6th Street, San Francisco, CA 94103 | | Five Keys | | | michaelh@fivekeys.org | |
| | | | Baldwin | The Baldwin Hotel | 78 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | jjetton@providencefoundationsf.org | |
| | | | Baldwin | The Baldwin Hotel | 79 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | ckardr@providencefoundationsf.org | |
| | | | Baldwin | The Baldwin Hotel | 80 6th Street, San Francisco, CA 94103 | Site Managers | Daryl | Drummer | ndrummer@providencefoundationsf.org | |
| | | | Baldwin | The Baldwin Hotel | 81 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | ckardr@providencefoundationsf.org | |
| | | | Baldwin | The Baldwin Hotel | 82 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | pdickson@providencefoundationsf.org | |
| | | | Baldwin | The Baldwin Hotel | 83 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | bnagpisan@providencefoundationsf.org | |
| | | | Baldwin | The Baldwin Hotel | 84 6th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **28** | | **Congregate Total** | | | | | | | | | |

Best regards,



**Tommy Le, MPH (Pronouns Indifferent)**
Management Assistant
Outreach and Temporary Shelter Division
San Francisco Department of Homelessness and Supportive Housing
Tommy.LLe@sfgov.org |P: (628) 652-7907 |M: (628) 652-7818

Interested in a call? Set up a time to chat via Teams

hsh.sfgov.org |f @SF_HSH | @SanFranciscoHSH

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

From: Azumah, Keridem (HOM)
To: Le, Tommy (HOM); Bateman, Simi (HOM); HOM HSH Placement; Bardawan, Joshua (DPH); Ravare, Jamie (DPH); Kachan, Danudi (HSA); R7Zabino-HSE; DPH-Shelterhealth; Vo, Theresa (DPH); Imsan, Asher (CDN); Baghyouz, Lisa (HOM); Ronde, Swati (HOM); Dons, Barry (DPH); Lynx, Wilma (DPH); Le, Eric Sawchuk (HOM); Benson, Cody (HOM)
Cc: Kramer, Christopher (HOM); Emeka, Nnebe; laurtani@ecs-sf.org; laurtani@ecs-sf.org; camastrong@ecs-sf.org; Chris Callandrillo; Spinardor-Barri; Alysha; Prince Boadilau; Patrick (HOM); Joseph-Barri; Jose Villa; mason2@fivekeys.org; Kai; mason2@fivekeys.org; Kai Lindsey; alysha; chamkaret@ecs-sf.org;
    djlime@fivekeys.org; chamkaret@ecs-sf.org; Buckalew, Patrick (HOM); alysha; meg@fivekeys.org; dion@fivekeys.org; cathy.perdue@fivekeys.org; Perdue, Cathy (HOM); brandy@fivekeys.org; josefina@fivekeys.org; vanessa@fivekeys.org; Aubra McNeely; kimberley.wayne@bayviewci.org;
    brian@urban-alchemy.us; kimberley@urban-alchemy.us; michaelh@frivelous.org.ci; jacksonchp@providencefoundationsf.org; krouth@providencefoundationsf.org; kenisha@providencefoundationsf.org; sabrina@fivekeys.org; michaelh@frivelous.org.ci
Subject: Secure 09/21/2022 Daily Placement Summary
Date: Wednesday, September 21, 2022 9:45:11 AM
Attachments: image002.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. If you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; MSC-South

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| | HSOC  1 M 3 F Upper 4 beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | 415-756-0668 |
| | 2  SFHOT 2 F Upper beds | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | camstrong@ecs-sf.org |
| | 1  HSOC Single bed | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org |
| | | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org |
| | 2  HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charles@fivekeys.org | 415-920-8920 |
| | 1  ACE Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | 4  HSOC 4 F Upper beds | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | 3  SFHOT 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | megn@fivekeys.org | 510-833-1623 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasson | sabrina@fivekeys.org | 415-770-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Cathy | Perdue | cathy.perdue@sfgov.org |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Brandi | Marshall | brandim@fivekeys.org |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | josefinav@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | Five Keys | Vanessa | Hamilton | vanessaf1@fivekeys.org |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | 2  HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | 2  SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | 1  DEMOB Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org |
| | 5  SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | | Urban Alchemy | Brian | Shepperd | brian@urban-alchemy.us | 415-756-1866 |
| | 6  SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | | Urban Alchemy | Kimberley | Davis | kimberelydavis@urban-alchemy.us |
| | | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | Site Director / Care Coordinator | Five Keys | Kai | Lindsey | kai@fivekeys.org |
| | | Baldwin | The Baldwin Hotel | 75 6th Street, San Francisco, CA 94103 | Director | Five Keys | Alysha | Galindo | alysha@fivekeys.org |
| | | Baldwin | The Baldwin Hotel | 76 6th Street, San Francisco, CA 94103 | Assistant Director | Five Keys | Megan | Phalon | megann@fivekeys.org |
| | | Baldwin | The Baldwin Hotel | 77 6th Street, San Francisco, CA 94103 | | Five Keys | | | michaelh@fivekeys.org |
| | | Baldwin | The Baldwin Hotel | 78 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | jacttson@providencefoundationsf.org |
| | | Baldwin | The Baldwin Hotel | 79 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | jacttson@providencefoundationsf.org |
| | | Baldwin | The Baldwin Hotel | 80 6th Street, San Francisco, CA 94103 | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org |
| | | Baldwin | The Baldwin Hotel | 81 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | crouth@providencefoundationsf.org |
| | | Baldwin | The Baldwin Hotel | 82 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | jdickvwo@providencefoundationsf.org |
| | | Baldwin | The Baldwin Hotel | 83 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | kwayfownr@providencefoundationsf.org |
| | | Baldwin | The Baldwin Hotel | 84 6th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| **33  Congregate Total** | | | | | | | | | |

Regards,

Keridorn I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services
440 Turk Street Room # 132
keridorn.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the disclosure to civil or criminal penalties under state and federal privacy laws.

From: Bateman, John (HOM)
To: Lu, Tommy (HOM); Mayo, Mark (HOM); Moore, James (DPH); Madyun, Brenda (HOM); [illegible]; Shaw, April (FIR); Perez, Teresa (DPH); Dang, Khoi (DPH); Keehan, Darrell (HSA); Bardeleson, Joshua (DPH); DPH-Bedmanhealth; Almedia, Angelica (DPH); Lin, Theresa (DPH); Angela (OPH); Marr, Rayne; Alfonso Ramirez; Nakatani, David (HOM); Roy Tidwell; Rachisausy, Lisa (HOM); HOM-HSH Placement
Cc: McCallister, Susan (HOM); Nelson, Joel (HOM); Luke, Wilma (DPH); HOM-HSH Guest Services; [illegible]; Brown Laura; Marzo, Laura (HOM); Buckalew, Patrick (HOM); Ratner, Onalecce (DPH); Madrishian, James (DPH); Washington, Jesse (HOM); Bloom, Amanda (DPH); Phalen, Alysha (HOM)
Subject: Secure 09.22.2022 Daily Allocation Summary
Date: Thursday, September 22, 2022 9:47:39 AM

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: MSC-South

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HDSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SORT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

## SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC (2M, 1F upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 2 | SFHOT (2F upper) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | | | | |
| | | AB | Sanctuary | 201 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| 1 | Hosp | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Colladonto | ccolladonto@ecs-sf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 3 | IT (from Next Door) | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | perez-bautista@svdp-sf.org | 915-270-7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Javier | Lopez Cortez | jlcortez@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Director | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Reyes | | reyes@svdp-sf.org | |
| 1 | Hosp | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alcohol@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Megan | Phalen | megprog@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 2 | HSOC (2F upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alcohol@fivekeys.org | 415-424-5248 |
| 2 | SFHOT (2F upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | meg@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrina@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Brandi | Marshall | brandon@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | josefina@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 1 | DEMOB | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| 1 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audra | McNeely | audra.mcneely@bayviewci.org | 415-420-1159 |
| 5 | SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Case Mgmt Supervisor | Urban Alchemy | Kimberley | Wayne | kimberley.wayne@urban-alchemy.us | 415-420-1159 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brians@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | | Urban Alchemy | Kimberley | Davis | kimberlydavis@urban-alchemy.us | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kelleher | anna.kelleher@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 5 | SFHOT | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | Site Director / Care Coordinator | Five Keys | Kai | Lindsey | kai@fivekeys.org | |
| 3 | DEMOB | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | Deputy Director | Five Keys | Alysha | Galindo | alysha@fivekeys.org | |
| | | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | Assistant Director | Five Keys | Megan | Phalen | michaelb@fivekeys.org | |
| | | Baldwin | The Baldwin Hotel | 77 6th Street, San Francisco, CA 94103 | | Five Keys | | | | |
| | | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | patton@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | cdurbat@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 80 6th Street, San Francisco, CA 94103 | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 81 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | croach@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 83 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | plickson@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 82 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | kpandlone@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 84 6th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **29** | **Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman, MBA (he/him)**
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
john.bateman@sfgov.org | M: 415.319.2907

From: Azumah, Kerstenn (HOM)
To: La, Tommy (HOM); Bateman, John (HOM); HOM HSH Placement; Kauker, Joshua (DPH); Razon, Janie (DPH); Kaykan, Sanueh (HSH); B'Clutten HSH; DPH Stefani Health; Vu, Thuyhao (DPH); Hazen, Kaker (DPH); Rachowicz, Lisa (HOM); Parodi, Sarah (HOM); Dunn, Berry (DPH); Lema, Althea (DPH); Le, Eric (Yaoshan) (HOM); Romero, Carly (HOM)
Cc: Krannon, Christopher (HOM); Emeka, Nnebe; lourdesvillese.sf.org; lourdesvillese.sf.org; carlnackingz@ecs.sf.org; Chris Callandrillo; Salvador, Barr; Jaime, Bautista; brenmfluckan@frigiv.org; Jonathan, Gresham@hsaloea.org; domulindese.sf.org; tony@fluekeys.org; Buckalew, Patrick (HOM); alyshas; megan@fluekeys.org; brandm@fluekeys.org; gabrielm@fluekeys.org; josephvilla@fluekeys.org; Buckalew, Patrick (HOM); shakea@ban-alchemy.org; kalm@fluekeys.org; krach@providencefoundationsf.org; pdoyle@providencefoundationsf.org; Buckalew, Patrick (HOM); shakea@ban-alchemy.org; kalm@fluekeys.org; brandm@fluekeys.org; patrickbuckalew@sfgov.org; patrick.buckalew@sfgov.org; krajaon@sfgov.org; kimmberley.wayne@bayviewsci.org; Josephine Villa; intake1@bayviewsci.org; intake2@bayviewsci.org; aubra.mcneely@bayviewsci.org; Buckalew, Patrick (HOM); intake@bayviewsci.org; krajaon@providencefoundationsf.org; krajaon@providencefoundationsf.org; crami@providencefoundationsf.org
Subject: Secure 09/23/2022 Daily Placement Summary
Date: Friday, September 23, 2022 8:37:32 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused: MSC-South

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | HSOC 3 F Upper 3 beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | SFHOT 3 F Upper 3 beds | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | | | | |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| 1 | ACE Single bed | CW | Central Waterfront SF | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | HOSP Single bed | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | | Providence Foundation SF | Patrick | Buckalew | pdoyle@providencefoundationsf.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 7 | CAAP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista | jperez-bautista@svdp-sf.org | 915-270-7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Javier | Lopez Cortez | jlcortez@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | ? | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| 1 | IT | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phelan | megang@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| | HSOC 3 F upper 3 beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | SFHOT 3 F Upper 3 beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | josefina@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessaH12@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewsci.org | 415-420-1159 |
| 2 | SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewsci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewsci.org | 415-420-1159 |
| 1 | DEMOB Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewsci.org | 415-420-1159 |
| 3 | CAAP Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewsci.org | 415-420-1159 |
| 5 | SFHOT | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brian@urban-alchemy.us | |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | | Urban Alchemy | Kimberley | Davis | kimberlydavis@urban-alchemy.us | 415-756-1866 |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kelleher | anna.kelleher@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 5 | SFHOT | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | Site Director / Care Coordinator | Five Keys | Kai | Lindsey | kail@fivekeys.org | |
| | | Baldwin | The Baldwin Hotel | 75 6th Street, San Francisco, CA 94103 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| 2 | IT | Baldwin | The Baldwin Hotel | 76 6th Street, San Francisco, CA 94103 | Assistant Director | Five Keys | Megan | Phalon | meganpm@fivekeys.org | |
| | | Baldwin | The Baldwin Hotel | 77 6th Street, San Francisco, CA 94103 | | | Patrick | Buckalew | michaelf@fivekeys.org | |
| | | Baldwin | The Baldwin Hotel | 78 6th Street, San Francisco, CA 94103 | Site Manager | Providence Foundation SF | | | jjetton@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 79 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | cduhart@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 80 6th Street, San Francisco, CA 94103 | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 81 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | Clarence | Nash | cnash@providencefoundationsf.org | 510-747-2985 |
| | | Baldwin | The Baldwin Hotel | 82 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | jdickson@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 83 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | knapolson@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 84 6th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |

| **43** | **Congregate Total** |
|---|---|

Regards,

Keristenn I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services
440 Turk Street Room K 152
keristenn.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow us: @SF_HSH | Like: @SanFranciscoHSH

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Ausmah, Keridam (HOM)
To: [HSH-SIP-Placement]
Cc: [various recipients]
Subject: Secure 09/26/2022 Daily Placement Summary
Date: Monday, September 26, 2022 10:00:36 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if you have any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available. Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; MSC South

*Key: IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT [SFHOT MSC Pilot to accelerate/increase placements to fill vacancies] / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / WIP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Phone # |
|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC 2 ½ Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | | Episcopal Community Services | | | |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Caedral | Armstrong | carmstrong@ecs-sf.org |
| | | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org |
| 1 | HOSP Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org |
| 3 | IT ( CAAP) Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Lopez | jaime.lopez@svdp-sf.org | 915-270-7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Javier | Cortez | jcortez@svdp-sf.org |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | ? | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | | | | |
| 1 | HOSP Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | megan@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | Site Director / Care | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| 1 | ACE Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Portia | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| 1 | HSOC 3 ½ Upper beds | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| 3 | SFHOT 3 ½ Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sabrina | Glaesco | sglecog@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Brandi | Marshall | brandim@fivekeys.org |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | josefinav@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Vanessa | Hamilton | vanessa.n.hamilton@sfgov.org |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | | Hazel | | | 415-728-1212 |
| 2 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |
| 2 | SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-420-1259 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewsci.org | 415-420-1259 |
| 3 | IT ( CAAP) Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudemo | kisha.escudemo@bayviewsci.org |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Audra | McNeely | audra.mcneely@bayviewsci.org | 415-420-1259 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewsci.org | 415-420-1259 |
| 5 | SFHOT | P | 711 Post | 711 Post St San Francisco, CA 94109 | Director | Brian | Shepperd | brians@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post St San Francisco, CA 94109 | | | Kimberley | Davis | kimberley.davis@urban-alchemy.us |
| 1 | SFHOT Single bed | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kelleher | anna.kelleher@communityforwardsf.org |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org |
| 4 | IT( Civic Center Transfers) | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | Site Director / Care Coordinator | Kai | Lindsay | kai@fivekeys.org |
| | | Baldwin | The Baldwin Hotel | 75 6th Street, San Francisco, CA 94103 | Assistant Director | Five Keys | Alysha | Galindo | alysha@fivekeys.org |
| | | Baldwin | The Baldwin Hotel | 76 6th Street, San Francisco, CA 94103 | Intake Coordinator | Five Keys | Megan | Phalon | megan@fivekeys.org |
| | | Baldwin | The Baldwin Hotel | 77 6th Street, San Francisco, CA 94103 | | | Michael | | michael@fivekeys.org |
| | | Baldwin | The Baldwin Hotel | 78 6th Street, San Francisco, CA 94103 | Site Manager | Providence Foundation SF | Debra | | debra@providencefoundationsf.org |
| | | Baldwin | The Baldwin Hotel | 79 6th Street, San Francisco, CA 94103 | | | | | richard@providencefoundationsf.org |
| | | Baldwin | The Baldwin Hotel | 80 6th Street, San Francisco, CA 94103 | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org |
| | | Baldwin | The Baldwin Hotel | 81 6th Street, San Francisco, CA 94103 | HSH Program Manager | Providence Foundation SF | Clarence | Nash | cnash@providencefoundationsf.org | 510-747-2985 |
| | | Baldwin | The Baldwin Hotel | 83 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | zichavez@providencefoundationsf.org |
| | | Baldwin | The Baldwin Hotel | 83 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | kfagurdown@providencefoundationsf.org |
| | | Baldwin | The Baldwin Hotel | 84 6th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org |

| 96 | Congregate Total |
|---|---|

### SIP Hotel

| Allocation | Team | Team2 | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | DEMOB | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | Wemope | Alicia | Garcia | agarcia@wemope.org | 650-779-5049 or 510-847-4951 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | Wemope | Claudia | Anaya | cfanaya@wemope.org | 650-656-7141 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jaime | Moore | jaime.moore@sfdph.org |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | Wemope | Joseph | Harper | jharper@wemope.org | 415.735.8047 |
| 2 | DEMOB | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.c.johnson@sfgov.org |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhaynee415@gmail.com |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glauka | Ajluoka | GAjluoka@ecs-sf.org |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityservices.premisemgmt.com |

| 22 | SIP Hotel Total |
|---|---|
| 58 | SIP Hotel + Congregate Total |

Regards,

Keristen L Ausmah (He/Him)
Senior Administrative Analyst

San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services
440 Turk Street Room # 132
ken.stein.azumah@sfgov.org | M: 650-267-0902

Learn: hsh.sfgov.org | Follow: @hsf_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you
receive this e-mail in error, notify the sender and destroy the e-mail
immediately. Disclosure of the Personal Health Information (PHI) contained
herein may subject the discloser to civil or criminal penalties under state and
federal privacy laws.

From: Bateman, John (HOM)
To: [recipient list illegible]
Cc: [recipient list illegible]
Subject: Secure 09-27 2022 Daily Allocation Summary
Date: Tuesday, September 27, 2022 10:15:06 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; MSC-South

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Increment Weather Placement) / ACE (Adult Coordinated Entry) / UIH (Unit Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | HSOC (2M, 2F upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | | |
| 4 | SFHOT (3M, 1F upper) | AB | Sanctuary | 201 8th Street | | Episcopal Community Services | Emeka | Nnebe | | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | | | | |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Services | John | OuerGani | | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | | | | |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | | |
| 4 | CAAP transfer | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | Episcopal Community Services | Christopher | Callandrillo | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barr | | - |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista Perez | | 915-270-7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Javier | Cortes Lopez | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | ? | St. Vincent De Paul | Salvador | Barr | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | St. Vincent De Paul | Patrick | Buckalew | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | St. Vincent De Paul | Renee | Rayes | | |
| 2 | Hosp | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Patrick | Buckalew | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Justin | Jackson | | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | | 650-534-5511 |
| 1 | IT | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | GO |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Tony | Chase | | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 4 | HSOC (3F upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| 3 | SFHOT (1F upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glover | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | Five Keys | Cathy | Perdue | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Vanessa | Hamilton | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 4 | CAAP transfer | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 2 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | Intake | | | 415-420-1159 |
| 2 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | Intake | | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | HSH | Kisha | Escudero | | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | | 415-420-1159 |
| 1 | SFHOT | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Case Mgmt Supervisor | Community Forward SF | Kimberley | Wayne | | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Stacie | Smith | | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Director | Community Forward SF | Anna | Kelleher | | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Care Coordinator | Five Keys | Cathy | Perdue | | |
| 5 | SFHOT | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | Site Director / Care Coordinator | | | | | |
| 3 | DEMOB | Baldwin | The Baldwin Hotel | 75 6th Street, San Francisco, CA 94103 | Site Director | Five Keys | Kai | Lindsay | | |
| | | Baldwin | The Baldwin Hotel | 76 6th Street, San Francisco, CA 94103 | Assistant Director | Five Keys | Alysha | Cornejo | | |
| | | Baldwin | The Baldwin Hotel | 77 6th Street, San Francisco, CA 94103 | | Five Keys | Megan | Phalon | | |
| | | Baldwin | The Baldwin Hotel | 78 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | Baldwin | The Baldwin Hotel | 79 6th Street, San Francisco, CA 94103 | Site Manager | Providence Foundation SF | | | | |
| | | Baldwin | The Baldwin Hotel | 80 6th Street, San Francisco, CA 94103 | HSH Program Manager | Providence Foundation SF | Daryl | Drummer | | |
| | | Baldwin | The Baldwin Hotel | 81 6th Street, San Francisco, CA 94103 | Site Director | Providence Foundation SF | Clarence | Nash | | 510-747-2985 |
| | | Baldwin | The Baldwin Hotel | 82 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | Baldwin | The Baldwin Hotel | 83 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | Baldwin | The Baldwin Hotel | 84 6th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| **40** | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | Team | Team2 | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | IT | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandt | Tafano | | 510-518-8098 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | | 415.205.8612 / 415.412.8285 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | | 510-833-1622 |
| | | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | | 415-385-3605 |
| 17 | DEMOB | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | | 415-385-3605 / 650-779-5049 or 510-847- |
| | | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | Wenlope | Alicia | Garcia | | 4951 |
| | | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | Wenlope | Claudia | Anaya | | 650-656-7141 |
| | | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | | |
| | | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Chamber of Commerce | Wenlope | Joseph | Harper | | 415.735.8047 |
| 4 | DEMOB | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Director | Episcopal Community Services | Glauce | Ajiaka | | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | | |
| | | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | | |
| **23** | **SIP Hotel Total** | | | | | | | | | | |
| **63** | **SIP Hotel + Congregate Total** | | | | | | | | | | |

Sincerely,

**John Bateman, MBA (he/him)**
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
John.bateman@sfgov.org | M: 415.919.2907

**From:** Bateman, John (HOM)
**To:** Le, Tommy (HOM); Mason, Michael (FIR); Mazza, Mark (HOM); Moore, Jamie (DPH); Meskan, Brenda (HOM); FireSCRT; Sloan, April (FIR); Mera, Tanya (DPH); Dang, Khoi (DPH); Kayhan, Dariush (HSA); Bamberger, Joshua (DPH); DPH-ShelterHealth; Almeida, Angelica (DPH); Ick, Theresa (DPH); Angela Griffin; Marc Byrne; Alfonso Ramirez; Nakanishi, David (HOM); Roy Tidwell; Rachowicz, Lisa (HOM); HOM-HSH Placement; MC Canlas; "Pettway, Nichole (HOM)"; Long, Wilma (DPH); HOM-HSH Guest Services; Sharon Lane; Bracco, Louis (HOM); Buckalew, Patrick (HOM); Kramer, Christopher (HOM); Perdue, Cathy (HOM); Varela, Angelica (HOM); Washington, Janay (HOM); Piastunovich, Arielle (HOM); Hennen, Araina (HOM); Paul Devencenzi; Bamberger, Joshua (DPH); Meskan, Brenda (HOM)
**Cc:** Emeka Nnebe; jouertani@ecs-sf.org; carmstrong@ecs-sf.org; Chris Callandrillo; Salvador Barr; Jaime Perez-Bautista; jlcortez@svdp-sf.org; Salvador Barr; Buckalew, Patrick (HOM); rreyes@svdp-sf.org; Perdue, Cathy (HOM); deshawnwaters32@gmail.com; Gwendolyn Westbrook; Brown, Tina (HOM); alyshac; Buckalew, Patrick (HOM); DPH-meganp (FIVEKEYS.ORG); justinj@fivekeys.org; Kai Lindsey; alyshac; charlesp@fivekeys.org; dionn@fivekeys.org; tonyc@fivekeys.org; Buckalew, Patrick (HOM); alyshac; mego@fivekeys.org; dionn@fivekeys.org; sabrinag@fivekeys.org; Perdue, Cathy (HOM); brandim@fivekeys.org; josefinav@fivekeys.org; vanessah2@fivekeys.org; Buckalew, Patrick (HOM); intake1@bayviewci.org; intake2@bayviewci.org; kisha.escudero@bayviewci.org; Aubra McNeely; kimberley.wayne@bayviewci.org; Buckalew, Patrick (HOM); sage@stjamesinfirmary.org; charles.porta@stjamesinfirmary.org; TBNCReferrals@stjamesinfirmary.org; brians@urban-alchemy.us; kimberlydavis@urban-alchemy.us; stacie smith; anna.kelleher@communityforwardsf.org; Perdue, Cathy (HOM); Kai Lindsey; alyshag@fivekeys.org; DPH-meganp (FIVEKEYS.ORG); Michael Hoskins; jjetton@providencefoundationsf.org; cduhart@providencefoundationsf.org; Ddrummer@providencefoundationsf.org; cnash@providencefoundationsf.org; jdickson@providencefoundationsf.org; knapoleon@providencefoundational.org; brandit@fivekeys.org; Michael Hoskins; mego@fivekeys.org; Rodas, Sergio (HOM); Rodas, Sergio (HOM); agarcia@wehope.org; canaya@wehope.org; Moore, Jamie (DPH); jharper@wehope.org; Johnson, Ennis (HOM); frankhpowe415@gmail.com; Glaucia Ajisaka; Rodrick Smith; akeel@episcopalcommunityserv.onmicrosoft.com; kevinl@urban-alchemy.us; tekiao@urban-alchemy.us; Varela, Angelica (HOM)
**Subject:** Secure 09.28.2022 Daily Allocation Summary
**Date:** Wednesday, September 28, 2022 9:58:14 AM

# Daily Allocation Summary

**Hello,**

**Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.**

**Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.**

**Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.**

**Site(s) Paused; MSC-South**

***Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**

**SIP**
**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC (1M, 1F upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 3 | SFHOT (3F upper) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | | | | |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 4 | CAAP transfers | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| 2 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915-270-7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Javier | Lopez Cortez | jlcortez@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | ? | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | Site Managers | United Council / Heluna Health | Deshawn | Waters | deshawnwaters32@gmail.com | 415.716.6892 |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | CBO Leadership | United Council / Heluna Health | Gwendolyn | Westbrook | gwestbrook02@yahoo.com | 415.573.6998 |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | Shift Leads/Supervisors | United Council / Heluna Health | Tina | Brown | tina.brown@sfgov.org | 415.589.9806 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| 2 | Hosp | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| 1 | ACE | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | HSOC (2F upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| 3 | SFHOT (3F upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | josefinav@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 4 | CAAP transfers | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| 3 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | | | | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | General Referral Email | | TBNCReferrals@stjamesinfirmary.org | |
| 9 | DEMOB/Safe Sleep | P | 711 Post | 711 Post StSan Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brians@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post StSan Francisco, CA 94109 | | Urban Alchemy | Kimberley | Davis | kimberlydavis@urban-alchemy.us | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kelleher | anna.kelleher@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 2 | DEMOB/Civic Center | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | Site Director / Care Coordinator | Five Keys | Kai | Lindsey | kail@fivekeys.org | |
| 4 | DEMOB/Safe Sleep | Baldwin | The Baldwin Hotel | 75 6th Street, San Francisco, CA 94103 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| 4 | SFHOT | Baldwin | The Baldwin Hotel | 76 6th Street, San Francisco, CA 94103 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | |
| | | Baldwin | The Baldwin Hotel | 77 6th Street, San Francisco, CA 94103 | | Five Keys | | | michaelh@fivekeys.org | |
| | | Baldwin | The Baldwin Hotel | 78 6th Street, San Francisco, CA 94103 | Site Manager | Providence Foundation SF | | | jjetton@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 79 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | cduhart@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 80 6th Street, San Francisco, CA 94103 | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 81 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | Clarence | Nash | cnash@providencefoundationsf.org | 510-747-2985 |
| | | Baldwin | The Baldwin Hotel | 82 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | jdickson@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 83 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | knapoleon@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 84 6th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **46** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Team2 | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandit@fivekeys.org | 510-518-8698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michaelh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| 21 | DEMOB | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-847-4951 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | | | | | | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Joseph | Harper | jharper@wehope.org | 415.735.8047 |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhpowe415@gmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajisaka | GAjisaka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityserv.onmicrosoft.com | |
| **21** | **SIP Hotel Total** | | | | | | | | | |
| **67** | **SIP Hotel + Congregate Total** | | | | | | | | | |

**Safe Sleep**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | IT (from Baldwin) | V07 | Gough Safe Sleep | 33 Gough St. San Francisco CA | Site Director | Urban Alchemy | Kevin | Lee | kevin@urban-alchemy.us | |
| | | V07 | Gough Safe Sleep | 33 Gough St. San Francisco CA | Care Coordinator | Urban Alchemy | Teba | Oliver | Teba@urban-alchemy.us | (510) 377-7588 |
| | | V07 | Gough Safe Sleep | 33 Gough St. San Francisco CA | HSH Program Manager | HSH | Angelica | Varela | angelica.varela@sfgov.org | |
| 1 | **Safe Sleep Total** | | | | | | | | | |
| 68 | **Grand Total** | | | | | | | | | |

Sincerely,

**John Bateman, MBA (he/him)**
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
john.bateman@sfgov.org | M: 415.919.1927

**From:** Azumah, Keristern (HOM)
**To:** Le, Tommy (HOM); Bateman, John (HOM); HOM-HSH Placement; Bamberger, Joshua (DPH); Moore, Jamie (DPH); Kayhan, Dariush (HSA); RTZadmin-HSB; DPH-ShelterHealth; Ick, Theresa (DPH); Hazari, Ketan (CON); Rachowicz, Lisa (HOM); Pande, Swati (HOM); Zevin, Barry (DPH); Long, Wilma (DPH); Lei, Eric Yaocheng (HOM); Reneau, Cody (HOM)
**Cc:** Kramer, Christopher (HOM); Emeka Nnebe; jouertani@ecs-sf.org; jouertani@ecs-sf.org; carmstrong@ecs-sf.org; Chris Callandrillo; Salvador Barr; Jaime Perez-Bautista; jlcortez@svdp-sf.org; Salvador Barr; Buckalew, Patrick (HOM); rreyes@svdp-sf.org; alyshac; Buckalew, Patrick (HOM); DPH-meganp (FIVEKEYS.ORG); justinj@fivekeys.org; Kai Lindsey; alyshac; charlesp@fivekeys.org; dionn@fivekeys.org; tonyc@fivekeys.org; Buckalew, Patrick (HOM); alyshac; mego@fivekeys.org; dionn@fivekeys.org; sabrinag@fivekeys.org; Perdue, Cathy (HOM); brandim@fivekeys.org; josefinav@fivekeys.org; vanessah2@fivekeys.org; Buckalew, Patrick (HOM); intake1@bayviewci.org; intake2@bayviewci.org; kisha.escudero@bayviewci.org; Aubra McNeely; kimberley.wayne@bayviewci.org; brians@urban-alchemy.us; kimberlydavis@urban-alchemy.us; stacie smith; anna.kelleher@communityforwardsf.org; Perdue, Cathy (HOM); Kai Lindsey; alyshag@fivekeys.org; DPH-meganp (FIVEKEYS.ORG); Michael Hoskins; jjetton@providencefoundationsf.org; cduhart@providencefoundationsf.org; Ddrummer@providencefoundationsf.org; cnash@providencefoundationsf.org; jdickson@providencefoundationsf.org; knapoleon@providencefoundationsf.org; Buckalew, Patrick (HOM)
**Subject:** Secure 09/29/2022 Daily Placement Summary
**Date:** Thursday, September 29, 2022 9:49:38 AM
**Attachments:** image001.png

# Daily Allocation Summary

**Hello,**

**Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.**

**Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.**

**Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.**

**Site(s) Paused; MSC-South**

***Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**

**SIP**

**Congregate**

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | HSOC 1 M 3 F Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| 2 | SFHOT 2 F Upper beds | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | | | | |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| 2 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915-270-7818 |
| 2 | SFHOT Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Javier | Lopez Cortez | jlcortez@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | ? | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| 1 | ACE Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rreyes@svdp-sf.org | |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | Site Managers | United Council / Heluna Health | Deshawn | Waters | deshawnwaters32@gmail.com | 415.716.6892 |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | CBO Leadership | United Council / Heluna Health | Gwendolyn | Westbrook | gwestbrook02@yahoo.com | 415.573.6998 |
| | | F | Pier 94 Backlands (RV) | 32 Jennings St, San Francisco, CA, 94111 | Shift Leads/Supervisors | United Council / Heluna Health | Tina | Brown | tina.brown@sfgov.org | 415.589.9806 |
| 1 | HOSP Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | IT | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| 1 | HOSP Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | HSOC 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Niell | mego@fivekeys.org | 510-833-1622 |
| 3 | SFHOT 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | josefinav@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | | T | Interfaith Winter Shelter | | | | | | | |
| | | T | Interfaith Winter Shelter | | | | | | | |
| | | Y | Bryant St | 680 Bryant St, San Francisco, CA 94107 | Site Managers | ECS | LaMonica | Esver | lesver@ecs-sf.org | 415.590.1581 |
| | | Y | Bryant St | 680 Bryant St, San Francisco, CA 94107 | CBO Leadership | ECS | Rod | Smith | rsmith@ecs-sf.org | |
| | | Y | Bryant St | 680 Bryant St, San Francisco, CA 94107 | Site Managers | ECS | Ta'reke | James | tjames@ecs-sf.org | |
| 2 | HSOC Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| 3 | SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | | | | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Sage | Hapke | sage@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | Charles | Porta | charles.porta@stjamesinfirmary.org | |
| | | Taimon Booton | Taimon Booton NC | 680 Bryant St, San Francisco, CA 94107 | | St. James Infirmary | General Referral Email | | TBNCReferrals@stjamesinfirmary.org | |
| 10 | IT | P | 711 Post | 711 Post St., San Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | brians@urban-alchemy.us | 415-756-1866 |
| | | P | 711 Post | 711 Post St., San Francisco, CA 94109 | Deputy Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | | P | 711 Post | 711 Post St., San Francisco, CA 94109 | Shelter Team | HSH | Angelica | Varela | angelica.varela@sfgov.org | |
| | | P | 711 Post | 711 Post St., San Francisco, CA 94109 | Shelter Team | HSH | Louis | Bracco | louis.bracco@sfgov.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kelleher | anna.kelleher@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| 4 | SFHOT | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | Site Director / Care Coordinator | Five Keys | Kai | Lindsey | kail@fivekeys.org | |
| | | Baldwin | The Baldwin Hotel | 75 6th Street, San Francisco, CA 94103 | | Five Keys | Alysha | Galindo | alyshag@fivekeys.org | |
| 2 | IT | Baldwin | The Baldwin Hotel | 76 6th Street, San Francisco, CA 94103 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | |
| | | Baldwin | The Baldwin Hotel | 77 6th Street, San Francisco, CA 94103 | | Five Keys | | | michaelh@fivekeys.org | |
| 6 | IT | Baldwin | The Baldwin Hotel | 78 6th Street, San Francisco, CA 94103 | Site Manager | Providence Foundation SF | | | jjetton@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 79 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | cduhart@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 80 6th Street, San Francisco, CA 94103 | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 81 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | Clarence | Nash | cnash@providencefoundationsf.org | 510-747-2985 |
| | | Baldwin | The Baldwin Hotel | 82 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | jdickson@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 83 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | knapoleon@providencefoundationsf.org | |
| | | Baldwin | The Baldwin Hotel | 84 6th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| **47** | **Congregate Total** | | | | | | | | | |

**SIP Hotel**

| Allocation | Team | Site | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | DEMOB | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Alicia | Garcia | agarcia@wehope.org | 650-779-5049 or 510-847-4951 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | | | | | | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | 30 | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Joseph | Harper | jharper@wehope.org | 415.735.8047 |
| 3 | DEMOB | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | HSH Program Manager | HSH | Ennis | Johnson | ennis.s.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frankhpowe415@gmail.com | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajisaka | GAjisaka@ecs-sf.org | |

| 3B Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org |
| 3B Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityservices.onmicrosoft.com |

| 23 | SIP Hotel Total |
| 70 | SIP Hotel + Congregate Total |

Regards,

Barislann I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services
440 Turk Street Room # 132
barislann.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

From:
To:
Cc:
Subject:
Date:
Attachments:

# Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; MSC-South

**Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)**

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | HSOC 1 M 2 F Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | | 415.756.0668 |
| 2 | SFHOT 2 F Upper beds | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | | (415) 487-1300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | Ceebul | Armstrong | | |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Christopher | Callandrillo | | |
| 1 | ACE Single bed | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | | |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | | |
| 2 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barr | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Bautista Perez | | 915-270-7818 |
| 1 | SFHOT Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Javier | Cortez Lopez | | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | ? | St. Vincent De Paul | Salvador | Barr | | |
| 1 | HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| 1 | HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | | Renee | Rayes | | |
| 1 | IT | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | | 415-368-3929 |
| 3 | HSOC 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Site Director / Care Coordinator | Five Keys | Kai | Lindsey | | 650-534-5511 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | | 415-424-5248 |
| 3 | SFHOT 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dino | Nichols | | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Sabrina | Glassco | | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Cathy | Perdue | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Branab | Marshul | | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | Five Keys | Vanessa | Hamilton | | 415-728-1212 |
| 2 | HSOC Single bed | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | DPH | Patrick | Buckalew | | |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | | 415-430-1159 |
| 2 | SFHOT Single bed | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | | 415-430-1159 |
| | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audra | McNeely | | 415-430-1159 |
| | | | Taimon Boston | 680 Bryant St, San Francisco, CA 94107 | HSH Program Manager | | Patrick | Buckalew | | |
| | | | Taimon Boston | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Sage | Hapke | | |
| | | | Taimon Boston | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary | | Charles | Porte | | |
| 11 | IT ( SVN) | | Taimon Boston | 680 Bryant St, San Francisco, CA 94107 | St. James Infirmary General Referral Email | | | | | |
| | | P | 711 Post | 711 Post St., San Francisco, CA 94109 | Director | Urban Alchemy | Brian | Shepperd | | 415-756-1866 |
| | | P | 711 Post | 711 Post St., San Francisco, CA 94109 | Deputy Director | Community Forward SF | Stacie | Smith | | |
| | | P | 711 Post | 711 Post St., San Francisco, CA 94109 | Operations Manager | Community Forward SF | Angelica | Varela | | |
| | | P | 711 Post | 711 Post St., San Francisco, CA 94109 | Shelter Team | Five Keys | Louis | Brasco | | |
| 1 | SFHOT Single bed | | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Community Forward SF | Stacie | Smith | | |
| | | | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kelleher | | |
| | | | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Community Forward SF | | Cathy | Perdue | | |
| 6 | IT (SVN) | | Baldwin | The Baldwin Hotel | 74 6th Street, San Francisco, CA 94103 | Site Director / Care Coordinator | Five Keys | Kai | Lindsey | | |
| 2 | IT ( Civic Center) | | Baldwin | The Baldwin Hotel | 75 6th Street, San Francisco, CA 94103 | Assistant Director | Five Keys | Alysha | Galindo | | |
| | | | Baldwin | The Baldwin Hotel | 76 6th Street, San Francisco, CA 94103 | Assistant Director | Five Keys | Megan | Phalon | | |
| | | | Baldwin | The Baldwin Hotel | 77 6th Street, San Francisco, CA 94103 | | Five Keys | | | | |
| | | | Baldwin | The Baldwin Hotel | 78 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | | Baldwin | The Baldwin Hotel | 79 6th Street, San Francisco, CA 94103 | Site Managers | Providence Foundation SF | Daryl | Drummer | | |
| | | | Baldwin | The Baldwin Hotel | 80 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | | Baldwin | The Baldwin Hotel | 81 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | Clarence | Nash | | 510-747-2985 |
| | | | Baldwin | The Baldwin Hotel | 82 6th Street, San Francisco, CA 94103 | | Providence Foundation SF | | | | |
| | | | Baldwin | The Baldwin Hotel | 84 6th Street, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | | |

| 43 | Congregate Total |
|---|---|

SIP Hotel

| Allocation | Team | Site | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | DEMOB | | 30 NCS HSH | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodez | | 415-385-3605 |
| | | | 30 NCS HSH | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | | Alicia | Garcia | | 650-779-5049 or 510-847-4951 |
| | | | 30 NCS HSH | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Wettope | | Claudia | Anaya | | 650-656-7141 |
| | | | 30 NCS HSH | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | | | | | | |
| | | | 30 NCS HSH | The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jaime | Moore | | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | HSH Program Manager | HSH | Joseph | Harper | | 415.735.8047 |
| 1 | DEMOB | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Manager | | Enos | Johnson | | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | Site Managers | Episcopal Community Services | Glaucia | Ajiuaka | | |
| | | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St, San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | | |
| | | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St, San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | | |

| 6 | SIP Hotel Total |
|---|---|
| 49 | SIP Hotel + Congregate Total |

Regards,



Katolann L. Azumah (He/Him)
Senior Administrative Analyst

San Francisco Department of Homelessness and Supportive Housing
*Guest Placement, Guest Services*
440 Turk Street Room # 132
benjamin.szumski@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH

CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

## Daily Allocation Summary

Hello,

Please make sure that HSReplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; MSC-South

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRMP (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Winter Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP
Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC 2 F Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | AB | Sanctuary | 201 8th Street | | Episcopal Community Services | | | | |
| | | AB | Sanctuary | 201 8th Street | Site Managers | | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | SFHOT 1 M 3 F Upper 4 beds | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Overton | joverton@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | | | | |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Cleshai | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | CallandiIllo | ccallandiillo@ecs-sf.org | - |
| 2 | HOSP Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista Lopez | jaime.bautista@svdp-sf.org | 915-270-7818 |
| 2 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | ? | St. Vincent De Paul | Jaime | | jaime.bautista@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 1 | IT Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Abubo | abubo@fivekeys.org | 415-424-5248 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Megan | Phalen | meganp@fivekeys.org | 415-756-9831 |
| | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justin@fivekeys.org | 415-368-3939 |
| 1 | ACE Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kai@fivekeys.org | 650-534-5511 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Correga | abubo@fivekeys.org | GD |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1801 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 3 | HSOC 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Correga | abubo@fivekeys.org | 415-424-5248 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| 3 | SFHOT 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1801 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glassco | sglassco@fivekeys.org | 415-776-7721 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Care Coordinator | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah.1@fivekeys.org | 415.776.7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| 2 | HSOC Single beds | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | SFHOT Single bed | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@fivekeys.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@fivekeys.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayview.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayview.org | 415-420-1159 |
| 1 | SFHOT Single bed | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | Deputy Director | Case Mgmt Supervisor | Stacie | Smith | stacie.smith@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | VP of Women's Services | Community Forward SF | Anna | Kelleher | anna.kelleher@communityforwardsf.org | |
| | | A Woman's Place Shelter | A Woman's Place Shelter | 1049 Howard Street, CA 94103 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |

| 23 | Congregate Total |
|---|---|

SIP Hotel

| Allocation | Team | Site | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | IT | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Tallane | brandit@fivekeys.org | 510-518-9698 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | mschaefh@fivekeys.org | 415.205.8612 / 415.412.8285 |
| | | 10 | Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| 1 | DEMOB | 38 Winter NCS HSH | Cova Hotel | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | | Episcopal Community Services | Enoc | Johnson | enoc.johnson@sfgov.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | John | Warner | frandchaven421@gmail.com | |
| 1 | IT | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | Site Manager | Episcopal Community Services | Glaucia | Alpuka | GAlpuka@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 655 Ellis St., San Francisco, CA 94109 | CBO Leadership | Episcopal Community Services | Rodrick | Smith | rsmith@ecs-sf.org | |
| | | 38 Winter NCS HSH | Cova Hotel | 656 Ellis St., San Francisco, CA 94109 | Care Coordinator | Episcopal Community Services | Andrew | Keel | akeel@episcopalcommunityservices.onmicrosoft.com | |

| 3 | SIP Hotel Total |
|---|---|
| 26 | SIP Hotel + Congregate Total |

Regards,

Bernstein I. Asomah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services
440 Turk Street, Room # 132
bernstein.asomah@sfgov.org | tel 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Like: @SanFranciscoHSH
CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.

From: Bateman, John (HOM)
To: Lo, Tiffany (HOM); Bateman, John (HOM); HOM HSH Placement; Battencourt, Joshua (DPH); Thayer, Darnell (HSA); McQueen, Julia (DPH); O'Sullivan (HSH); DPH-ShelterHealth; Ott, Thomas (DPH); Hayari, Aidan (CSR); Nemocova, Lisa (HOM); Parola, David (HOM); Parola, David (HOM); Ramonova, David (HOM)
Cc: Kramer, Christopher (DPH); Foster, Noelle; [various names]
Subject: RE/OAK/2022 Daily Placement Summary
Date: Tuesday, October 4, 2022 9:51:36 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is complete, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; MSC-South

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOISP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / FWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP
#### Congregate

| Allocation | | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | HSOC (2M, 1F upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 3 | SFHOT (1F upper) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | | | | |
| | | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Central | Armstrong | carmstrong@ecs-sf.org | |
| | | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | | | | |
| | 1 | ACE | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | | | CW | Central Waterfront NC | 600 25th Street | | Providence Foundation SF | Crystal | Walker | CWalker@providencefoundationsf.org | |
| | | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kensha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 2 | HSOC (single beds) | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | 1 | SFHOT (single beds) | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista Lopez | jaime.bautista@svdp-sf.org | 925-270-7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | St. Vincent De Paul | Javier | Cortez | jcortez@svdp-sf.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Reyes | rreyes@svdp-sf.org | |
| | 1 | IT | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Alysha | Cornejo | alysha.c@fivekeys.org | 415-424-5268 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Alysha | Cornejo | | GO |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phelon | megan.p@fivekeys.org | 415-756-9851 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | | 415-868-3929 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsey | kai@fivekeys.org | 650-534-5511 |
| | 2 | HOSP | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Charles | Porta | c.porta@fivekeys.org | 415-420-8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site II Director | Five Keys | Tony | Chase | tony@fivekeys.org | 415-596-1475 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 2 | HSOC (2F upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | 415-424-5268 |
| | 3 | SFHOT (1F upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Meg | O'Neil | meg.o@fivekeys.org | 510-833-1622 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dion@fivekeys.org | 925-204-1851 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | 415-756-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 (11/8/2021) | Director | Five Keys | Brandi | Marshall | brandi@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | josefinav@fivekeys.org | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Juarez | vanessaj@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | 415-728-1212 |
| | 2 | HSOC (single beds) | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 3 | SFHOT (single beds) | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake2@bayviewci.org | 415-420-1159 |
| | | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | | | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| **22** | | **Congregate Total** | | | | | | | | | |

### SIP Hotel

| Allocation | | Team | Site | Column1 | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | IT | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Brandi | Taliano | brandi@fivekeys.org | 510-518-8098 |
| | | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director | Five Keys | Michael | Hoskins | michael@fivekeys.org | 415-205-8612 / 415-412-8285 |
| | | | | 10 Hotel Whitcomb | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | Director of Housing | Five Keys | Meg | O'Neil | meg.o@fivekeys.org | 510-833-1622 |
| | 1 | DEMOB | | 30 The Monarch | Arrivals to 8th & Stevenson (1231 Market St, San Francisco, CA 94103) | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | HSH Program Manager | HSH | Sergio | Rodas | sergio.rodas@sfgov.org | 415-385-3605 |
| | | | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Alicia | Garcia | agarcia@wehope.org | 650-709-5069 or 510-847-4951 |
| | | | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Site Manager | WeHope | Claudia | Anaya | canaya@wehope.org | 650-656-7141 |
| | | | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | DPH Charge Nurse | DPH | Jamie | Moore | jamie.moore@sfdph.org | |
| | | | | 30 The Monarch | 1015 Geary Street, San Francisco, CA 94109 | Care Coordinator | WeHope | Joseph | Harper | jharper@wehope.org | 415.735.8047 |
| **2** | | **SIP Hotel Total** | | | | | | | | | |
| **24** | | **SIP Hotel + Congregate Total** | | | | | | | | | |

Sincerely,

John Bateman, MBA (he/him)
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
john.bateman@sfgov.org | M: 415.919.2907

From: Azumah, Keristen (HOM)
To: Le, Tommy (HOM); Bataman, John (HOM); HOM-HSH Placement; Bambanjar, Joshua (DPH); Plasxu, Jamie (DPH); Kachao, Danush (HSA); ETTableton-HSH; DPH-Shelternealth; Le, Theresa (DPH); Hayes, Aidan (COM); Buchianov, Lisa (HOM); Parak, Swati (HOM); Dizon, Barry (DPH); Lara, Albina (DPH); Lai, Eric Yeecheng (HOM); Ramsay, Cindy (HOM)
Cc: Kramer, Christopher (HOM); Ornelas, Nnaba; Suantanaeco-sf.org; jouetanp@ecs-sf.org; carmstrong@ecs-sf.org; Chris Callandrillo; Iglesias, Marc; Herry, Pierre Bautista; jbautista@svdp-sf.org; Saivador, Barr; Buckalew, Patrick (HOM); jcortez@svdp-sf.org; rra, Lindsay; phalan, Megan Rayes, Renee (HOM); Jackson, Justin (HOM); mrayes@svdp-sf.org; Buckalew, Patrick (HOM); cornejo@fivekeys.org; porta@fivekeys.org; charlesp@fivekeys.org; Nichols, Dion (HOM); Chase, Tony; patrick.buckalew@fivekeys.org; Patrick, Buckalew; OTNeill; Glasxu, Sabrina; Perdue, Cathy; cathy.perdue@sfgov.org; Brandi, Marshall; brandim@fivekeys.org; josefinav@fivekeys.org; vanessah@fivekeys.org; Perdue, Cathy (HOM); Kai, Lindsey; cornejo@fivekeys.org; porta@fivekeys.org; charlesp@fivekeys.org; Nichols, Dion (HOM); McNeely, Aubra; kisha.escudero@bayviewci.org; aubra.mcneely@bayviewci.org; intake1@bayviewci.org; kimberley.wayne@bayviewci.org; Escudero, Kisha; Wayne, Kimberley
Subject: Secure 10/05/2022 Daily Placement Summary
Date: Wednesday, October 5, 2022 9:42:56 AM
Attachments: image001.png

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902.  Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; MSC-South

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team) / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / FWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

SIP

Congregate

| Allocation | | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | HSOC 2 F Upper beds | AB | Sanctuary | 201 8th Street | HSH Program Manager | Episcopal Community Services | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | | SFHOT 1 M 2 F Upper beds | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | 3 | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | | | | |
| | | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | | AB | Sanctuary | 200 8th Street | | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | - |
| | 2 | HSOC Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Saivador | Barr | sbarr@svdp-sf.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Perez Bautista | Bautista | perez-bautista@svdp-sf.org | 915-270-7818 |
| | 2 | SFHOT Single bed | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Lamar | Cortez | jcortez@svdp-sf.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | ? | St. Vincent De Paul | Saivador | Barr | sbarr@svdp-sf.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renie | Rayes | rrayes@svdp-sf.org | |
| | 1 | IT | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | 415-424-5248 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Phalon | meganp@fivekeys.org | 415-756-9831 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | 1 | HOSP Single bed | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kail@fivekeys.org | 650-534-5511 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | GO |
| | 1 | ACE Single bed | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | | | | |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | 3 | HSOC 3 F Upper beds | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 3 | SFHOT 3 F Upper beds | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alysha.c@fivekeys.org | 415-424-5248 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neill | mego@fivekeys.org | 510-833-1622 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Sabrina | Glasxo | sabrinag@fivekeys.org | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | josefinav@fivekeys.org | 415.776.7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah2@fivekeys.org | 415-728-1212 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | |
| | 2 | HSOC Single bed | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | 2 | SFHOT Single bed | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | Aubra | McNeely | aubra.mcneely@bayviewci.org | 415-420-1159 |
| | | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |

| 23 | Congregate Total |
|---|---|

Regards,

Keristen I. Azumah (He/Him)
Senior Administrative Analyst
San Francisco Department of Homelessness and Supportive Housing
Guest Placement, Guest Services
440 Turk Street Room # 132
keristen.azumah@sfgov.org | M: 650.267.0902

Learn: hsh.sfgov.org | Follow: @SF_HSH | Give: @SanFranciscoHSH
*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*

From: Bateman, John (HOM)
To: Liu, Tommy (HOM); Bateman, John (HOM); HOM HSH Placement; Bendremope, Joshua (DPH); Pham, Jamie (DPH); Keohan, Dariush (HSH); R7Cashton (HSH); DPH-ShelterHealth; Isk, Thomas (DPH); Nasser, Nolan (CON); Rachubinski, Lisa (HOM); Paredz, Sarah (HOM); Gorin, Barry (DPH); Luna, Wilma (DPH); Lin, Ines Sandra (HOM); Buckalew, Patrick (HOM)
Cc: Brown, Christopher (HOM); Yohey, Brooke; LesseeMunro-Pena-C; Armienta-Colcha-S; Christian; LesseeViberts@vincentdepaul.org; ScarciFrmProvidencefoundationsf.org; Buckalew, Patrick (HOM); Unfalling@vincentdepaul.org; Javier.lopez-cortez@svdp-sf.org; Salvador.Barr; Jaime.Perez.Bautista; Buckalew, Patrick (HOM); jrosas@fivekeys.org; jjpadilla@fivekeys.org; jjpadilla@fivekeys.org; Buckalew, Patrick (HOM)
Subject: Secure 10/06/2022 Daily Placement Summary
Date: Thursday, October 6, 2022 9:45:27 AM

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; MSC South

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | HSOC (1 female upper) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| | 3 | SFHOT (1M, 2F all upper) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415.756.0668 |
| | | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Central | Armstrong | carmstrong@ecs-sf.org | |
| | | | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| | 1 | ACE | CW | Central Waterfront | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| | 2 | HSOC | CW | Central Waterfront NC | 600 25th Street | | Providence Foundation SF | Site | Number | | (415) 726-0168 |
| | | | CW | Central Waterfront NC | 600 25th Street | | Providence Foundation SF | Crystal | Walker | CWalker@providencefoundationsf.org | |
| | | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | | CW | Central Waterfront NC | 600 25th Street | | Providence Foundation SF | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| | 3 | SFHOT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barr | sbarr@svdp-sf.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez.bautista@svdp-sf.org | 915-270-7818 |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Javier | Lopez Cortez | jlcortez@svdp-sf.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | ? | St. Vincent De Paul | | | | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Care Coordinator | St. Vincent De Paul | Renee | Rayes | rrayes@svdp-sf.org | |
| | 1 | IT (Kramer) | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Assistant Director | Five Keys | Megan | Pierucci | mpierucci@fivekeys.org | 415-756-9831 |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Director of Housing | Five Keys | | | | |
| | | | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Intake Coordinator | Five Keys | Justin | Jackson | justinj@fivekeys.org | 415-368-3929 |
| | 1 | IT (Temeka) | H | Embarcadero NC | 555 Beale Street, San Francisco, CA 94105 | Site Director / Care Coordinator | Five Keys | Kai | Lindsay | kaid@fivekeys.org | 650-534-5511 |
| | 2 | HOSP | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Charles | Portia | charlesp@fivekeys.org | 415-920-8920 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site IE Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | 1 | HSOC (1 female upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| | 3 | SFHOT (3F upper) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Interim Site Director (11/8/2021) | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | josefinav@fivekeys.org | 415-776-7715 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Vanessa | Hamilton | vanessah2@fivekeys.org | 415-728-1212 |
| | | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | | DPH | Hazel | | | |
| | 3 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewaci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewaci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewaci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Aubra | McNeely | aubra.mcneely@bayviewaci.org | 415-420-1159 |
| | | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewaci.org | 415-420-1159 |
| **31** | | **Congregate Total** | | | | | | | | | |

Sincerely,

**John Bateman, MBA (he/him)**
Senior Administrative Analyst
Department of Homelessness & Supportive Housing (Guest Placement)
john.bateman@sfgov.org | M: 415-918-2907

## Daily Allocation Summary

Hello,

Please make sure that HSHplacement@sfgov.org is included on all communications. This is the mailbox that is monitored for placement.

Also, please continue to monitor site contacts and notify us of additions and deletions to the distribution of this Daily Summary. We ask that you submit changes in this format: title, first/last name, email, and work number.

Below is the summary from today's meeting, along with details of sites paused. Site staff please confirm when the guest's intake is processed, if any issues arise, please contact me at 650.267.0902. Also, winter shelter beds are available, Team Leads please note projected needs during our allocation meeting.

Site(s) Paused; MSC South

*Key; IT (Intra-system/Transfers) / DEMOB (Demobilization of site) / HTP (Hospital Temporary Transfers) / HOSP (Hospital) / I&Q (Isolation & Quarantine) / HSOC (Healthy Streets Operation Center) / SFHOT (San Francisco Homeless Outreach Team / SCRT (Street Crisis Outreach Team) / SORT (Street Overdose Response Team) /MSC South SPRINT (SFHOT MSC Pilot to accelerate/increase placements to fill vacancies) / SS (Safe Sleep) / IFWS (Interfaith Winter Shelter) / IWP (Inclement Weather Placement) / ACE (Adult Coordinated Entry) / JOF (Joint Field Operations)

### SIP Congregate

| Allocation | Team | Site # | Site Name | Address | Role | Organization | First Name | Last Name | Email | Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | HSOC (2.5 Uppers) | AB | Sanctuary | 201 8th Street | HSH Program Manager | HSH | Christopher | Kramer | christopher.kramer@sfgov.org | |
| 1 | SFHOT (1.5 Upper) | AB | Sanctuary | 201 8th Street | Site Managers | Episcopal Community Services | Emeka | Nnebe | ennebe@ecs-sf.org | 415-756-0868 |
| | | AB | Sanctuary | 201 8th Street | CBO Leadership | Episcopal Community Services | John | Ouertani | jouertani@ecs-sf.org | (415) 487 - 3300 ext. 7019 |
| | | AB | Sanctuary | 200 8th Street | Director of Internal Housing | Episcopal Community Services | Ceedral | Armstrong | carmstrong@ecs-sf.org | |
| | | AB | Sanctuary | 200 8th Street | CBO Leadership | Episcopal Community Services | Christopher | Callandrillo | ccallandrillo@ecs-sf.org | |
| 1 | ACE | CW | Central Waterfront NC | 600 25th Street | Site Managers | Providence Foundation SF | Daryl | Drummer | Ddrummer@providencefoundationsf.org | |
| 1 | SFHOT | CW | Central Waterfront NC | 600 25th Street | | Providence Foundation SF | Site | Walker | CWalker@providencefoundationsf.org | General Number |
| | | CW | Central Waterfront NC | 600 25th Street | | Providence Foundation SF | Crystal | Walker | CWalker@providencefoundationsf.org | (415) 726-0168 |
| | | CW | Central Waterfront NC | 600 25th Street | Agency Operations Manager | Providence Foundation SF | Kenisha | Roach | kroach@providencefoundationsf.org | 510.984.8553 |
| | | CW | Central Waterfront NC | 600 25th Street | | Providence Foundation SF | Patrick | Buckalew | pbuckalew@sfgov.org | |
| | | CW | Central Waterfront NC | 600 25th Street | CBO Leadership | Providence Foundation SF | Patricia | Doyle | pdoyle@providencefoundationsf.org | |
| 3 | HSOC | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Program Director | St. Vincent De Paul | Salvador | Barri | sbarri@svdp-sf.org | |
| 2 | SFHOT | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Case Coordinator | St. Vincent De Paul | Jaime | Perez Bautista | jperez-bautista@svdp-sf.org | 915-270-7818 |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | Site Director | St. Vincent De Paul | Javier | Lopez Cortes | jcortes@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | ? | St. Vincent De Paul | Salvador | Barri | sbarri@svdp-sf.org | |
| | | E | Division Circle NC | 224 South Van Ness Ave, San Francisco, CA 94103 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | HOSP | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Deputy Director of Housing | Five Keys | Renee | Rayes | rreyes@svdp-sf.org | |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Care Coordinator | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | GO |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Director of Housing | Five Keys | Charles | Porta | charlesp@fivekeys.org | 415-920-8920 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | Site R Director | Five Keys | Tony | Chase | tonyc@fivekeys.org | 415-596-1475 |
| | | R | Bayshore NC | 125 Bayshore Blvd, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 2 | HSOC (2.5 Uppers) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Deputy Director of Housing | Five Keys | Alysha | Cornejo | alyshac@fivekeys.org | 415-424-5248 |
| 2 | SFHOT (2.5 Uppers) | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Director of Housing | Five Keys | Meg | O'Neil | mego@fivekeys.org | 510-833-1622 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Dion | Nichols | dionn@fivekeys.org | 925-204-1851 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Intake Coordinator | Five Keys | Sabrina | Glasco | sabrinag@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | HSH Program Manager | Five Keys | Cathy | Perdue | cathy.perdue@sfgov.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 (11/8/2021) | Interim Site Director | HSH | Brandi | Marshall | brandim@fivekeys.org | |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Josefina | Villa | josefinav@fivekeys.org | 415-776-7715 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Assistant Director | Five Keys | Vanessa | Hamilton | vanessah14@fivekeys.org | 415-728-1212 |
| | | S | Next Door | 1001 Polk St, San Francisco, CA 94109 | Nurse | DPH | Hazel | | | |
| 2 | HSOC | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | HSH Program Manager | HSH | Patrick | Buckalew | patrick.buckalew@sfgov.org | |
| 4 | SFHOT | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | | | | | intake1@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Program Manager | | Kisha | Escudero | kisha.escudero@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Asst Site Manager | | Audra | McNeely | audra.mcneely@bayviewci.org | 415-420-1159 |
| | | Bayview SAFE Navigation Center | Bayview SAFE Navigation Center | 1925 Evans Ave, San Francisco, CA 94124 | Case Mgmt Supervisor | | Kimberley | Wayne | kimberley.wayne@bayviewci.org | 415-420-1159 |
| 21 | Congregate Total | | | | | | | | | |

Best regards,

**Tommy Le, MPH (Pronouns Indifferent)**
Management Assistant
Outreach and Temporary Shelter Division
San Francisco Department of Homelessness and Supportive Housing
Tommy.H.Le@sfgov.org |P: (628) 652-7907 |M: (628) 652-7818

Interested in a call? Set up a time to chat via Teams

hsh.sfgov.org | 💬 @SF_HSH | 📘 @SanFranciscoHSH

*CONFIDENTIALITY NOTICE: This e-mail is intended for the recipient only. If you receive this e-mail in error, notify the sender and destroy the e-mail immediately. Disclosure of the Personal Health Information (PHI) contained herein may subject the discloser to civil or criminal penalties under state and federal privacy laws.*