# EXHIBIT 17

| ID | Start time | Completion time | Email | Name | Grand View Ave (under Market Street) | Date | Shift | Mission | Incident Commander Initials | Team Present | Starting Tents | Starting Structures | Tents & Structures Removed by Client Accepting Shelter | Abandoned Tents & Structures Removed | Tents & Structures Relocated by Client to Another Location | Remaining Tents & Structures | Starting Vehicles - Occupied | Starting Vehicles - Abandoned | Occupied Vehicles Towed | Abandoned Vehicles Towed | Vehicles Relocated by Client to Another Location | Vehicles Relocated by Client to Safe Parking | Remaining Vehicles | Clients Onsite | Community Referrals | Clients to Safe Parking | Clients to Safe Sleeping | Clients to Shelter | Clients to Hotel | Clients to Other DPH or HSH Programs | Clients Transported to Emergency Services | Clients Already Housed/Sheltered | Clients Declining Services and Leaving Area | Clients Declining Services and Remaining | Public Safety Incidents (SFPD or SFFD) | Utility Tapping | Barriers/Signs Placed | Follow-Up Required | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327 | 8/30/21 7:32:09 | 8/30/21 7:39:04 | anonymous | | 19th Street between Harrison and Mission | 8/27/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 10 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 4 | No | No | Yes | Yes | [redacted] 5/06/66 ( Mission x 19th)considering SVN spot this week if available [redacted] 8/27/83 also considering a safe sleep spot "As long as it isn't Urban Alchemy" I will follow up with clients |
| 328 | 8/31/21 6:29:16 | 8/31/21 6:33:30 | anonymous | | Illinois between 25th and Mariposa | 8/30/2021 | Both | Resolution | NS | DPW;SFPD;MTA;DPH;SFFD;SFHOT; | 7 | 1 | 0 | 4 | 3 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | No | No | Yes | Yes | Regular re encampment prevention |
| 331 | 9/2/21 21:02:32 | 9/2/21 21:05:27 | anonymous | | Sixth x Natoma | 9/2/2021 | Afternoon | Resolution | NS | DPW;SFPD;MTA;SFFD;SFHOT; | 2 | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | No | No | No | No | |
| 330 | 9/2/21 20:54:36 | 9/2/21 21:02:13 | anonymous | | Sixth x Stevenson / Jessie | 9/2/2021 | Morning | Re-Encampment Prevention | NS | DPW;SFPD;SFHOT;MTA;DPH;SFFD; | 8 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | No | No | Yes | Yes | DPH to follow up with [redacted] on Stevenson |
| 329 | 9/2/21 20:43:04 | 9/2/21 20:50:56 | anonymous | | Sixth street x Stevenson/Jessie | 9/2/2021 | Both | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 15 | 2 | 4 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | | 0 | 0 | 12 | 2 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | 3 | No | No | Yes | Yes | CLIENT [redacted] encamped near rear exit of PGE POWER STATION on Stevenson in apparent mental crisis, refused to move and declined svcs. DPH Clinician A. Horky to case conference client for subsequent actions. |
| 332 | 9/7/21 6:16:21 | 9/7/21 6:19:40 | anonymous | | Hyde x Turk | 9/3/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 10 | 0 | 3 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | No | No | Yes | Yes | Regular re encampment prevention |
| 334 | 9/7/21 18:59:03 | 9/7/21 19:02:44 | anonymous | | Myrtle x Polk | 9/7/2021 | Afternoon | Resolution | NS | DPW;SFPD;MTA;SFFD; | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | No | No | No | Yes | Re encampment prevention |
| 333 | 9/7/21 18:54:52 | 9/7/21 18:59:01 | anonymous | | Cedar x Larkin | 9/7/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 10 | 1 | 5 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | No | No | No | Yes | Re encampment prevention |
| 336 | 9/10/21 6:23:54 | 9/10/21 6:25:21 | anonymous | | Dolores between 15th and 17th street | 9/8/2021 | Morning | Re-Encampment Prevention | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 6 | 0 | 0 | 6 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 0 | No | Yes | Yes | Yes | |
| 335 | 9/10/21 6:09:57 | 9/10/21 6:14:23 | anonymous | | Willow x Polk | 9/9/2021 | Both | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 34 | 2 | 8 | 3 | 4 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 1 | 0 | | 4 12 | 0 | 0 | 0 | 2 | 12 | 20 | No | No | Yes | Yes | Re encampment prevention |
| 337 | 9/10/21 13:23:00 | 9/10/21 13:38:30 | anonymous | | Willow between Larkin and VanNess | 9/10/2021 | Both | Re-Encampment Prevention | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 24 | 2 | 3 | 3 | 3 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 1 | 4 | 12 | No | No | No | Yes | Vigilant and regular enforcement by district police stations |
| 339 | 9/14/21 6:27:48 | 9/14/21 6:30:36 | anonymous | | SanJose Ave x23rd | 9/13/2021 | Afternoon | Resolution | NS | DPW;SFHOT;SFPD;MTA;SFFD; | 4 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | No | No | Yes | Yes | Re encampment prevention regularly |
| 338 | 9/14/21 6:19:49 | 9/14/21 6:27:46 | anonymous | | Russ between Minna and Harrison | 9/13/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 4 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 7 | 1 | No | Yes | Yes | Yes | [redacted] client across from Woman's place shelter [redacted] with mental issues. Very resistant to moving or treatment/placement [redacted] has been camped here for a few years and claims [redacted] has permission and support from staffers at the women's shelter. Recommend case conference with DPH / mental health. |
| 340 | 9/15/21 6:30:23 | 9/15/21 6:37:49 | anonymous | | Hyde x Tutk | 9/14/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 12 | 2 | 3 | 3 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 14 | 3 | No | No | Yes | Yes | Regular re encampment prevention and cleanup DPW no longer able to assist w refuse coming from L 87 lot at 200 Hyde. CBOC TO ASSIST INSTEAD |
| 344 | 9/20/21 21:37:08 | 9/20/21 21:41:37 | anonymous | | Showplace square 15st x SanBruno | 9/15/2021 | Both | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 10 | 2 | 2 | 1 | 4 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 15 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 6 | 5 | No | No | Yes | Yes | Regular re encampment prevention |
| 341 | 9/18/21 4:55:37 | 9/18/21 5:00:51 | anonymous | | Division from Potrero to Mission | 9/17/2021 | Both | Resolution | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 13 | 4 | 7 | 4 | 6 | 0 | | | | | | | | 13 | | | 2 | 6 | | 0 | 0 | 0 | 4 | 1 | No | No | Yes | No | |
| 343 | 9/20/21 21:33:06 | 9/20/21 21:37:02 | anonymous | | Elm x Franklin | 9/20/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;SFPD;MTA;SFFD; | 6 | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 7 | No | Yes | No | Yes | Proper noticing for resolution PUC ADVISED TO REPAIR LIGHT POLE UTILITY TAP |
| 342 | 9/20/21 21:29:11 | 9/20/21 21:33:01 | anonymous | | Redwood c Franklin | 9/20/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 4 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | No | No | No | Yes | |
| 345 | 9/21/21 17:11:19 | 9/21/21 17:16:46 | anonymous | | 5th x Bryant | 9/21/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 6 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 2 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | No | No | No | Yes | Regular re encampment prevention ops |
| 348 | 9/23/21 19:16:07 | 9/23/21 19:19:56 | anonymous | | Hunter's Point Expressway | 9/22/2021 | Afternoon | Outreach | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD;FEST;Community;ADP; | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | No | No | No | Yes | Continue outreach pending opening of Candlestick Vehicle Assessment Center |
| 347 | 9/23/21 19:12:39 | 9/23/21 19:15:38 | anonymous | | Shotwell between 14th and 17th | 9/22/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 7 | 0 | 1 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 7 | 1 | No | No | No | Yes | Continue re encampment prevention |
| 346 | 9/23/21 19:08:06 | 9/23/21 19:12:36 | anonymous | | Jones between Goldengate and Ellis | 9/23/2021 | Both | Resolution | NS | DPH;MTA;SFFD;SFPD;SFHOT;DPW; | 24 | 0 | 7 | 2 | 5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 0 | 3 | 9 | 0 | 0 | 0 | 2 | 5 | 14 | No | Yes | Yes | Yes | Complete resolution scheduled for tomorrow MTA contractor to begin removing K rails |
| 349 | 9/27/21 6:12:11 | 9/27/21 6:16:28 | anonymous | | Jones between Golden Gate and Ellis | 9/24/2021 | Both | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 10 | 0 | 6 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 7 | 8 | 0 | 0 | 1 | 2 | 2 | 0 | No | Yes | Yes | Yes | Continue re encampment prevention |
| 351 | 9/28/21 17:47:07 | 9/28/21 17:50:21 | anonymous | | Otis x Gough | 9/27/2021 | Afternoon | Resolution | NS | DPW;SFHOT;SFPD;MTA;SFFD; | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 9 | 0 | No | Yes | Yes | No | |
| 350 | 9/28/21 17:43:02 | 9/28/21 17:47:04 | anonymous | | 12th x Market | 9/27/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 6 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 2 | 3 | 0 | No | No | No | No | |
| 352 | 9/28/21 18:51:05 | 9/28/21 18:54:49 | anonymous | | 6th x Stevenson | 9/28/2021 | Morning | Resolution | PR | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 12 | 3 | 4 | 2 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 10 | 1 | No | No | No | Yes | Regular re encampment prevention |
| 354 | 9/29/21 15:36:32 | 9/29/21 15:39:05 | anonymous | | 16th x Vermont | 9/29/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;SFPD;MTA;SFFD; | 4 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | No | Yes | No | No | |
| 353 | 9/29/21 15:32:34 | 9/29/21 15:36:30 | anonymous | | 15th x San Bruno | 9/29/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD;Other; | 9 | 3 | 3 | 2 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 7 | 3 | No | No | No | Yes | Re encampment prev[redacted]n ops |
| 358 | 10/3/21 6:53:26 | 10/3/21 7:07:44 | anonymous | | 22nd x Valencia | 9/30/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;SFPD;MTA;SFFD;FEST;Advocates;Other; | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | No | No | No | Yes | Client [redacted] next to Social Security Bldg hoarding garbage and other asst. rubble. Rodents and insects now a problem. Multiple people showed up and began filming and asking questions. This client was going through dozens of letters and mail not addressed to him. He may be stealing mail. He [redacted] Also, Federal Protection Police officer on scene for Social Security office employees complaining about client blocking |
| 357 | 10/3/21 6:49:26 | 10/3/21 6:53:24 | anonymous | | Alameda/Treat/Division | 9/30/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 7 | 1 | 2 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 5 | 0 | No | No | No | Yes | Regular re encampment prevention ops |
| 356 | 10/3/21 6:46:21 | 10/3/21 6:49:24 | anonymous | | Ellis x Jone | 10/1/2021 | Afternoon | Resolution | NS | DPW;SFHOT;SFPD;MTA;SFFD;HSH; | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 2 | 5 | No | No | No | Yes | Schedule repeat resolution op |
| 355 | 10/3/21 6:42:53 | 10/3/21 6:46:19 | anonymous | | Turk x Hyde | 10/1/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 10 | 0 | 2 | 0 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 4 | 1 | No | No | No | Yes | Regular re encampment prevention ops |
| 360 | 10/5/21 8:30:36 | 10/5/21 8:35:44 | anonymous | | 12th x Market | 10/4/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;SFPD;MTA;SFFD; | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | No | No | Yes | No | |
| 359 | 10/5/21 8:26:09 | 10/5/21 8:30:26 | anonymous | | Willow x Franklin to Larkin | 10/4/2021 | Morning | Resolution | NS | DPW;SFPD;SFHOT;MTA;DPH;SFFD; | 40 | 2 | 1 | 2 | 10 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 8 | 25 | No | No | No | No | Will continue this location tomorrow |

| # | Created | Closed | Submitter | Location | Date | Time | Type | NS | Agencies | Total | ... | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362 | 10/5/21 19:34:34 | 10/5/21 19:38:58 | anonymous | Eddy x Hyde | 10/5/2021 | Afternoon | Outreach & Cleaning | | DPW;SFHOT;SFPD;MTA;SFFD;HSH; | 6 | ... | This has become a drug hang out. Clients are keeping area clean and a 4 foot swath of sidewalk clear with support from Urban Alchemy. Clients are either housed or placement resistant |
| 361 | 10/5/21 19:31:42 | 10/5/21 19:34:32 | anonymous | Willow x Polk | 10/5/2021 | Evening | Resolution | NS | DPW;SFHOT;SFPD;MTA;SFFD;H | 25 | ... | |
| 364 | 10/7/21 15:10:33 | 10/7/21 15:12:28 | anonymous | Olive x Polk | 10/6/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFFD; | 3 | ... | |
| 363 | 10/7/21 15:09:35 | 10/7/21 15:10:31 | anonymous | Myrtle x Polk | 10/6/2021 | Morning | Resolution | | DPW;SFHOT;SFPD;MTA;SFFD; | 10 | ... | |
| 365 | 10/7/21 15:12:30 | 10/7/21 15:16:02 | anonymous | Division from Valencia to Bryant | 10/7/2021 | Morning | Resolution | | DPW;SFPD;SFPD;MTA;SFFD; | 22 | ... | |
| 367 | 10/12/21 12:26:54 | 10/12/21 12:31:21 | anonymous | 22nd x Sanizoe | 10/8/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFPD;SFPD;MTA;SFFD; | 2 | ... | Continue outreach and cleanup |
| 366 | 10/12/21 12:23:39 | 10/12/21 12:26:51 | anonymous | Fifth x Bryant | 10/8/2021 | Morning | Resolution | | DPW;SFPD;SFHOT;MTA;SFFD; | 6 | ... | |
| 369 | 10/12/21 16:57:19 | 10/12/21 16:59:45 | anonymous | Fulton x Franklin | 10/12/2021 | Afternoon | Outreach & Cleaning | | DPW;SFHOT;SFFD; | 3 | ... | |
| 368 | 10/12/21 16:53:08 | 10/12/21 16:57:15 | anonymous | Elm x Franklin | 10/12/2021 | Morning | Resolution | NS | DPW;SFHOT;SFFD; | 8 | ... | Continue outreach, cleaning and re encampment prevention |
| 371 | 10/13/21 17:34:14 | 10/13/21 17:37:20 | anonymous | 13thxMission | 10/13/2021 | Afternoon | Outreach & Cleaning | | DPW;SFPD;SFPD;MTA;SFFD; | 7 | ... | Continue re encampment prevention |
| 370 | 10/13/21 17:28:10 | 10/13/21 17:34:05 | anonymous | 14th x Julian/Stevenson/Woodward,Caledonia16th | 10/13/2021 | Morning | Resolution | | DPW;SFPD;SFPD;MTA;SFFD; | 12 | ... | Continue re encampment prevention |
| 373 | 10/15/21 10:38:35 | 10/15/21 10:42:17 | anonymous | Harrison/Folsom between 18th x 19th | 10/14/2021 | Morning | Resolution | | DPW;SFHOT;SFPD;MTA;SFFD; | 12 | ... | Re encampment prevention CalTrans report put in |
| 372 | 10/15/21 9:08:45 | 10/15/21 10:36:42 | anonymous | 5th x Bryant | 10/14/2021 | Afternoon | Outreach & Cleaning | | DPW;SFHOT;SFPD;MTA;SFFD; | 7 | ... | |
| 375 | 10/15/21 15:49:45 | 10/15/21 15:56:28 | anonymous | 1135 Mission | 10/15/2021 | Morning | Resolution | | DPW;SFHOT;SFPD;MTA;SFFD; | 1 | ... | This is a drug hang out. Police should follow up |
| 374 | 10/15/21 15:46:18 | 10/15/21 15:49:41 | anonymous | Dore x Brannan | 10/15/2021 | Afternoon | Outreach | NS | DPW;SFHOT;SFPD;MTA;SFFD; | 0 | ... | Re encampment prevention from 9th Ave to MSC per Ofc. Mike Ross |
| 377 | 10/19/21 6:51:03 | 10/19/21 6:54:05 | anonymous | Alemeny x Orandaga | 10/18/2021 | Afternoon | Outreach & Cleaning | | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 3 | ... | |
| 376 | 10/19/21 6:47:20 | 10/19/21 6:51:00 | anonymous | Masonic x Geary | 10/18/2021 | Morning | Resolution | NS | SFPD;DPW;SFHOT;MTA;DPH;SFFD; | 7 | ... | 1 female to Hummingbird |
| 379 | 10/20/21 13:14:15 | 10/20/21 13:19:48 | anonymous | Myrtle x Polk | 10/19/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;SFPD;MTA;SFFD;HSH; | 7 | ... | Continue re encampment prevention and outreach |
| 378 | 10/20/21 13:09:14 | 10/20/21 13:14:11 | anonymous | 15th x Treat/ Alameda | 10/19/2021 | Morning | Resolution | | DPW;SFHOT;SFPD;MTA;SFFD; | 13 | ... | |
| 380 | 10/20/21 13:21:35 | 10/20/21 13:25:28 | anonymous | Stevenson x 6th | 10/20/2021 | Both | Resolution | | DPW;SFHOT;SFPD;MTA;DPH;SFFD;SH; | 17 | ... | Continue regular re encampment prevention |
| 381 | 10/21/21 16:21:48 | 10/21/21 16:26:46 | anonymous | Jessie x 6th | 10/21/2021 | Both | Resolution | | DPW;SFHOT;SFPD;MTA;SFFD;EM;HSH; | 13 | ... | Regular re encampment prevention and outreach |
| 385 | 10/25/21 16:35:39 | 10/25/21 16:38:13 | anonymous | 21st c Shotwell/ Folsom | 10/22/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;SFPD;MTA;SFFD;HSH; | 2 | ... | Revisit 10/26 |
| 384 | 10/25/21 16:31:30 | 10/25/21 16:35:34 | anonymous | Bartlett x 23rd x22nd | 10/22/2021 | Morning | Resolution | | DPW;SFHOT;MTA;SFFD;HSH; | 2 | ... | Revisit 10/26 1pm |
| 383 | 10/25/21 16:28:12 | 10/25/21 16:31:18 | anonymous | Alameda between Bryant and Potrero | 10/22/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD;SH; | 1 | ... | |
| 382 | 10/25/21 16:23:25 | 10/25/21 16:28:09 | anonymous | Octavia between Oak x Elgin Park | 10/25/2021 | Morning | Resolution | | DPW;SFHOT;SFPD;MTA;SFFD;SH; | 5 | ... | |
| 386 | 10/27/21 7:45:01 | 10/27/21 7:50:52 | anonymous | 12th x Market/S.VanNess | 10/26/2021 | Morning | Resolution | | DPW;SFHOT;SFPD;MTA;SFFD;H;SH; | 7 | ... | re encampment prevention |
| 388 | 10/29/21 13:25:38 | 10/29/21 13:28:24 | anonymous | 7th x Minna | 10/28/2021 | Afternoon | Outreach & Cleaning | | DPW;SFHOT;SFPD;MTA;SFFD;H;SH; | 9 | ... | Re encampment prevention and outreach |
| 387 | 10/29/21 13:21:00 | 10/29/21 13:25:06 | anonymous | Cesar Chavez x 101"Hairball" | 10/29/2021 | Morning | Resolution | | DPW;SFHOT;SFPD;MTA;SFFD;H;SH;CHP; | 2 | ... | Reencampment prevention |
| 390 | 11/1/21 17:41:30 | 11/1/21 17:43:53 | anonymous | 500 block of Eddy | 11/1/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFFD;MTA;SFFD;HSH; | 6 | ... | |
| 389 | 11/1/21 17:37:54 | 11/1/21 17:41:27 | anonymous | Hyde x Turk | 11/1/2021 | Morning | Resolution | NS | DPW;SFFD;MTA;SFFD;HSH; | 9 | ... | Regular re encampment prevention |
| 392 | 11/2/21 17:21:32 | 11/2/21 17:24:35 | anonymous | Eddy x Franklin | 11/2/2021 | Afternoon | Resolution | | DPW;SFFD; | 4 | ... | Couple to Bayview Nav accompanied by ERT staff for warm handoff |
| 391 | 11/2/21 17:18:31 | 11/2/21 17:21:29 | anonymous | Redwood/McAllister x Franklin | 11/2/2021 | Morning | Resolution | | DPW;SFHOT;SFPD;MTA;SFFD;H;SH; | 8 | ... | |
| 393 | 11/7/21 19:23:29 | 11/7/21 19:26:14 | anonymous | 13th XValencia to Folsom | 11/4/2021 | Both | Resolution | | DPW;SFHOT;SFPD;MTA;DPH;SFFD;H;SH; | 11 | ... | Re encampment prevention ops |
| 395 | 11/7/21 19:34:24 | 11/7/21 19:38:47 | anonymous | 22nd x Shotwell | 11/5/2021 | Afternoon | Outreach & Cleaning | NS | DPW;MTA;SFFD; | 1 | ... | ███ needs more behavioral and social assessment by DPH. Recommend case conference by DPH |
| 394 | 11/7/21 19:26:34 | 11/7/21 19:28:45 | anonymous | 18th x Mission to Capp | 11/5/2021 | Morning | Resolution | | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 3 | ... | |
| 396 | 11/9/21 14:45:32 | 11/9/21 14:51:15 | anonymous | Willow x Polk/VanNess | 11/8/2021 | Both | Resolution | NS | DPW;SFHOT;SFPD;MTA;SFFD;H;SH; | 41 | ... | Re encampment prevention ops regularly |
| 398 | 11/9/21 18:51:02 | 11/9/21 18:53:36 | anonymous | Turk x Hyde | 11/9/2021 | Afternoon | Resolution | | DPW;SFHOT;SFPD;MTA;SFFD; | 10 | ... | |
| 397 | 11/9/21 18:47:04 | 11/9/21 18:50:59 | anonymous | 6th x Jessie | 11/9/2021 | Morning | Resolution | | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 8 | ... | Will follow up 11/10/21 during Stevenson ops |
| 399 | 11/12/21 11:25:11 | 11/12/21 11:33:07 | anonymous | Stevenson x 6th | 11/10/2021 | Both | Resolution | NS | DPW;SFHOT;SFPD;DPH;MTA;SFFD;H; | 20 | ... | 2 remaining ███ are in need of additional follow up from DPH for behavioral/social needs. SCRT requested ██ by Police. It was decided to allow clients to stay so as not to destabilize to hem further. |
| 400 | 11/12/21 16:13:01 | 11/12/21 16:16:47 | anonymous | Dore x Brannan | 11/12/2021 | Morning | Resolution | | DPW;SFHOT;MTA;DPH;SFFD; | 12 | ... | CalTrans will be advised by S. Dodge to repair electrical taps and broke fences. 100 block Turk emerging as a hotspot |
| 402 | 11/16/21 12:03:33 | 11/16/21 12:07:05 | anonymous | Jones 300 block Turk 100 Block | 11/15/2021 | Afternoon | Outreach & Cleaning | | DPW;MTA;SFFD; | 7 | ... | |
| 401 | 11/16/21 12:00:48 | 11/16/21 12:03:31 | anonymous | 200 block Willow | 11/15/2021 | Morning | Resolution | | DPW;SFHOT;SFPD;MTA;SFFD;H;SH; | 10 | ... | Continue re encampment prevention |
| 404 | 11/16/21 18:22:26 | 11/16/21 18:25:06 | anonymous | 16th x Harrison | 11/16/2021 | Afternoon | Outreach & Cleaning | | DPW;SFHOT;MTA;DPH;SFFD; | 1 | ... | |
| 403 | 11/16/21 18:16:49 | 11/16/21 18:22:23 | anonymous | Alameda x Treat, Florida, 15th | 11/16/2021 | Morning | Resolution | | DPW;SFHOT;SFPD;MTA;SFFD;DPH;H; | 5 | ... | Continue regular ops |
| 406 | 11/19/21 16:04:41 | 11/19/21 16:07:40 | anonymous | McKinnon x Barneveld | 11/18/2021 | Morning | Resolution | | DPW;SFHOT;SFPD;MTA;SFFD;DPH;H; | 1 | ... | 1 remaining client in broken down RV |
| 405 | 11/19/21 16:03:24 | 11/19/21 16:04:38 | anonymous | Jessie x 6th | 11/19/2021 | Both | Resolution | | DPW;SFHOT;SFPD;MTA;SFFD;H; | 21 | ... | Continue re encampment and outreach/cleaning regularly |
| 409 | 11/23/21 16:01:46 | 11/23/21 16:05:11 | anonymous | Myrtle and Cedar x Polk, Larkin | 11/22/2021 | Afternoon | Outreach & Cleaning | | DPW;SFHOT;SFPD;MTA;SFFD;HSH; | 15 | ... | Regular resolution ops, outreach/ cleaning |

CCSF_COH_PI_HSOC_000461

| # | Created | Updated | User | Location | Date | Time | Type | Status | Agencies | Count | ... | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | 11/23/21 15:49:42 | 11/23/21 16:00:25 | anonymous | 300 block Ellis | 11/22/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD;H SH; | 12 | ... | Many clients have the idea that they have "permission" to camp here. There are several non profit organizations on this block including Glide Memorial. There are daily food giveaways, toilet and shower trailers, i.e.: DPW, LavaMae etc. These services are obviously attractive to unhoused campers whom prefer not to stay in shelters. |
| 407 | 11/23/21 15:44:55 | 11/23/21 15:49:39 | anonymous | Hyde x Eddy | 11/23/2021 | Both | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 12 | ... | Will require regular outreach and cleanup |
| 411 | 11/24/21 20:09:46 | 11/24/21 20:11:41 | anonymous | Market x Duboce | 11/24/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;MTA;SFFD; | 1 | ... | |
| 410 | 11/24/21 20:05:40 | 11/24/21 20:09:44 | anonymous | Duboce/13th/Division to Harrison | 11/24/2021 | Morning | Resolution | NS | DPH;DPW;SFHOT;SFPD;MTA;DPH; | 15 | ... | Continue regular resolutions |
| 415 | 11/24/21 17:24:33 | 11/30/21 17:28:46 | anonymous | Cedar, Hemlock, Myrtle, Fern between Polk and Larkin | 11/29/2021 | Both | Outreach & Cleaning | NS | DPW;SFHOT;SFPD;MTA; | 14 | ... | Regular ops weekly recommended |
| 414 | 11/30/21 17:24:30 | 11/30/21 17:24:31 | anonymous | Fern x Larkin | 11/29/2021 | Morning | | | DPW;SFHOT;SFPD;MTA;SFFD; | 7 | ... | |
| 416 | 11/30/21 17:28:48 | 11/30/21 17:31:32 | anonymous | Myrtle x polk | 11/30/2021 | Afternoon | Resolution | NS | DPW;SFHOT;SFPD | 6 | ... | Weekly ops recommended |
| 413 | 11/30/21 17:14:14 | 11/30/21 17:17:02 | anonymous | 1200 block Grove | 11/30/2021 | Afternoon | Outreach & Cleaning | NS | SFHOT;MTA;DPH;SFFD; | 3 | ... | [REDACTED] 2 remaining tent near VanNess referred to Compass. DPH/SFHOT to facilitate this week. Street [REDACTED] |
| 412 | 11/30/21 17:03:54 | 11/30/21 17:14:10 | anonymous | Olive x Polk | 11/30/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 12 | ... | |
| 418 | 12/2/21 8:15:25 | 12/2/21 8:17:27 | anonymous | Minna x 7th | 12/1/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 10 | ... | |
| 417 | 12/2/21 8:11:02 | 12/2/21 8:14:51 | anonymous | Russ x Minna / Folsom/Natoma | 12/1/2021 | Morning | Resolution | | DPW;SFHOT;SFPD;MTA;DPH;HSH; | 22 | ... | DPH, FEST to do follow up w clients |
| 420 | 12/6/21 10:17:34 | 12/6/21 10:20:23 | anonymous | 115 Mason | 12/2/2021 | Afternoon | Resolution | NS | DPW;SFHOT;SFPD;MTA;SFFD; | 2 | ... | One to ED for multiple medical reasons and etoh intox |
| 419 | 12/4/21 10:14:25 | 12/4/21 10:17:30 | anonymous | 12th x Market | 12/2/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD;H SH; | 12 | ... | Multiple clients already housed across street at Civic Center Hotel |
| 423 | 12/6/21 18:54:18 | 12/6/21 18:57:08 | anonymous | Octavia x Elgin Park/Waller to Fell | 12/6/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;SFPD;MTA;SFFD; | 5 | ... | Recommended regularly scheduled ops |
| 422 | 12/6/21 18:52:07 | 12/6/21 18:54:15 | anonymous | 100 block Olive | 12/6/2021 | Morning | Resolution | | DPW;SFHOT;SFPD;MTA;DPH;H SH; | 15 | ... | Regularly scheduled OPERATION |
| 421 | 12/6/21 18:49:33 | 12/6/21 18:52:05 | anonymous | Willow 200 block | 12/6/2021 | Morning | Resolution | | DPW;SFHOT;SFPD;MTA;DPH;SFFD;H | 8 | ... | Regularly scheduled ops recommended |
| 425 | 12/7/21 19:51:58 | 12/7/21 19:55:57 | anonymous | 25th street between Valencia x Shotwell | 12/7/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;MTA;SFFD;HSH; | 6 | ... | 3 remaining tents 3 clients will talk to Mission SFHOT about shelter options later this week |
| 424 | 12/7/21 19:45:36 | 12/7/21 19:51:55 | anonymous | Julian, Stevenson, Woodward 13th x 16th | 12/7/2021 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;DPH;SFFD;H SH; | 10 | ... | Client [REDACTED] transport to ER. Too weak, unable to care for ADLs Not ready for shelter placement 3 remaining clients will be followed up by DPH for behavioral issues |
| 433 | 12/13/21 17:57:08 | 12/13/21 17:59:41 | anonymous | Merlin x Harrison | 12/9/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;MTA;SFPD;SFFD; | 6 | ... | Will require scheduled 7am operation |
| 432 | 12/13/21 17:54:51 | 12/13/21 17:57:05 | anonymous | 5th x Bryant | 12/9/2021 | Morning | | | DPW;SFHOT;SFPD;MTA;SFFD; | 11 | ... | Regular ops biweekly recommended |
| 431 | 12/13/21 17:48:59 | 12/13/21 17:53:48 | anonymous | Russ x Howard | 12/10/2021 | Morning | Resolution | NS | DPW;SFHOT;MTA;SFFD; | 7 | ... | Will require 7am full operation |
| 430 | 12/13/21 17:46:20 | 12/13/21 17:48:55 | anonymous | Irwin x 8th/16th | 12/10/2021 | Morning | Resolution | NS | DPW;SFHOT;MTA;DPH;SFFD; | 2 | ... | |
| 429 | 12/13/21 17:41:37 | 12/13/21 17:43:36 | anonymous | 200 block Eddy | 12/13/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;SFPD;MTA;SFFD; | 0 | ... | |
| 428 | 12/13/21 17:38:13 | 12/13/21 17:41:29 | anonymous | 300 block Ellis | 12/13/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;MTA;SFPD;SFFD; | 12 | ... | This is a major encampment Should be a 7am operation |
| 427 | 12/13/21 17:35:40 | 12/13/21 17:38:04 | anonymous | 100 block Taylor | 12/13/2021 | Morning | Resolution | NS | DPW;SFHOT;MTA;DPH;SFPD; | 4 | ... | |
| 426 | 12/13/21 17:33:26 | 12/13/21 17:35:35 | anonymous | Shannon between Post and Ofarrell | 12/13/2021 | Morning | Resolution | NS | DPW;SFHOT;MTA;SFPD;SFFD; | 4 | ... | |
| 437 | 12/16/21 8:00:10 | 12/16/21 8:05:43 | anonymous | Larkin x Grove=Hayes | 12/14/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;MTA;SFFD; | 3 | ... | Primarily drug use police action recommended |
| 436 | 12/16/21 7:57:23 | 12/16/21 8:00:06 | anonymous | Golden Gate x Laguna | 12/14/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;MTA;SFFD; | 6 | ... | |
| 435 | 12/16/21 7:30:01 | 12/16/21 7:57:18 | anonymous | Hemlock/Cedar/Myrtle Polk, Larkin | 12/15/2021 | Morning | Resolution | NS | DPW;SFHOT;MTA;DPH;SFPD;SFFD; | 15 | ... | |
| 434 | 12/16/21 7:23:21 | 12/16/21 7:29:00 | anonymous | 15th x SanBruno | 12/15/2021 | Both | Resolution | NS | DPW;SFHOT;MTA;DPH;SFPD; | 15 | ... | Several large structures around CalTrans freeway/skyway columns. |
| 440 | 12/16/21 15:19:40 | 12/16/21 15:21:47 | anonymous | Unit block McAllister | 12/16/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;MTA;SFPD; | 4 | ... | |
| 439 | 12/16/21 15:17:07 | 12/16/21 15:19:38 | anonymous | 6th x Jessie | 12/16/2021 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;MTA;SFPD; | 6 | ... | |
| 438 | 12/16/21 15:14:02 | 12/16/21 15:17:05 | anonymous | Iowa between 22-25th Street | 12/16/2021 | Morning | Resolution | NS | DPW;SFHOT;MTA;SFPD;SFFD;H SH; | 8 | ... | |
| 442 | 12/17/21 15:41:56 | 12/17/21 15:46:23 | anonymous | Mission/Laskie | 12/17/2021 | Afternoon | Re-Encampment Prevention | PSR | DPW;SFHOT;MTA;SFFD; | 5 | ... | |
| 441 | 12/17/21 15:39:01 | 12/17/21 15:41:44 | anonymous | Eddy/Hyde | 12/17/2021 | Morning | Re-Encampment Prevention | PSR | DPW;SFHOT;MTA; | 4 | ... | |
| 445 | 12/20/21 14:06:21 | 12/20/21 14:12:25 | anonymous | Larkin/Hayes | 12/20/2021 | Afternoon | Re-Encampment Prevention | PAR | MTA;DPW;SFFD; | 1 | ... | |
| 444 | 12/20/21 14:03:44 | 12/20/21 14:06:19 | anonymous | McAllister from Jones to Hyde | 12/20/2021 | Afternoon | Re-Encampment Prevention | PSR | DPW;SFFD;MTA;SFFD; | 1 | ... | I believe clients set back up after HSOC cleared the scene. |
| 443 | 12/20/21 14:01:18 | 12/20/21 14:03:26 | anonymous | Embarcadero from Washington to Don Che Way | 12/20/2021 | Afternoon | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 6 | ... | |
| 451 | 1/11/22 7:16:57 | 1/11/22 7:18:04 | anonymous | Larkin/Grove | 12/21/2021 | Afternoon | Re-Encampment Prevention | PSR | SFHOT;DPW;MTA;SFFD; | 3 | ... | |
| 450 | 1/11/22 7:12:30 | 1/11/22 7:15:50 | anonymous | 4th/Harrison | 12/21/2021 | Morning | Re-Encampment Prevention | PSR | DPW;SFHOT;MTA;DPH;CHP; | 5 | ... | |
| 452 | 1/11/22 7:18:06 | 1/11/22 7:21:34 | anonymous | SOMA | 12/22/2021 | Both | Re-Encampment Prevention | PAR | DPW;SFHOT;SFPD;MTA;SFFD; | 6 | ... | |
| 453 | 1/11/22 7:21:45 | 1/11/22 7:25:35 | anonymous | Mission/18th | 12/23/2021 | Both | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;SFFD; | 5 | ... | |
| 446 | 12/28/21 8:45:15 | 12/28/21 8:47:44 | anonymous | 300 block of Ellis | 12/27/2021 | Both | Re-Encampment Prevention | PSR | DPW;SFHOT;MTA;SFFD; | 8 | ... | |
| 454 | 1/11/22 7:25:38 | 1/11/22 7:30:00 | anonymous | 5th/Harrison | 12/28/2021 | Morning | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD;C HP; | 7 | ... | One client placed on a 5150 hold by CHP officer. Delecki and transported by King American. SCRT to follow up at hospital. |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | 1/11/22 7:30:02 | 1/11/22 7:34:11 | anonymous | Polk/Olive | 12/29/2021 | Both | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 13 | 4 | 12 | 3 | 2 | 0 | | | | | | | | 17 | | | 0 | 0 | 14 | 0 | 0 | 2 | 1 | 0 | No | No | No | No | |
| 456 | 1/11/22 7:34:15 | 1/11/22 7:36:54 | anonymous | Larkin/Grove | 12/30/2021 | Morning | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 8 | 2 | 7 | 2 | 1 | 0 | | | | | | | | 21 | | | 0 | 0 | 17 | 0 | 1 | 0 | 3 | 0 | No | No | No | No | One client transported by SFFD for hernia pain. |
| 457 | 1/12/22 13:58:08 | 1/12/22 14:01:29 | anonymous | Tenderloin | 1/3/2022 | Both | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 11 | 2 | 7 | 1 | 3 | 0 | | | | | | | | 18 | | | 0 | 0 | 15 | 0 | 0 | 1 | 2 | 0 | No | No | No | No | |
| 458 | 1/12/22 14:02:17 | 1/12/22 14:04:45 | anonymous | 5th/Berry | 1/4/2022 | Both | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 5 | 0 | 3 | 1 | 1 | 0 | | | | | | | | 5 | | | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | No | No | No | No | |
| 447 | 1/6/22 8:00:21 | 1/6/22 8:02:14 | anonymous | 300 block of Hyde | 1/5/2022 | Both | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD;FEST; | 6 | 1 | 6 | 0 | 1 | 0 | | | | | | | | 30 | | | 0 | 6 | 12 | 0 | 0 | 1 | 10 | 1 | No | No | Yes | No | |
| 459 | 1/12/22 14:05:30 | 1/12/22 14:11:19 | anonymous | Division/South Can Ness | 1/6/2022 | Morning | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 9 | 5 | 0 | 6 | 8 | 0 | | | | | | | | 9 | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | No | No | No | No | |
| 460 | 1/12/22 16:56:55 | 1/12/22 16:59:04 | anonymous | 16th/Pond | 1/7/2022 | Both | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH; | 5 | 1 | 3 | 0 | 2 | 0 | | | | | | | | 9 | | | 2 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | No | No | No | No | All numbers approximate. |
| 449 | 1/10/22 15:00:05 | 1/10/22 15:01:47 | anonymous | Myrtle between Larkin/Polk | 1/10/2022 | Both | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;SFFD; | 4 | 2 | 0 | 0 | 0 | 6 | | | | | | | | 6 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | No | No | No | No | No male beds available. |
| 448 | 1/10/22 14:53:10 | 1/10/22 14:58:39 | anonymous | Olive between Polk/Van Ness | 1/10/2022 | Both | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 10 | 2 | 5 | 2 | 5 | 0 | | | | | | | | 10 | | | 0 | 1 | 4 | 0 | 0 | 0 | 4 | 1 | No | No | No | No | |
| 464 | 1/13/22 10:17:38 | 1/13/22 10:20:03 | anonymous | McKinnon/Upton | 1/11/2022 | Afternoon | Outreach & Cleaning | PSR | DPW;SFFD;DEM; | 1 | 2 | 0 | 2 | 1 | 0 | | | | | | | | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | No | No | No | No | Large amount of trash removed. |
| 463 | 1/13/22 10:13:39 | 1/13/22 10:17:25 | anonymous | Iowa between 22nd/21st | 1/11/2022 | Morning | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 4 | 1 | 0 | 2 | 3 | 0 | | | | | | | | 5 | 0 | | 0 | 0 | | 0 | 0 | 0 | 4 | 1 | No | No | No | No | |
| 462 | 1/13/22 10:10:46 | 1/13/22 10:13:04 | anonymous | 12th street between Market/Van Ness | 1/11/2022 | Morning | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD;Advocates; | 9 | 3 | 0 | 0 | 0 | 0 | | | | | | | | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | No | No | No | Yes | Had to leave the area after approximately 1 hour for covid concerns |
| 461 | 1/12/22 16:59:09 | 1/12/22 17:01:22 | anonymous | 100 Block of Russ | 1/12/2022 | Both | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 6 | 2 | 2 | 2 | 3 | 1 | | | | 1 | | | | 8 | | | 0 | 3 | | 0 | 1 | 0 | 3 | 1 | No | No | No | No | |
| 465 | 1/13/22 12:42:06 | 1/13/22 12:44:13 | anonymous | 600 block of Minna | 1/13/2022 | Morning | Re-Encampment Prevention | PAR | DPW;SFPD;SFHOT;MTA;DPH;SFFD; | 9 | 2 | 3 | 3 | 5 | 0 | | | | | | | | 9 | | | 0 | 5 | | 0 | 0 | 0 | 4 | 0 | No | No | No | No | |
| 466 | 1/19/22 8:05:29 | 1/19/22 8:09:01 | anonymous | Larkin/Grove | 1/18/2022 | Morning | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 9 | 2 | 7 | 2 | 2 | 0 | | | | | | | | 24 | | | 3 | 7 | | 0 | 0 | 4 | 10 | 0 | No | No | No | No | |
| 467 | 1/19/22 13:13:30 | 1/19/22 13:18:36 | anonymous | Hemlock between Larkin/Polk | 1/19/2022 | Morning | Re-Encampment Prevention | PSR | DPW;SFHOT;MTA;DPH;SFFD;SFPD; | 9 | 0 | 1 | 1 | 6 | 1 | | | | | | | | 8 | | | 2 | 1 | | 0 | 0 | 0 | 0 | 5 | No | No | Yes | Yes | RV parked on block with 2 year expired tags. |
| 469 | 1/24/22 7:43:43 | 1/24/22 7:46:29 | anonymous | 26th/South Van Ness | 1/20/2022 | Afternoon | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 3 | 1 | 0 | 0 | 0 | 4 | | | | | | | | 2 | | | 0 | 0 | | 0 | 0 | 0 | 0 | 2 | No | No | No | No | One of the clients on scene was asked to leave 1515 South Van Ness by staff. An attempt was ma[redacted] to try and ge[redacted] back in. They declined to let client back in. |
| 468 | 1/20/22 15:43:18 | 1/20/22 15:51:12 | anonymous | Dore/Brennan | 1/20/2022 | Morning | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD;Other; | 3 | 1 | 1 | 3 | 0 | 0 | | | | | | | | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | No | No | No | No | Deceased body found in a tent at 13th/Bernice. EMS as well as the ME we're contacted. |
| 470 | 1/24/22 7:46:33 | 1/24/22 7:50:49 | anonymous | 26th/Valencia as well as 26th/San Jose | 1/21/2022 | Both | Re-Encampment Prevention | SD | DPW;SFHOT;SFPD;MTA;DPH; | 2 | 1 | 1 | 2 | 0 | 2 | | | | | | | | 6 | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | No | No | No | No | Might need some editing on number of people and tents remaining. |
| 473 | 1/27/22 6:59:59 | 1/27/22 7:02:34 | anonymous | 5th/Bryant on ramp | 1/25/2022 | Afternoon | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;SFFD;CHP; | 3 | 0 | 0 | 2 | 1 | 0 | | | | | | | | 2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | No | No | Yes | No | |
| 472 | 1/27/22 6:56:23 | 1/27/22 6:59:51 | anonymous | Harriet/Harrison | 1/25/2022 | Afternoon | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;SFFD; | 1 | 0 | 1 | 0 | 0 | 0 | | | | | | | | 2 | | | 0 | 1 | | 0 | 0 | 0 | 1 | 0 | No | No | No | No | |
| 471 | 1/27/22 6:53:52 | 1/27/22 6:56:18 | anonymous | 4th/Bryant | 1/25/2022 | Morning | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 6 | 2 | 0 | 8 | 0 | 0 | | | | | | | | 3 | | | 0 | 0 | | 0 | 0 | 0 | 3 | 0 | No | No | No | No | |
| 475 | 1/27/22 13:20:57 | 1/27/22 13:28:32 | anonymous | Scott/Grove | 1/26/2022 | Afternoon | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;SFFD; | 3 | 0 | 0 | 0 | 0 | 3 | | | | | | | | 5 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | No | No | No | Yes | |
| 474 | 1/27/22 7:02:50 | 1/27/22 7:12:12 | anonymous | 12th street between Market/Van Ness | 1/26/2022 | Morning | Re-Encampment Prevention | PSR | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 12 | 3 | 3 | 6 | 6 | 0 | | | | | | | | 9 | | | 0 | 3 | 0 | 0 | 0 | 0 | 6 | 0 | No | No | No | No | |
| 476 | 1/27/22 14:03:16 | 1/27/22 14:19:59 | anonymous | Market and Collingwood | 1/27/2022 | Afternoon | Outreach & Cleaning | Cph | DPW;SFHOT;MTA;SFFD; | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | No | No | No | No | |
| 477 | 1/29/22 15:29:13 | 1/29/22 15:37:49 | anonymous | Mission and laskie | 1/28/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 9 | 1 | 4 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 5 | 3 | No | No | No | Yes | |
| 480 | 1/31/22 14:45:51 | 1/31/22 14:50:16 | anonymous | 26th and duboce | 1/31/2022 | Afternoon | Outreach | CPH | DPW;SFHOT;MTA;SFFD; | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | No | No | No | Yes | |
| 479 | 1/31/22 14:39:51 | 1/31/22 14:45:41 | anonymous | Mission and 13th | 1/31/2022 | Afternoon | Outreach & Cleaning | CPH | SFHOT;MTA;DPW;SFFD; | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | No | No | No | No | |
| 478 | 1/31/22 13:20:26 | 1/31/22 13:34:42 | anonymous | 13th and mission | 1/31/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;Advocates; | 10 | 0 | 1 | 2 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 6 | 7 | No | Yes | No | Yes | |
| 482 | 2/1/22 14:11:04 | 2/1/22 15:30:58 | anonymous | 13th/mission | 2/1/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;DEM; | 5 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 6 | 2 | No | No | No | Yes | |
| 481 | 2/1/22 14:04:17 | 2/1/22 14:10:59 | anonymous | Folsom/13th | 2/1/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 9 | 0 | 2 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 11 | 0 | No | No | No | Yes | |
| 487 | 2/7/22 18:11:13 | 2/7/22 18:28:58 | anonymous | Shotwell/18th and 16th/Harrison | 2/2/2022 | Both | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD;DEM;DPH; | 15 | 1 | 4 | 3 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 2 | 6 | 8 | No | No | No | Yes | Clients trailer was prepared to be towed by MTA but at last minute a friend of clients came in and towed it to another location for client |
| 484 | 2/3/22 14:33:20 | 2/3/22 14:36:01 | anonymous | 16th/Harrison | 2/3/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD; | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | No | No | No | No | |
| 483 | 2/3/22 14:26:37 | 2/3/22 14:32:42 | anonymous | Russ/howard | 2/3/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 15 | 0 | 4 | 4 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 3 | 11 | 3 | No | No | No | Yes | |
| 486 | 2/7/22 12:23:10 | 2/7/22 18:11:04 | anonymous | Cedar/Polk | 2/7/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;DEM; | 8 | 0 | 0 | 2 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 13 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | No | No | No | Yes | |
| 485 | 2/7/22 12:15:19 | 2/7/22 12:21:53 | anonymous | Myrtle and Polk | 2/7/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;DPH;SFFD; | 15 | 0 | 4 | 2 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 8 | 8 | No | No | No | Yes | |
| 489 | 2/8/22 14:33:27 | 2/8/22 14:39:12 | anonymous | 400 block of Leavenworth | 2/8/2022 | Afternoon | Outreach & Cleaning | CPH | SFHOT;MTA;SFFD;DEM; | 6 | 0 | 1 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 6 | No | No | No | Yes | |
| 488 | 2/8/22 14:09:54 | 2/8/22 14:14:02 | anonymous | Mission/13th | 2/8/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD;DEM; | 10 | 0 | 1 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 16 | 4 | No | No | No | No | |
| 491 | 2/9/22 14:18:38 | 2/9/22 14:21:08 | anonymous | Hampshire/Caesar Chavez | 2/9/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFFD; | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | No | No | No | No | |
| 490 | 2/9/22 14:14:58 | 2/9/22 14:18:34 | anonymous | Alameda/treat | 2/9/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 16 | 0 | 2 | 10 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 14 | 0 | No | Yes | No | Yes | Trailer was towed from street |
| 493 | 2/10/22 17:01:17 | 2/10/22 17:04:08 | anonymous | 16th/capp | 2/10/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD;DEM; | 4 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | No | Yes | No | Yes | |
| 492 | 2/10/22 11:56:14 | 2/10/22 12:00:03 | anonymous | Florida/division/treat | 2/10/2022 | Morning | Resolution | CPH | DPW;SFHOT;MTA;SFFD; | 8 | 0 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 9 | 0 | No | No | No | Yes | |
| 494 | 2/11/22 11:55:15 | 2/11/22 11:59:51 | anonymous | Golden gate and Gough | 2/11/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 10 | 0 | 2 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 16 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 9 | 0 | No | No | No | No | |
| 496 | 2/14/22 19:20:42 | 2/14/22 19:32:25 | anonymous | Myrtle/Polk | 2/14/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 5 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | No | No | No | No | |
| 495 | 2/14/22 19:15:17 | 2/14/22 19:20:23 | anonymous | Cedar/Polk | 2/14/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 13 | 0 | 3 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 12 | 4 | No | Yes | No | Yes | |
| 498 | 2/15/22 18:42:02 | 2/15/22 18:45:34 | anonymous | Harrison/oak grove | 2/15/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD; | 4 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | No | No | No | Yes | |
| 497 | 2/15/22 15:56:22 | 2/15/22 18:42:00 | anonymous | Harrison/merlin | 2/15/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 10 | 0 | 2 | 4 | 3 | 1 | 1 | 4 | 0 | 4 | 1 | 0 | 1 | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 5 | 1 | No | Yes | No | Yes | 2 vehicles, 2 mc towed, 1 golf cart in packer |
| 500 | 2/16/22 14:53:37 | 2/16/22 14:56:57 | anonymous | Mission/Otis | 2/16/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD; | 6 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 5 | No | No | No | Yes | |
| 499 | 2/16/22 11:30:24 | 2/16/22 11:33:19 | anonymous | Willow/Franklin | 2/16/2022 | Morning | Resolution | CPH | SFHOT;SFPD;MTA;DPW;SFFD;DEM; | 12 | 0 | 1 | 5 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12 | 0 | No | No | No | No | |
| 502 | 2/17/22 14:24:06 | 2/17/22 14:26:52 | anonymous | 4th/still well | 2/17/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD; | 5 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | No | No | No | Yes | |
| 501 | 2/17/22 14:20:50 | 2/17/22 14:24:01 | anonymous | Quint/Custer | 2/17/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 5 | 0 | 1 | 4 | 0 | 1 | 2 | 10 | 0 | 10 | 0 | 0 | 1 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | No | Yes | No | Yes | |
| 504 | 2/18/22 16:00:52 | 2/18/22 16:04:13 | anonymous | 13th/Bryant | 2/18/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD; | 6 | 1 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 5 | 4 | No | No | No | Yes | |
| 503 | 2/18/22 11:20:47 | 2/18/22 11:23:46 | anonymous | Embarcadero/ Washington | 2/18/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 5 | 1 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 2 | No | No | No | Yes | |
| 505 | 2/22/22 12:07:38 | 2/22/22 12:11:05 | anonymous | Harrison between Harriet and 7th | 2/22/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 8 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 4 | 3 | No | Yes | No | No | |
| 506 | 2/22/22 15:19:13 | 2/22/22 15:22:11 | anonymous | Russ between minna and natoma | 2/22/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;DEM; | 5 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 4 | No | No | No | Yes | |
| 507 | 2/23/22 17:11:15 | 2/23/22 17:16:36 | anonymous | Olive between Van Ness and Polk | 2/23/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 8 | 1 | 3 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 5 | 0 | No | No | No | Yes | |
| 508 | 2/23/22 17:16:42 | 2/23/22 17:19:52 | anonymous | Olive between Van Ness and polk | 2/23/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD; | 5 | 1 | 2 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | No | No | No | No | |
| 509 | 2/24/22 19:37:29 | 2/24/22 19:49:29 | anonymous | Russ between Howard and minna | 2/24/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 8 | 1 | 0 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 2 | No | Yes | No | No | |
| 510 | 2/24/22 19:49:31 | 2/24/22 19:52:23 | anonymous | McAllister and franklin | 2/24/2022 | Afternoon | Assessment | CPH | MTA;SFFD; | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | No | No | No | Yes | |
| 511 | 2/25/22 13:01:59 | 2/25/22 13:04:53 | anonymous | Shotwell between 14th and 17th | 2/25/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 8 | 1 | 0 | 5 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 4 | 0 | No | No | No | No | |
| 512 | 2/26/22 8:05:48 | 2/26/22 8:08:41 | anonymous | 25th and Shotwell | 2/25/2022 | Afternoon | Outreach & Cleaning | COH | DPW;SFHOT;MTA;SFFD; | 4 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | No | No | No | Yes | |
| 513 | 2/28/22 20:20:23 | 2/28/22 20:24:40 | anonymous | Jules between mission and Valencia | 2/28/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 5 | 2 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | No | No | No | Yes | |
| 514 | 2/28/22 20:24:47 | 2/28/22 20:27:21 | anonymous | 25th and Shotwell | 2/28/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFPD;SFFD; | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | No | No | No | Yes | |
| 515 | 3/1/22 18:54:31 | 3/1/22 18:57:45 | anonymous | Minna between 7th and 8th | 3/1/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 8 | 0 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10 | 0 | No | Yes | No | Yes | |
| 516 | 3/1/22 18:57:50 | 3/1/22 19:01:09 | anonymous | Buchanan and page | 3/1/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 4 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 6 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | No | No | No | Yes | |
| 517 | 3/2/22 14:40:37 | 3/2/22 14:53:58 | anonymous | Grove and larkin | 3/2/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 2 | No | No | No | No | |
| 518 | 3/3/22 15:03:11 | 3/3/22 15:05:37 | anonymous | Laskie at Mission | 3/3/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 8 | 0 | 0 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 12 | 0 | No | Yes | No | Yes | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 519 | 3/3/22 15:05:40 | 3/3/22 15:07:56 | anonymous | Caledonia between 15 th and 16th | 3/3/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 4 | 0 | No | No | No | Yes | |
| 520 | 3/4/22 19:01:00 | 3/4/22 19:05:42 | anonymous | Cedar/Larkin | 3/4/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 11 | 0 | 1 | 2 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 5 | No | No | No | Yes | |
| 521 | 3/4/22 19:05:54 | 3/4/22 19:11:14 | anonymous | Cedar/Larkin | 3/4/2022 | Afternoon | Outreach | CPH | SFHOT;MTA;SFFD; | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | No | No | No | Yes | DPW did not come due to positive Covid test from one of the clients |
| 522 | 3/7/22 18:33:13 | 3/7/22 18:43:15 | anonymous | 13th/mission | 3/7/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 8 | 2 | 2 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11 | 0 | No | Yes | No | Yes | |
| 523 | 3/7/22 18:43:17 | 3/7/22 18:47:16 | anonymous | 13th/mission | 3/7/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;DPH;SFFD; | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | No | No | Yes | Yes | Temp fences placed on sidewalk |
| 524 | 3/8/22 19:44:30 | 3/8/22 19:48:17 | anonymous | McAllister between Franklin and Gough | 3/8/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 10 | 1 | 1 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 9 | 0 | No | Yes | No | Yes | |
| 525 | 3/8/22 19:48:26 | 3/8/22 19:51:12 | anonymous | 26th and Shotwell | 3/8/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 3 | No | No | No | Yes | |
| 526 | 3/9/22 12:30:40 | 3/9/22 12:34:11 | anonymous | McAllister and Franklin | 3/9/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 10 | 0 | 2 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 11 | 0 | No | No | No | No | |
| 527 | 3/9/22 19:42:25 | 3/9/22 19:47:07 | anonymous | Myrtle at Larkin | 3/9/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 6 | 2 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 4 | 5 | 0 | 0 | 1 | 2 | 0 | No | Yes | No | Yes | |
| 528 | 3/10/22 19:41:13 | 3/10/22 19:46:44 | anonymous | Vermont and division | 3/10/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD;DPH; | 5 | 4 | 1 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 7 | No | Yes | No | Yes | |
| 529 | 3/10/22 19:46:46 | 3/10/22 19:50:15 | anonymous | Cedar and Polk/Larkin | 3/10/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 3 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | No | No | No | Yes | |
| 530 | 3/11/22 20:11:48 | 3/11/22 20:14:48 | anonymous | 1st and clementina | 3/11/2022 | Morning | Resolution | COH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 4 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | No | No | No | No | |
| 531 | 3/11/22 20:58:16 | 3/11/22 21:03:43 | anonymous | Cedar between Larkin and Polk | 3/11/2022 | Afternoon | Re-Encampment Prevention | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 7 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 4 | 4 | 0 | No | No | No | Yes | |
| 532 | 3/14/22 10:19:28 | 3/14/22 10:24:05 | anonymous | Merlin Nd Morris between Harrison and Bryant | 3/14/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD;Caltrans;CHP; | 4 | 1 | 2 | 0 | 3 | 1 | 2 | 4 | 0 | 2 | 0 | 0 | 4 | 14 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 8 | No | Yes | No | Yes | |
| 533 | 3/14/22 18:07:25 | 3/14/22 18:13:45 | anonymous | Fern between Larkin and polk | 3/14/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 7 | 0 | 6 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | No | No | No | Yes | |
| 534 | 3/15/22 16:39:21 | 3/15/22 16:45:48 | anonymous | 12th and market | 3/15/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 21 | 0 | 1 | 0 | 10 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 | 5 | No | No | No | Yes | |
| 535 | 3/15/22 16:49:03 | 3/15/22 16:49:16 | anonymous | Fern and Polk | 3/15/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD; | 5 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 3 | 4 | No | No | No | Yes | |
| 536 | 3/16/22 17:44:01 | 3/16/22 17:51:18 | anonymous | Oak grove between Harrison and Bryant | 3/16/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD;HSH; | 7 | 2 | 2 | 3 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 7 | 1 | No | Yes | No | Yes | |
| 537 | 3/16/22 17:51:43 | 3/16/22 17:59:29 | anonymous | Elgin park | 3/16/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD;HSH; | 3 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | No | No | No | No | |
| 538 | 3/17/22 17:53:20 | 3/17/22 18:02:17 | anonymous | Shotwell from 16th to 19th | 3/17/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 6 | 7 | 2 | 4 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 14 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 5 | 7 | No | Yes | No | Yes | |
| 539 | 3/17/22 18:02:22 | 3/17/22 18:06:44 | anonymous | 15th and utah | 3/17/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;HSH; | 2 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | No | Yes | No | Yes | |
| 540 | 3/18/22 10:40:42 | 3/18/22 10:44:55 | anonymous | 25th st between Capp and SVN | 3/18/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD;Advocates; | 8 | 2 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 5 | 2 | No | No | No | Yes | |
| 541 | 3/18/22 18:42:17 | 3/18/22 18:45:48 | anonymous | 25th and capp | 3/19/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;Advocates; | 4 | 3 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | No | No | No | Yes | |
| 542 | 3/21/22 16:25:01 | 3/21/22 16:29:22 | anonymous | Fern and hemlock from Larkin to Van Ness | 3/21/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 8 | 2 | 0 | 2 | 6 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 10 | 12 | No | Yes | No | Yes | |
| 543 | 3/21/22 16:35:06 | 3/21/22 16:35:24 | anonymous | Franklin and ofarrell | 3/21/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;HSH; | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 7 | 0 | No | No | No | Yes | |
| 544 | 3/22/22 19:03:59 | 3/22/22 19:08:47 | anonymous | Eddy and Franklin | 3/22/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 10 | 3 | 3 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 9 | 2 | No | No | No | No | |
| 545 | 3/22/22 19:09:22 | 3/22/22 19:12:07 | anonymous | 185 6th st | 3/22/2022 | Morning | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;HSH; | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | No | No | No | No | |
| 546 | 3/23/22 19:47:36 | 3/23/22 19:52:44 | anonymous | Illinois from 24th to 20th | 3/23/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 8 | 3 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 12 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10 | 0 | No | Yes | No | Yes | |
| 547 | 3/23/22 19:52:47 | 3/23/22 19:56:18 | anonymous | Illinois between 21st and 20th | 3/23/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD;HSH; | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | No | No | No | Yes | |
| 548 | 3/24/22 15:33:07 | 3/24/22 15:35:35 | anonymous | 15th and folsom | 3/24/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 9 | 3 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 8 | 0 | No | Yes | No | Yes | |
| 549 | 3/24/22 15:35:36 | 3/24/22 15:37:43 | anonymous | Alameda and Bryant | 3/24/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | No | No | No | Yes | |
| 550 | 3/28/22 15:30:52 | 3/28/22 15:38:17 | anonymous | Locatio | 3/28/2022 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA; | 9 | 0 | 0 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | No | No | No | No | |
| 551 | 3/28/22 15:38:21 | 3/28/22 15:41:54 | anonymous | Location: McAllister x Franklin | 3/28/2022 | Afternoon | Resolution | NS | DPW;SFHOT;MTA;SFFD; | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | No | No | No | No | |
| 552 | 3/28/22 15:41:57 | 3/28/22 15:46:55 | anonymous | Location: Gough between Turk x Golden Gate | 3/28/2022 | Afternoon | Resolution | NS | DPW;SFHOT;MTA;SFFD; | 7 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | No | No | No | No | |
| 553 | 3/29/22 11:47:19 | 3/29/22 12:11:03 | anonymous | Location: Harrison x Harriet x 6th-7th | 3/29/2022 | Morning | Resolution | NS | DPW;SFHOT;SFPD;MTA;HSH; | 9 | 0 | 4 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 2 | 1 | No | Yes | Yes | No | A couple in a tent near 7th street is checking in with 1138 Howard ECS every few days They are priority status |
| 554 | 3/29/22 15:36:28 | 3/29/22 15:49:23 | anonymous | Location: 4th x Stillman | 3/29/2022 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;MTA;SFFD;HSH; | 4 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 4 | No | No | No | Yes | Need to notice and plan for resolution in near future |
| 555 | 3/29/22 15:49:28 | 3/29/22 15:56:21 | anonymous | Location: | 3/29/2022 | Afternoon | Outreach & Cleaning | NS | DPW;SFHOT;MTA;SFFD; | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | No | No | No | Yes | Need to schedule resolution |
| 556 | 4/4/22 16:34:47 | 4/4/22 16:37:37 | anonymous | Willow between Franklin and Van ness | 4/4/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 4 | 3 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 6 | 0 | No | No | No | Yes | |
| 557 | 4/4/22 16:37:40 | 4/4/22 16:40:15 | anonymous | Geary and Buchanan | 4/4/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD;HSH; | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | No | No | No | Yes | |
| 558 | 4/6/22 4:47:59 | 4/6/22 4:51:58 | anonymous | Treat Florida | 4/5/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 8 | 1 | 1 | 2 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10 | 0 | No | Yes | No | Yes | |
| 559 | 4/6/22 4:52:32 | 4/6/22 4:54:38 | anonymous | 26th and bartlett | 4/5/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;HSH; | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | No | No | No | No | |
| 560 | 4/6/22 18:26:23 | 4/6/22 18:32:24 | anonymous | McKinnon/ upton | 4/6/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 0 | 2 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | | 0 | 0 | 3 | 5 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 3 | No | Yes | No | Yes | |
| 561 | 4/6/22 18:32:28 | 4/6/22 18:35:56 | anonymous | 26/Shotwell | 4/6/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 5 | 2 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | No | No | No | Yes | |
| 562 | 4/7/22 16:08:26 | 4/7/22 16:11:19 | anonymous | 18th/Collingwood | 4/7/2022 | Morning | Resolution | PR | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 4 | 2 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10 | 0 | No | Yes | No | Yes | |
| 563 | 4/7/22 16:11:21 | 4/7/22 16:14:26 | anonymous | 25th/Capp | 4/7/2022 | Afternoon | Outreach & Cleaning | PR | DPW;SFHOT;MTA;SFFD;HSH; | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | No | No | No | Yes | |
| 564 | 4/8/22 16:04:57 | 4/8/22 16:15:04 | anonymous | 18th and Harrison | 4/8/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 5 | 6 | 0 | 3 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 10 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 | 0 | No | Yes | No | Yes | |
| 565 | 4/8/22 16:15:06 | 4/8/22 16:17:52 | anonymous | 200 block of noe | 4/8/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | No | No | No | No | |
| 566 | 4/11/22 13:57:39 | 4/11/22 14:04:47 | anonymous | 13th and Harrison | 4/11/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;SFFD;DPH;DEM; | 11 | 2 | 2 | 4 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 8 | 3 | No | No | No | Yes | |
| 567 | 4/11/22 14:30:13 | 4/11/22 14:37:00 | anonymous | 13th /Harrison to Folsom | 4/11/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 3 | 3 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | No | Yes | No | Yes | |
| 568 | 4/12/22 10:42:12 | 4/12/22 10:47:52 | anonymous | Geary/divisadero | 4/12/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 8 | 1 | 0 | 4 | 4 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 15 | 0 | No | Yes | No | Yes | |
| 569 | 4/12/22 13:59:19 | 4/12/22 14:02:19 | anonymous | Larch/ Van ness | 4/12/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 9 | 0 | 0 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | No | No | No | Yes | |
| 570 | 4/13/22 11:08:10 | 4/13/22 11:15:19 | anonymous | Thomas st between Griffith & Hawes | 4/13/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;Other; | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 0 | 2 | | 0 | 0 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 0 | No | No | No | No | |
| 571 | 4/13/22 14:26:03 | 4/13/22 14:33:40 | anonymous | Geary between steiner and scott | 4/13/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD; | 3 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | No | No | No | Yes | 2 clients were removed from median on tues. on weds they set up two tents again.<br><br>Need someone to check on area to make sure clients get message to not to return to median.<br><br>Would be nice if someone put up a barrier. One side of median has barrier. |
| 572 | 4/14/22 12:34:16 | 4/14/22 12:45:39 | anonymous | Shotwell between 19th and 16th | 4/14/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 13 | 1 | 2 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 13 | 0 | No | No | No | No | |
| 573 | 4/14/22 14:20:16 | 4/14/22 14:27:01 | anonymous | 13th and Bernice also 11th and Harrison | 4/14/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;MTA;DPH;SFFD;DEM;HSH; | 5 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | No | Yes | No | No | |
| 574 | 4/15/22 12:37:18 | 4/15/22 12:37:32 | anonymous | 25th St/Capp St and 26th St/Osage St | 4/15/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 0 | No | No | No | No | |
| 575 | 4/15/22 14:43:48 | 4/15/22 14:48:35 | anonymous | Folsom St 18th and 19th st | 4/15/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;MTA;SFFD; | 1 | 2 | 0 | 0 | 10 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | No | No | No | Yes | Structures need removal but no DPW and SFPD present. |
| 576 | 4/18/22 12:31:21 | 4/18/22 12:35:29 | anonymous | 13th between Harrison and Folsom | 4/18/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 8 | 1 | 2 | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 11 | 2 | No | No | No | No | |
| 577 | 4/19/22 5:40:14 | 4/19/22 5:49:02 | anonymous | 18th and Harrison. 18th and Folsom | 4/18/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 4 | 4 | 0 | 1 | 0 | 7 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | No | Yes | No | Yes | Need a morning resolution at 18th and Harrison and 18th and Folsom |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578 | 4/19/22 14:31:55 | 4/19/22 14:40:25 | anonymous | Larch between Van Ness and Franklin. Turk. Redwood | 4/19/2022 | Morning | Resolution | Ml | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 9 | 1 | 1 | 1 | 8 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 16 | 0 | No | Yes | No | No | Clients just end up returning to Larch. We only just got started on Redwood |
| 579 | 4/20/22 10:52:58 | 4/20/22 11:02:25 | anonymous | Golden gate between Laguna and Gough | 4/19/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;MTA;SFFD; | 7 | 0 | 0 | 4 | 0 | 3 | 7 | 0 | 0 | 0 | 6 | 0 | 1 | 13 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 9 | 4 | No | No | No | Yes | Lots of cars in the area. Clients use the restroom at the park. Clients in cars keep area pretty clean. Clients in remaining tents downsized but still in area. |
| 580 | 4/21/22 6:05:10 | 4/21/22 6:33:25 | anonymous | Cesar Chavez. 280 Freeway to 3rd | 4/20/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;DPH;MTA;SFFD;DEM;HSH; | 4 | 2 | 0 | 4 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 4 | No | No | No | Yes | Drove by this morning and structures have returned. |
| 581 | 4/21/22 6:37:29 | 4/21/22 6:43:36 | anonymous | Geary and Webster. Webster and ellis | 4/20/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;MTA;DPH;SFFD; | 4 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | No | Yes | No | No | |
| 582 | 4/21/22 18:38:02 | 4/21/22 18:57:12 | anonymous | Harrison between 6th and 7th | 4/21/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 8 | 2 | 4 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 14 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 8 | 2 | No | No | No | No | |
| 583 | 4/22/22 10:11:22 | 4/22/22 10:17:53 | anonymous | Dore street between Bryant and Brennan | 4/22/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;SFFD;DPH;MTA; | 3 | 3 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | No | No | No | Yes | Possible placements. To be assessed in afternoon. |
| 584 | 4/22/22 12:37:28 | 4/22/22 12:54:22 | anonymous | Morris St | 4/21/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA; | 4 | 1 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | No | Yes | No | No | |
| 585 | 4/22/22 15:11:11 | 4/22/22 15:15:07 | anonymous | Division/ Potrero | 4/22/2022 | Afternoon | Outreach & Cleaning | ML | DPW;MTA;SFHOT;SFFD;DEM; | 3 | 3 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | No | No | No | No | |
| 586 | 4/25/22 12:29:01 | 4/25/22 12:33:26 | anonymous | Larch. Golden Gate. Laguna to franklin | 4/25/2022 | Morning | Re-Encampment Prevention | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 10 | 2 | 0 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 12 | 0 | No | No | No | Yes | Officer Brady to come by tomorrow to make sure everyone is gone still. |
| 587 | 4/26/22 10:46:27 | 4/26/22 10:50:28 | anonymous | Treat 17 to 18th. 18th and Folsom | 4/26/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 5 | 2 | 0 | 0 | 7 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 1 | No | Yes | No | No | |
| 588 | 4/26/22 10:51:41 | 4/26/22 10:54:19 | anonymous | Fern between Larkin and polk | 4/25/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;SFFD;MTA; | 11 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 10 | No | No | Yes | Yes | Hemlock between Van Ness and Polk. 8 Tents. Need a morning resolution. |
| 589 | 4/26/22 18:58:34 | 4/26/22 19:04:02 | anonymous | 12th St. Market to South Van Ness | 4/26/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 4 | 2 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 4 | 4 | No | No | No | Yes | JFO to remain on scene and talk to remaining clients. |
| 590 | 4/27/22 19:20:54 | 4/27/22 19:26:31 | anonymous | Loomis and Barneveld | 4/27/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 5 | 0 | 0 | 0 | 5 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 1 | No | No | No | No | |
| 591 | 4/27/22 19:26:37 | 4/27/22 19:30:34 | anonymous | Geary and Webster | 4/27/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;MTA;SFFD; | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | No | No | No | Yes | Client repeatedly goes back into median. Will need someone monitor area for encampment. |
| 592 | 4/28/22 10:20:22 | 4/28/22 10:21:49 | anonymous | Harriet and Howard | 4/28/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;FEST;Advocates; | 9 | 2 | 3 | 1 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 7 | 1 | No | Yes | No | Yes | DPH to meet with one of their clients on RUSS. |
| 593 | 4/29/22 10:10:53 | 4/29/22 10:22:34 | anonymous | San Bruno and 15th | 4/29/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 5 | 5 | 2 | 0 | 8 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10 | 0 | No | Yes | No | Yes | Clients leaving have a lot of belongings still. Will possibly come back to area. |
| 594 | 5/2/22 12:24:26 | 5/2/22 12:29:23 | anonymous | hemlock. Van Ness to larkin | 5/2/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;FEST; | 9 | 1 | 2 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 9 | 0 | No | No | No | No | |
| 595 | 5/3/22 10:21:27 | 5/3/22 10:25:28 | anonymous | Julian. 16th to 14th. | 5/3/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;DPH;MTA;SFFD;HSH; | 4 | 2 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | No | No | No | Yes | District hot team and DPH clinician to see client in structure on 15th and Julian. They working on getting client in stabilization room. |
| 596 | 5/3/22 11:53:07 | 5/3/22 11:57:57 | anonymous | Laskie and mission. 12th and south van ness | 5/2/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;MTA;SFFD;Advocates; | 11 | 1 | 1 | 1 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 9 | Yes | No | No | Yes | Had to leave Laskie and mission for safety. No PD in the afternoon. Several tents still on Laskie.<br><br>12th and south van ness has several tents as well. People refusing to leave. PD needed. |
| 597 | 5/4/22 13:10:06 | 5/4/22 13:17:18 | anonymous | McKinnon and Upton | 5/4/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 4 | 2 | 1 | 3 | 2 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 9 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 7 | 0 | No | No | No | No | |
| 598 | 5/6/22 11:32:17 | 5/6/22 11:39:01 | anonymous | 25th/Capp & 20th/Capp | 5/6/2022 | Morning | Resolution | ML | SFHOT;DPW;SFPD;DPH;SFFD;MTA;HSH; | 4 | 1 | 2 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | No | No | No | Yes | 1 client to be taken to stabilization room on Monday. Client and tent left at site. |
| 599 | 5/6/22 13:55:52 | 5/6/22 14:10:25 | anonymous | Parking lot across from 333 9th Ave | 5/6/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;DPH;SFFD;HSH; | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | No | Yes | No | No | |
| 600 | 5/9/22 20:21:15 | 5/9/22 20:23:51 | anonymous | Redwood and Franklin. Larch Alley | 5/9/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;DPH;SFFD;DEM;HSH; | 14 | 0 | 1 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 13 | 0 | No | No | No | Yes | Larch needs to be monitored always. |
| 601 | 5/9/22 20:23:59 | 5/9/22 20:35:38 | anonymous | 23rd and Iowa | 5/9/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;MTA;FEST;SFFD; | 6 | 2 | 0 | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | No | No | No | Yes | Clients refused services. Got a lot of cleaning done. Scheduled for resolution on weds. Clients aware of upcoming resolution and will continue to pack things. |
| 602 | 5/12/22 10:27:28 | 5/12/22 10:31:24 | anonymous | 24th and Tennessee, 23rd and Pennsylvania | 5/11/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 5 | 1 | 1 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 10 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 3 | 3 | Yes | No | No | Yes | Jackie to handle 1 tent remaining on 23rd and Pennsylvania.<br><br>Officer Carr to make sure 1 tent and structure taken down at 24th and Tennessee. Client there got into Bayview nav and coming back to take down after. |
| 603 | 5/12/22 10:32:21 | 5/12/22 10:35:41 | anonymous | 25th and Capp | 5/11/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD;HSH; | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | No | No | No | Yes | Ongoing work needed for Clients on 25th and Capp. Plan in place. |
| 604 | 5/12/22 15:24:19 | 5/12/22 15:31:44 | anonymous | 17th and Hampshire. | 5/12/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 3 | 2 | 3 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 9 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | No | No | No | No | |
| 605 | 5/12/22 15:31:48 | 5/12/22 15:41:38 | anonymous | 25th and Capp | 5/12/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD;HSH; | 5 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | No | No | No | No | |
| 606 | 5/13/22 6:49:16 | 5/13/22 10:32:18 | anonymous | Harrison x 13th | 5/13/2022 | Morning | Re-Encampment Prevention | JI | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 10 | 1 | 3 | 6 | 3 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 12 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 6 | 0 | No | No | No | No | 1 couple to be place at svn at [redacted]300 hrs when [redacted] returns from work. |
| 607 | 5/13/22 15:12:52 | 5/13/22 15:17:05 | anonymous | Division x s. Van Ness | 5/13/2022 | Afternoon | Outreach & Cleaning | JI | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 4 | 2 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 2 | 0 | 5 | Yes | No | No | No | |
| 608 | 5/16/22 17:58:59 | 5/16/22 18:05:04 | anonymous | 13th and mission freeway off-ramp. | 5/16/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 3 | 3 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | No | No | No | Yes | 1 client refused to leave and went back into tents when SFPD left.<br><br>Would be nice if PD came back to follow up. |
| 609 | 5/16/22 18:09:08 | 5/16/22 18:12:33 | anonymous | Octavia and Waller | 5/16/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD; | 4 | 1 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 4 | Yes | No | No | Yes | SFPD was not actually with HSOC team. They responded to client who fell collapsed while riding bike. Client transported to SFGH.<br><br>Will need to follow up on Octavia and Waller. Hopefully Nav beds available next time. |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610 | 5/18/22 6:28:27 | 5/18/22 6:35:28 | anonymous | Mariposa and Florida. To 18th and harrison | 5/17/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 6 | 4 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | No | No | No | Yes | Need to continue working this afternoon and need to monitor area for re encampment |
| 611 | 5/18/22 6:37:19 | 5/18/22 6:43:17 | anonymous | Harrison 18th to 19th. | 5/17/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;HSH; | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | No | No | No | Yes | Need to continue to monitor area. |
| 612 | 5/18/22 19:56:13 | 5/18/22 20:00:57 | anonymous | Snakepit | 5/18/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 9 | 2 | 2 | 0 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 10 | 5 | No | No | No | Yes | Need to return here for afternoon ops. |
| 613 | 5/18/22 20:01:01 | 5/18/22 20:04:50 | anonymous | Snakepit | 5/18/2022 | Afternoon | Resolution | ML | DPW;SFHOT;SFPD;MTA;SFFD;HSH; | 3 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | No | No | Yes | Yes | Front gate closed and locked with DPW master lock.<br><br>Area still needs some cleaning.<br><br>Back gate needs to be repaired. |
| 614 | 5/19/22 18:31:11 | 5/19/22 18:32:19 | anonymous | Shotwell 16th to 19th | 5/19/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 6 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 1 | No | No | No | No | |
| 615 | 5/19/22 18:32:23 | 5/19/22 18:41:11 | anonymous | 12th and south Van ness | 5/19/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD; | 6 | 2 | 0 | 4 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | No | No | No | Yes | Area needs a resolution or PD to enforcement. |
| 616 | 5/20/22 18:34:13 | 5/20/22 18:35:37 | anonymous | Harrison Harriet and Ahern | 5/20/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 9 | 2 | 8 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 23 | 0 | 0 | 3 | 6 | 0 | 0 | 0 | 1 | 13 | 0 | No | Yes | No | No | |
| 617 | 5/20/22 18:49:08 | 5/20/22 18:54:33 | anonymous | McCoppin and Valencia. McCoppin Hub | 5/20/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD;DEM; | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | No | Yes | Yes | No | Front gate locked with [redacted] master lock [redacted] Key needed by whoever wants it unlocked. |
| 618 | 5/23/22 11:22:16 | 5/23/22 11:24:44 | anonymous | Fern. Hemlock. Van Ness to Larkin for both. | 5/23/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 12 | 0 | 1 | 0 | 7 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 15 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 10 | 3 | No | Yes | No | Yes | Will come back here today for afternoon operation. |
| 619 | 5/24/22 14:55:50 | 5/24/22 14:58:42 | anonymous | Castro Hot spots | 5/24/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | No | No | No | No | |
| 620 | 5/24/22 15:00:51 | 5/24/22 15:04:39 | anonymous | San Bruno and 17th. Mariposa and Pennsylvania | 5/24/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD;DEM;HSH; | 6 | 4 | 0 | 7 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | No | Yes | No | Yes | Need to return with DPW for cleaning. Filled up our flat rack for the day. |
| 621 | 5/26/22 12:33:21 | 5/26/22 12:37:31 | anonymous | Harrison 18th to 23rd. 19th Harrison to Folsom. Folsom 19th to 18th | 5/26/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 4 | 3 | 0 | 0 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | No | No | No | Yes | To return to area in the afternoon for placement of client and additional cleaning. |
| 622 | 5/27/22 14:51:12 | 5/27/22 14:56:42 | anonymous | 13th. 11th to Isis. | 5/27/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 13 | 3 | 3 | 4 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 13 | 1 | No | No | No | Yes | Got some key clients in the area into places. Need to monitor area to see how that helps area out. Great job! |
| 623 | 5/27/22 14:58:13 | 5/27/22 15:02:21 | anonymous | South side of 13th. Between Harrison and Bryant. | 5/27/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD;DEM; | 3 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | No | No | No | Yes | Continue to mon[redacted] Bring [redacted] back if needed! : ) |
| 624 | 5/31/22 11:36:09 | 5/31/22 11:40:58 | anonymous | Redwood and franklin and fern at Larkin | 5/31/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 16 | 3 | 4 | 3 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | No | Yes | No | Yes | |
| 625 | 5/31/22 17:10:08 | 5/31/22 17:25:03 | anonymous | Turk between south Van Ness and Franklin | 5/31/2022 | Afternoon | Outreach | CPH | DPW;SFHOT;MTA;SFFD;DEM;HSH; | 5 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | No | Yes | No | Yes | |
| 626 | 6/1/22 13:44:09 | 6/1/22 13:48:50 | anonymous | Trumbull/congdon | 6/1/2022 | Afternoon | Outreach & Cleaning | COH | DPW;SFHOT;MTA;SFFD;DEM; | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | No | Yes | No | No | |
| 627 | 6/2/22 15:36:41 | 6/2/22 15:45:57 | anonymous | Stillman/.erd | 6/2/2022 | Morning | Resolution | COH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 6 | 1 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 3 | 1 | No | No | No | No | |
| 628 | 6/2/22 15:45:59 | 6/2/22 15:50:28 | anonymous | Don chee way/ Embarcadero | 6/2/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;RPD; | 8 | 1 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 8 | No | No | No | Yes | |
| 629 | 6/3/22 9:46:51 | 6/3/22 9:55:31 | anonymous | Howard and russ | 6/3/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 8 | 2 | 2 | 0 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 5 | 5 | No | No | No | Yes | |
| 630 | 6/3/22 14:07:47 | 6/3/22 14:10:53 | anonymous | Howard/russ | 6/3/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 4 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | No | No | No | Yes | |
| 631 | 6/6/22 13:19:21 | 6/6/22 13:24:55 | anonymous | Golden gate between Laguna and Gough. | 6/6/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 6 | 1 | 0 | 4 | 2 | 1 | 6 | 2 | | 2 | 5 | 0 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 2 | No | No | No | Yes | 2 clients in 1 remaining tent. 1 client in there had recent surgery from accident. DPH hopefully to have street med and client's social worker come. |
| 632 | 6/6/22 15:18:17 | 6/6/22 15:20:00 | anonymous | McAllister and Gough | 6/6/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;MTA;SFFD; | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | No | No | No | No | |
| 633 | 6/7/22 18:16:03 | 6/7/22 18:19:13 | anonymous | 25th/Capp | 6/7/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 4 | 2 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 8 | 0 | No | No | No | Yes | |
| 634 | 6/7/22 18:19:20 | 6/7/22 18:22:49 | anonymous | 12th/kissling | 6/7/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 3 | 3 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | No | No | No | Yes | |
| 635 | 6/8/22 15:39:08 | 6/8/22 15:44:34 | anonymous | Florida/treat | 6/8/2022 | Morning | Resolution | CPH | DPW;SFHOT;MTA;DPH;SFFD;HSH; | 8 | 4 | 0 | 2 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11 | 0 | No | Yes | No | Yes | |
| 636 | 6/8/22 15:44:53 | 6/8/22 15:50:56 | anonymous | 36th/Shotwell | 6/8/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;DPH;SFFD; | 4 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | No | No | Yes | Yes | |
| 637 | 6/9/22 18:13:00 | 6/9/22 18:21:30 | anonymous | Shotwell between 18th and 19th | 6/9/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 6 | 3 | 2 | 3 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 4 | 4 | No | Yes | No | Yes | |
| 638 | 6/9/22 18:21:39 | 6/9/22 18:25:51 | anonymous | 6th/Jessie | 6/9/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;DEM;HSH; | 3 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 5 | 0 | No | No | No | Yes | |
| 639 | 6/10/22 10:45:11 | 6/10/22 10:49:26 | anonymous | 13th st/ duboce off-ramp and Woodward between 23th an 14th | 6/10/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 8 | 4 | 1 | 2 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 7 | 6 | No | No | No | Yes | |
| 640 | 6/10/22 18:14:06 | 6/10/22 18:19:05 | anonymous | Woodward between 13th and 14th | 6/10/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 4 | 3 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 9 | 0 | No | No | No | Yes | |
| 641 | 6/13/22 17:16:50 | 6/13/22 17:21:20 | anonymous | Larch between VN and franklin | 6/13/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 6 | 4 | 1 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 12 | 0 | No | No | No | Yes | |
| 642 | 6/13/22 17:21:22 | 6/13/22 17:24:07 | anonymous | Redwood and franklin | 6/13/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD; | 5 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 5 | 0 | No | No | No | Yes | |
| 643 | 6/14/22 18:45:16 | 6/14/22 18:48:41 | anonymous | 4th/Stillman | 6/14/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 6 | 2 | 0 | 2 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | No | No | No | Yes | |
| 644 | 6/14/22 18:48:43 | 6/14/22 18:52:30 | anonymous | Myrtle/Polk | 6/14/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;DEM; | 12 | 3 | 3 | 3 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 2 | 6 | No | No | No | Yes | |
| 645 | 6/15/22 17:39:29 | 6/15/22 17:47:32 | anonymous | San Bruno/alameda | 6/15/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 5 | 8 | 4 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 9 | 2 | No | No | No | Yes | |
| 646 | 6/15/22 17:47:34 | 6/15/22 17:52:43 | anonymous | 14th/Stevenson | 6/15/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD; | 3 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 7 | No | No | No | Yes | |
| 647 | 6/16/22 17:26:25 | 6/16/22 17:35:58 | anonymous | Hemlock and cedar between Polk and Larkin | 6/16/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 10 | 8 | 5 | 4 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 8 | 6 | 10 | No | Yes | No | Yes | |
| 648 | 6/16/22 17:36:01 | 6/16/22 17:42:04 | anonymous | Cedar between Polk and larkin | 6/16/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;DEM; | 6 | 6 | 0 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 4 | 5 | No | Yes | No | Yes | |
| 649 | 6/17/22 14:45:37 | 6/17/22 14:49:34 | anonymous | Embarcadero and Washington | 6/17/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;DEM;Other; | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | No | No | No | No | |
| 650 | 6/17/22 14:49:36 | 6/17/22 14:55:48 | anonymous | Masonic and geary | 6/17/2022 | Morning | Resolution | CPH | DPW;SFHOT;MTA;SFFD;DEM; | 6 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 2 | 0 | No | No | No | No | |
| 651 | 6/21/22 14:12:41 | 6/21/22 14:16:42 | anonymous | Embarcadero and Washington | 6/21/2022 | Morning | Resolution | CPH | DPW;SFHOT;MTA;DPH;SFFD;HSH; | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 5 | 0 | No | No | No | Yes | |
| 652 | 6/21/22 14:16:44 | 6/21/22 14:20:52 | anonymous | Elgin park | 6/21/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD; | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | No | Yes | No | Yes | |
| 653 | 6/22/22 19:45:09 | 6/22/22 19:51:25 | anonymous | Redwood and franklin | 6/22/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 9 | 5 | 2 | 5 | 7 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 16 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 13 | 0 | No | Yes | No | Yes | |
| 654 | 6/22/22 19:51:29 | 6/22/22 19:54:34 | anonymous | Geary and Steiner | 6/22/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;DPH;SFFD; | 4 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | No | Yes | No | Yes | |
| 655 | 6/23/22 18:11:48 | 6/23/22 18:17:42 | anonymous | 13th/Folsom | 6/23/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH;Advocates; | 9 | 7 | 0 | 6 | 5 | 5 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 20 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 5 | 6 | 7 | No | Yes | No | Yes | |
| 656 | 6/23/22 18:17:44 | 6/23/22 18:21:41 | anonymous | 13th/Folsom | 6/30/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;DEM;SFFD; | 6 | 1 | 2 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 7 | No | No | No | Yes | |
| 657 | 6/24/22 16:49:28 | 6/24/22 16:52:38 | anonymous | 12th/market | 6/24/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 11 | 11 | 2 | 3 | 3 | 14 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 6 | 4 | 15 | No | Yes | No | Yes | |
| 658 | 6/24/22 16:52:40 | 6/24/22 16:56:11 | anonymous | 6th/Natoma | 6/24/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD; | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | No | No | No | Yes | |
| 659 | 6/27/22 17:58:38 | 6/27/22 18:02:47 | anonymous | Fern and hemlock between Polk and Van ness | 6/27/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 10 | 7 | 0 | 4 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 12 | 6 | No | Yes | No | Yes | |
| 660 | 6/27/22 18:02:57 | 6/27/22 18:12:22 | anonymous | 12th and Kissling | 6/27/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;HSH; | 3 | 5 | 1 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | No | No | No | Yes | |
| 661 | 6/28/22 16:54:20 | 6/28/22 16:59:29 | anonymous | Treat/ Mariposa and Harrison between 18th and 19th | 6/28/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 4 | 6 | 4 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 12 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 8 | 0 | No | Yes | No | No | |
| 662 | 6/28/22 16:59:33 | 6/28/22 17:08:13 | anonymous | 20th/Capp st | 6/28/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;HSH; | 2 | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | No | No | No | Yes | |
| 663 | 6/29/22 18:03:23 | 6/29/22 18:09:27 | anonymous | Caesar Chavez and Pennsylvania | 6/29/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD;HSH; | 2 | 5 | 0 | 2 | 2 | 3 | 8 | 3 | 0 | 3 | 3 | 0 | 5 | 16 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 13 | No | Yes | No | Yes | |
| 664 | 6/29/22 18:09:35 | 6/29/22 18:12:41 | anonymous | 100 block of Morris | 6/29/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;MTA;SFFD;Other; | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | No | Yes | No | Yes | |
| 665 | 6/30/22 11:01:42 | 6/30/22 11:04:23 | anonymous | 13th/Harrison | 6/30/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 6 | 8 | 5 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 9 | 0 | No | Yes | No | Yes | |
| 666 | 6/30/22 13:55:17 | 6/30/22 13:58:48 | anonymous | Brooks between Mission and Guerrero | 6/30/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;HSH; | 5 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 | 0 | No | No | No | Yes | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 667 | 7/1/22 11:03:05 | 7/1/22 11:05:54 | anonymous | 15th/Julian | 7/1/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 5 | 6 | 0 | 6 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 9 | 1 | No | Yes | No | Yes | |
| 668 | 7/1/22 16:18:41 | 7/1/22 16:21:53 | anonymous | 15th/Julian | 7/1/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;DEM; | 2 | 4 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | No | Yes | No | Yes | |
| 669 | 7/6/22 12:47:07 | 7/6/22 12:49:02 | anonymous | 23rd and Iowa | 7/6/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;SFFD; | 2 | 5 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 5 | 0 | No | No | No | No | |
| 670 | 7/6/22 14:24:01 | 7/6/22 14:30:56 | anonymous | Fern between Polk and larkin | 7/6/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD; | 7 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 0 | No | No | No | Yes | Fern always needs to be checked on.<br><br>2 Community Referrals listed here are families that were placed at oasis today. |
| 671 | 7/7/22 10:17:24 | 7/7/22 10:22:25 | anonymous | Mission and Laskie | 7/7/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 4 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 3 | 12 | 0 | No | No | Yes | Yes | |
| 672 | 7/7/22 14:19:59 | 7/7/22 14:24:39 | anonymous | Mission/Washburn | 7/7/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;DPH;SFFD; | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | No | No | No | No | |
| 673 | 7/8/22 16:22:55 | 7/8/22 16:28:27 | anonymous | Dore and Bryant | 7/8/2022 | Morning | Resolution | CPH | DPW;SFHOT;MTA;DPH;SFFD;DEM; | 5 | 4 | 2 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 10 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 2 | No | Yes | No | Yes | |
| 674 | 7/8/22 16:28:34 | 7/8/22 16:33:27 | anonymous | Golden gate and laguna | 7/8/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 10 | 2 | 0 | 0 | 0 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | No | No | No | Yes | |
| 675 | 7/11/22 17:58:06 | 7/11/22 18:00:59 | anonymous | 25th/Capp | 7/11/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 4 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | No | No | No | No | |
| 676 | 7/11/22 18:01:01 | 7/11/22 18:05:47 | anonymous | 21st/Shotwell | 7/11/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD; | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | No | No | No | No | |
| 677 | 7/12/22 11:59:39 | 7/12/22 12:03:26 | anonymous | 750 golden gate | 7/12/2022 | Morning | Resolution | CPH | DPW;SFHOT;MTA;SFFD;DPH;DEM;FEST;CHP; | 9 | 3 | 2 | 2 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 22 | 0 | No | Yes | Yes | Yes | |
| 678 | 7/12/22 20:24:23 | 7/12/22 20:26:52 | anonymous | 4th/Stillman | 7/12/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD; | 4 | 2 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 7 | 0 | No | Yes | No | Yes | |
| 679 | 7/13/22 19:22:15 | 7/13/22 19:29:02 | anonymous | Carrol at ingalls | 7/13/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 2 | 3 | 1 | 0 | 0 | 4 | 12 | 1 | 1 | 0 | 2 | 0 | 10 | 15 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 13 | Yes | Yes | No | Yes | |
| 680 | 7/13/22 19:29:07 | 7/13/22 19:31:56 | anonymous | Carrol at ingalls | 7/13/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD;DEM;Other; | 1 | 1 | 0 | 0 | 0 | 2 | 10 | 0 | 0 | 0 | 0 | 0 | 10 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | No | No | No | Yes | |
| 681 | 7/14/22 16:54:11 | 7/14/22 16:57:49 | anonymous | 12th/market | 7/14/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 23 | 3 | 0 | 4 | 12 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 6 | 10 | 11 | No | Yes | No | Yes | |
| 682 | 7/14/22 16:57:52 | 7/14/22 17:00:51 | anonymous | 350 South Van ness | 7/14/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;DPH;SFFD; | 4 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | No | No | No | Yes | |
| 683 | 7/15/22 16:50:20 | 7/15/22 16:54:17 | anonymous | 16th/Shotwell | 7/15/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 6 | 4 | 0 | 4 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 14 | 0 | No | Yes | No | Yes | |
| 684 | 7/15/22 16:54:19 | 7/15/22 16:57:33 | anonymous | 16th/Folsom | 7/15/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 4 | 3 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 3 | 0 | No | Yes | No | Yes | |
| 685 | 7/18/22 11:47:21 | 7/18/22 11:49:57 | anonymous | 13th from Bryant to Folsom | 7/18/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 5 | 5 | 2 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 10 | 0 | No | Yes | No | Yes | |
| 686 | 7/18/22 15:37:27 | 7/18/22 15:40:15 | anonymous | 17th and San Bruno to Vermont and 16th | 7/18/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;DEM; | 3 | 2 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | No | No | No | Yes | |
| 687 | 7/19/22 17:35:58 | 7/19/22 17:51:48 | anonymous | Geary and Masonic | 7/19/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 5 | 2 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | No | Yes | No | Yes | |
| 688 | 7/19/22 17:51:51 | 7/19/22 17:58:06 | anonymous | Newcomb and quint | 7/19/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;DEM; | 0 | 3 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | No | Yes | No | Yes | |
| 689 | 7/20/22 10:51:45 | 7/20/22 10:55:06 | anonymous | Golden gate and Laguna to franklin | 7/20/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;Other; | 6 | 4 | 0 | 3 | 3 | 4 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 | 6 | No | Yes | No | Yes | |
| 690 | 7/20/22 14:28:22 | 7/20/22 14:37:34 | anonymous | Golden gate and franklin | 7/20/2022 | Afternoon | Outreach & Cleaning | Cph | DPW;SFHOT;SFFD; | 4 | 1 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | No | Yes | No | Yes | |
| 691 | 7/21/22 13:18:10 | 7/21/22 13:32:10 | anonymous | Snakepit | 7/21/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 9 | 5 | 0 | 5 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | No | No | No | Yes | Some stuff underneath the freeway towards king street gate.<br><br>1 tent left. Person complaining of medical issues but refuses medical attention.<br><br>1 tent near king street gate as well.<br><br>King street gate damaged and needs to be repaired to prevent re encampment. |
| 692 | 7/21/22 15:37:15 | 7/21/22 15:46:18 | anonymous | Fulton between Franklin and Gough | 7/21/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFFD; | 4 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | No | No | No | Yes | 2 tents packing up still when we left.<br><br>1 client in vehicle referred to 123 10th st. He is a veteran. Client states vehicles needs a fuse replaced before he can drive it off. Needs a bit of time to move. |
| 693 | 7/22/22 18:03:47 | 7/22/22 18:09:54 | anonymous | 16th and market. and surround areas in the Castro. | 7/22/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 6 | 2 | 0 | 1 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 2 | No | No | Yes | Yes | 1 Structure by post office. 1 client in there. PD states he will deal with that one.<br><br>1 Structure by entrance of old 7-11. Client packing and will leave. Need to make sure he does.<br><br>DPH will attempt to engage clients again. |
| 694 | 7/23/22 9:49:47 | 7/23/22 9:52:37 | anonymous | 13th and Mission | 7/22/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFFD;FEST; | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | No | No | No | Yes | Fence needs to be secured again. Some gaps where people can get in. |
| 695 | 7/25/22 11:52:21 | 7/25/22 12:01:21 | anonymous | 15th/Julian to Woodward | 7/25/2022 | Morning | Resolution | CPH | DPW;SFHOT;MTA;DPH;SFFD;HSH; | 9 | 4 | 3 | 4 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 4 | 5 | 19 | No | Yes | No | Yes | |
| 696 | 7/25/22 13:39:18 | 7/25/22 13:41:46 | anonymous | 15th/Julian to Woodward | 7/25/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;HSH; | 4 | 4 | 1 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 8 | No | Yes | No | Yes | |
| 697 | 7/26/22 18:35:04 | 7/26/22 18:39:37 | anonymous | Fern and hemlock between Polk and larkin | 7/26/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 6 | 5 | 5 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 10 | 0 | No | Yes | No | Yes | |
| 698 | 7/26/22 18:39:42 | 7/26/22 18:51:30 | anonymous | Golden gate between Franklin and Gough | 7/26/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 4 | 2 | 3 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | No | Yes | No | Yes | |
| 699 | 7/27/22 18:11:41 | 7/27/22 18:28:08 | anonymous | Quint and newcomb | 7/27/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 0 | 3 | 0 | 2 | 0 | 1 | 4 | 0 | 1 | 0 | 2 | 0 | 1 | 9 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | No | Yes | No | Yes | |
| 700 | 7/27/22 18:28:23 | 7/27/22 18:35:58 | anonymous | Cedar between Polk and larkin | 7/27/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD;HSH; | 8 | 2 | 4 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 18 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 4 | 0 | 7 | No | Yes | No | Yes | |
| 701 | 7/28/22 16:29:26 | 7/28/22 16:34:48 | anonymous | Carrol and ingalls | 7/28/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 0 | 3 | 0 | 0 | 1 | 2 | 4 | 9 | 2 | 8 | 3 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | Yes | Yes | No | Yes | |
| 702 | 7/28/22 16:34:52 | 7/28/22 16:37:18 | anonymous | Shannon and Geary | 7/28/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFFD; | 4 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | No | Yes | No | Yes | |
| 703 | 7/29/22 10:30:50 | 7/29/22 10:33:35 | anonymous | Myrtle between Polk and larkin | 7/29/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 7 | 5 | 2 | 0 | 2 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 4 | 8 | No | Yes | No | Yes | |
| 704 | 7/29/22 19:04:46 | 7/29/22 19:08:00 | anonymous | Myrtle at polk | 7/29/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 5 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 5 | 0 | Yes | Yes | No | Yes | |
| 705 | 8/1/22 10:33:58 | 8/1/22 10:36:40 | anonymous | Redwood and franklin | 8/1/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 7 | 3 | 4 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 4 | 4 | No | Yes | No | Yes | |
| 706 | 8/1/22 16:29:19 | 8/1/22 16:32:11 | anonymous | Franklin and Mccallister | 8/1/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD;DEM;HSH; | 3 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | No | Yes | No | Yes | |
| 707 | 8/2/22 15:59:58 | 8/2/22 16:06:46 | anonymous | Russ and hiward | 8/9/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 4 | 5 | 1 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 12 | No | Yes | Yes | Yes | |
| 708 | 8/2/22 16:06:49 | 8/2/22 16:12:17 | anonymous | 18th/Bryant | 8/2/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 3 | 3 | 1 | 1 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | No | Yes | No | Yes | |
| 709 | 8/3/22 11:43:30 | 8/3/22 11:50:12 | anonymous | Florida/treat/alameda | 8/3/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 10 | 4 | 2 | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 8 | 5 | No | No | Yes | Yes | |
| 710 | 8/3/22 17:12:24 | 8/3/22 17:21:20 | anonymous | Mariposa and Florida | 8/3/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;MTA;SFFD; | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 5 | 0 | No | No | No | Yes | |
| 711 | 8/4/22 18:18:27 | 8/4/22 18:22:06 | anonymous | Shotwell 18th to 19th | 8/4/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 4 | 4 | 1 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 5 | 4 | No | Yes | No | Yes | |
| 712 | 8/4/22 18:22:08 | 8/4/22 18:24:25 | anonymous | Golden gate and franklin | 8/4/2022 | Afternoon | Resolution | VPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;FEST;HSH; | 3 | 2 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 6 | 0 | No | Yes | No | Yes | |
| 713 | 8/5/22 10:25:16 | 8/5/22 10:28:17 | anonymous | 4th/Stillman | 8/5/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 3 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 4 | 5 | No | No | No | Yes | |
| 714 | 8/5/22 13:20:05 | 8/5/22 13:22:29 | anonymous | Minstrel and Harrison | 8/5/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFFD; | 4 | 1 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | No | Yes | No | Yes | |
| 715 | 8/8/22 16:40:06 | 8/8/22 16:43:43 | anonymous | 19th and Harrison to minstrel | 8/8/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 7 | 3 | 0 | 3 | 3 | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | Yes | Yes | No | Yes | |
| 716 | 8/8/22 16:43:45 | 8/8/22 16:46:20 | anonymous | 8th/ Harrison offramp | 8/8/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;MTA;SFFD;CHP; | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | No | Yes | No | Yes | |
| 717 | 8/9/22 16:59:31 | 8/9/22 17:04:19 | anonymous | Great highway and Lincoln to Judah | 8/9/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;Other; | 2 | 0 | 0 | 0 | 2 | 0 | 9 | 5 | 0 | 5 | 7 | 1 | 3 | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 3 | No | No | No | Yes | |

| # | Date/Time 1 | Date/Time 2 | Submitter | Location | Date | Period | Type | Dept | Agencies | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 718 | 8/9/22 17:05:00 | 8/9/22 17:07:53 | anonymous | Great highway and Lincoln to Judah | 8/9/2022 | Morning | Resolution | CPH | DPW;SFHOT;MTA;SFRD;Other; | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 3 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | No | No | No | Yes | |
| 719 | 8/10/22 17:36:22 | 8/10/22 17:45:07 | anonymous | Tennessee between 23rd and 25th | 8/10/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD;SFD; | 3 | 2 | 0 | 0 | 3 | 2 | 4 | 1 | 0 | 1 | 2 | 0 | 0 | 8 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | Yes | Yes | No | Yes | |
| 720 | 8/10/22 17:45:09 | 8/10/22 17:48:49 | anonymous | 16th/Capp | 8/10/2022 | Morning | Outreach & Cleaning | CPH | DPW;MTA;SFRD; | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | No | No | No | Yes | |
| 721 | 8/11/22 17:39:26 | 8/11/22 17:36:08 | anonymous | Geary/Masonic | 8/11/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD;SFD; | 5 | 2 | 1 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 10 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | No | Yes | No | Yes | |
| 722 | 8/11/22 17:43:56 | 8/11/22 17:48:10 | anonymous | 19th/mistral | 8/11/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFRD;MTA;SFRD; | 3 | 1 | 0 | 1 | 3 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 7 | 0 | No | Yes | No | Yes | |
| 723 | 8/12/22 11:01:33 | 8/12/22 11:04:53 | anonymous | Ofarrel between svn and franklin | 8/12/2022 | Morning | Resolution | CPH | DPW;SFHOT;MTA;DPH;SFRD;PUC; | 4 | 3 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | No | Yes | No | No | |
| 724 | 8/12/22 14:11:55 | 8/12/22 14:14:12 | anonymous | 17th/alabama | 8/12/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;SFRD; | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | No | No | No | No | |
| 725 | 8/15/22 14:52:49 | 8/15/22 14:58:52 | anonymous | 23rd and Folsom | 8/15/2022 | Morning | Resolution | ML | SFHOT;DPW;SFPD;MTA;HSH;DPH;SFFD;DEM; | 3 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | No | No | No | No | Great job team for getting those two placements! Hope they stay and get connected to services. |
| 726 | 8/15/22 14:58:56 | 8/15/22 15:07:20 | anonymous | Cesar Chavez and south van ness | 8/15/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;HSH;SFFD;MTA;DEM; | 4 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | No | No | No | No | 1 Tent [redacted] speaks Portuguese. Might be good for DPH to reach out. Monitor South Van Ness for re encampment. 2 Couples on Shotwell in tents. |
| 727 | 8/16/22 14:48:09 | 8/16/22 14:49:47 | anonymous | 26th and Shotwell | 8/16/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFRD;FEST; | 3 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | No | No | No | No | |
| 728 | 8/17/22 10:34:38 | 8/17/22 10:37:38 | anonymous | Shotwell and Folsom between 18th and 19th | 8/17/2022 | Morning | Resolution | CPH | DPH;MTA;SFRD;SH; | 5 | 5 | 0 | 5 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | No | No | No | Yes | |
| 729 | 8/17/22 16:02:04 | 8/17/22 16:04:38 | anonymous | Mccalister/Franklin | 8/17/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;HSH;MTA;SFRD; | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 5 | 0 | No | Yes | No | Yes | |
| 730 | 8/18/22 17:50:26 | 8/18/22 17:57:20 | anonymous | Turk and larch between Van Ness and Franklin | 8/18/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFRD;H | 9 | 5 | 6 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 1 | 0 | 2 | 1 | 3 | 0 | 0 | 15 | 0 | No | Yes | No | Yes | |
| 731 | 8/18/22 17:57:28 | 8/18/22 18:02:28 | anonymous | Vermont between 15th and 16th | 8/19/2022 | Morning | Outreach & Cleaning | COH | DPW;SFHOT;SFPD;MTA;HSH;D | 3 | 2 | 0 | 1 | 3 | 1 | 6 | 0 | 0 | 1 | 0 | 0 | 2 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | No | No | No | Yes | |
| 732 | 8/19/22 17:08:33 | 8/19/22 17:14:04 | anonymous | Fern and hemlock between Larkin and Van ness | 8/19/2022 | Morning | Resolution | CPH | DPW;DPH;SFRD; | 8 | 6 | 4 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 7 | 10 | No | No | No | Yes | |
| 733 | 8/19/22 17:14:08 | 8/19/22 17:17:48 | anonymous | Hemlock and fern between Larkin an Van ness | 8/19/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;MTA;SFRD;FEST; | 10 | 0 | 1 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 10 | 0 | No | No | No | Yes | |
| 734 | 8/22/22 11:23:51 | 8/22/22 11:30:34 | anonymous | Redwood/elm/ Franklin | 8/22/2022 | Morning | Resolution | CPH | DPW;SFHOT;MTA;DPH;SFRD;H | 8 | 6 | 4 | 4 | 6 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 9 | 2 | No | No | No | Yes | |
| 735 | 8/22/22 15:58:13 | 8/22/22 16:01:33 | anonymous | Mccallister/redwood/elm at Franklin | 8/22/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;FEST;H | 4 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 | 0 | No | No | No | Yes | |
| 736 | 8/23/22 18:13:14 | 8/23/22 18:16:25 | anonymous | Embarcadero at Washington | 8/23/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD;H | 13 | 0 | 4 | 3 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 13 | 0 | Yes | No | Yes | Yes | |
| 737 | 8/23/22 18:16:27 | 8/23/22 18:19:10 | anonymous | 5th/Bryant | 8/23/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD;H | 2 | 2 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | No | No | No | No | |
| 738 | 8/24/22 18:29:50 | 8/24/22 18:23:22 | anonymous | 12th from Bryant to Folsom | 8/24/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD;H | 13 | 8 | 5 | 5 | 5 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 3 | 1 | 5 | 0 | 2 | 4 | 12 | 6 | Yes | No | Yes | |
| 739 | 8/24/22 18:23:24 | 8/24/22 18:26:42 | anonymous | Turk/Franklin | 8/24/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;HSH; | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 7 | 0 | No | Yes | No | Yes | |
| 740 | 8/25/22 19:17:13 | 8/25/22 19:23:14 | anonymous | Division and Vermont | 8/25/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD; | 6 | 6 | 5 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 5 | 10 | No | Yes | No | Yes | |
| 741 | 8/25/22 19:23:16 | 8/25/22 19:25:37 | anonymous | California and polk | 8/25/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD; | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | No | No | No | No | |
| 742 | 8/26/22 14:20:11 | 8/26/22 14:26:48 | anonymous | Marin and Evans | 8/26/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD; | 6 | 3 | 1 | 2 | 0 | 3 | 3 | 4 | 3 | 4 | 0 | 0 | 1 | 16 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 5 | 3 | No | Yes | No | Yes | |
| 743 | 8/26/22 14:26:50 | 8/26/22 14:29:21 | anonymous | Marin/Evans | 8/26/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD;EM;HSH; | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | No | Yes | No | Yes | |
| 744 | 8/29/22 18:09:32 | 8/29/22 18:15:55 | anonymous | Ellis/Franklin and Willow/Polk | 8/29/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFRD;SH; | 16 | 4 | 2 | 4 | 11 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | No | Yes | No | Yes | |
| 745 | 8/29/22 18:16:01 | 8/29/22 18:18:41 | anonymous | Willow and Polk | 8/29/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFRD;FEST;HSH; | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 0 | No | No | No | Yes | |
| 746 | 8/30/22 19:53:30 | 8/30/22 19:57:54 | anonymous | 12th/kissling | 8/30/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFRD;EM;HSH; | 6 | 2 | 0 | 1 | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 4 | No | Yes | No | Yes | |
| 747 | 8/30/22 19:57:56 | 8/30/22 20:01:18 | anonymous | 12th/kissling | 8/30/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFRD;DEM;HSH; | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | No | No | No | Yes | |
| 748 | 8/31/22 18:18:32 | 8/31/22 18:26:41 | anonymous | San Bruno from division to 18th | 8/31/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFRD;H | 8 | 8 | 2 | 3 | 0 | 9 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 20 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 4 | 6 | No | No | No | Yes | |
| 749 | 8/31/22 18:26:44 | 8/31/22 18:30:36 | anonymous | San Bruno from division to 18th | 8/31/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;EM;FEST;HSH; | 5 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | No | No | No | Yes | |
| 750 | 9/1/22 17:57:38 | 9/1/22 18:00:34 | anonymous | Bernice and 13th | 9/1/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFRD;H | 12 | 10 | 4 | 2 | 6 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 8 | 11 | No | Yes | No | Yes | |
| 751 | 9/1/22 18:00:36 | 9/1/22 18:02:59 | anonymous | Myrtle/Polk | 9/1/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFRD;FEST; | 8 | 2 | 1 | 2 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | Yes | Yes | No | Yes | |
| 752 | 9/2/22 11:49:40 | 9/2/22 11:52:49 | anonymous | Geary/Masonic | 9/2/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DEM; | 4 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 7 | 0 | No | Yes | No | No | |
| 753 | 9/2/22 16:50:42 | 9/2/22 16:52:33 | anonymous | McAllister/Franklin | 9/2/2022 | Afternoon | Outreach & Cleaning | CPH | DPW;SFHOT;SFPD;MTA;SFRD; | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | No | Yes | No | Yes | |
| 754 | 9/7/22 19:00:25 | 9/7/22 19:03:00 | anonymous | Michigan between 24th and 25th | 9/7/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD; | 0 | 4 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | No | Yes | No | Yes | |
| 755 | 9/8/22 17:36:51 | 9/8/22 17:42:41 | anonymous | McKinnon between Jerrold and toland | 9/8/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFRD; | 3 | 3 | 0 | 0 | 2 | 4 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | No | Yes | No | Yes | |
| 756 | 9/8/22 17:42:46 | 9/8/22 17:45:09 | anonymous | Caesar Chavez and Valencia | 9/8/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD; | 4 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | No | No | No | Yes | |
| 757 | 9/9/22 18:18:59 | 9/9/22 18:22:20 | anonymous | 17th/Florida | 9/9/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD;H | 4 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | No | Yes | No | Yes | |
| 758 | 9/9/22 18:23:22 | 9/9/22 18:26:53 | anonymous | Stevenson/14th | 9/9/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;HSH; | 1 | 5 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | No | Yes | No | Yes | |
| 759 | 9/12/22 11:24:25 | 9/12/22 11:27:35 | anonymous | Fern and hemlock from Larkin to Van Ness | 9/12/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFRD;H | 10 | 5 | 1 | 3 | 6 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 3 | No | Yes | No | Yes | |
| 760 | 9/12/22 14:57:18 | 9/12/22 15:01:10 | anonymous | 16th/mission | 9/12/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD;DEM;FEST;HSH; | 4 | 1 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 12 | 0 | No | Yes | Yes | Yes | |
| 761 | 9/13/22 10:33:22 | 9/13/22 10:35:46 | anonymous | Quint/Custer | 9/13/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFRD; | 2 | 3 | 0 | 1 | 2 | 0 | 7 | 0 | 1 | 0 | 1 | 2 | 0 | 4 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | No | Yes | No | Yes | |
| 762 | 9/13/22 15:00:40 | 9/13/22 15:03:05 | anonymous | Toland and McKinnon | 9/13/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD; | 4 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 1 | 0 | No | Yes | No | Yes | |
| 763 | 9/14/22 17:37:29 | 9/14/22 17:44:54 | anonymous | Market/12th | 9/14/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD;D EM;HSH; | 5 | 6 | 3 | 2 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 12 | No | Yes | No | Yes | |
| 764 | 9/14/22 17:44:57 | 9/14/22 17:51:16 | anonymous | 12th/market | 9/14/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFRD;FEST; | 5 | 5 | 4 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 | 2 | No | Yes | No | Yes | |
| 765 | 9/15/22 14:25:24 | 9/15/22 14:27:32 | anonymous | 26th/capp | 9/15/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD; | 1 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | No | No | No | Yes | |
| 766 | 9/16/22 17:45:21 | 9/16/22 17:45:37 | anonymous | 19th/Harrison | 9/16/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD;EM; | 9 | 5 | 3 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 3 | 3 | No | No | No | Yes | |
| 767 | 9/16/22 17:45:38 | 9/16/22 17:48:53 | anonymous | 19th/Harrison | 9/16/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD;DEM; | 3 | 0 | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | No | Yes | No | Yes | |
| 768 | 9/19/22 17:47:34 | 9/19/22 17:52:52 | anonymous | Redwood, elm Mccallister Fulton between Franklin and Gough | 9/19/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD; | 6 | 6 | 1 | 4 | 0 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 2 | No | Yes | No | Yes | |
| 769 | 9/19/22 17:52:54 | 9/19/22 17:55:40 | anonymous | 19th/Harrison | 9/26/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;FEST; | 4 | 3 | 0 | 3 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | No | No | No | Yes | |
| 770 | 9/20/22 14:16:10 | 9/20/22 14:19:48 | anonymous | 12th from Bryant to Folsom | 9/20/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFRD;EM; | 10 | 8 | 2 | 7 | 2 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 14 | 4 | No | Yes | No | Yes | |
| 771 | 9/20/22 14:19:54 | 9/20/22 14:22:50 | anonymous | 12th/kissling | 9/20/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD; | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | No | No | No | Yes | |
| 772 | 9/21/22 17:58:30 | 9/21/22 18:10:14 | anonymous | Woodward and Stevenson between 13th and 14th | 9/21/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFRD;EM;HSH; | 7 | 5 | 3 | 3 | 5 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 5 | 1 | No | Yes | No | Yes | |
| 773 | 9/21/22 18:10:16 | 9/21/22 18:13:11 | anonymous | Woodward and Stevenson between 13th and 14th | 9/21/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD;EM;HSH; | 3 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | No | No | No | Yes | |
| 774 | 9/22/22 16:31:17 | 9/22/22 16:37:17 | anonymous | Great highway from Lincoln to Judah | 9/22/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFRD;H | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 1 | 3 | 0 | 0 | 4 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 5 | No | No | No | Yes | |
| 775 | 9/22/22 16:37:18 | 9/22/22 16:40:36 | anonymous | 37th and Lincoln | 9/22/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;MTA;HSH; | 3 | 1 | 0 | 0 | 1 | 3 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | No | No | No | No | |
| 776 | 9/23/22 19:06:29 | 9/23/22 19:10:37 | anonymous | 12th between Folsom and south Van ness | 9/23/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFRD;EM;HSH; | 10 | 3 | 3 | 7 | 4 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 4 | 10 | 8 | No | Yes | No | Yes | |
| 777 | 9/23/22 19:10:39 | 9/23/22 19:15:17 | anonymous | 12th between Folsom and south Van ness | 9/23/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFRD;EM;HSH; | 4 | 4 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | No | Yes | No | Yes | |

**CCSF_COH_PI_HSOC_000468**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 778 | 9/26/22 17:49:47 | 9/26/22 17:52:44 | anonymous | Willow between Polk and Van ness | 9/26/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 9 | 4 | 2 | 1 | 10 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 23 | 0 | No | No | No | Yes | Willow and Eddy need to be checked often. Maybe if the city college building opened up and became something. |
| 779 | 9/26/22 17:58:06 | 9/26/22 18:01:58 | anonymous | 5th and Harrison | 9/26/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD;FEST;HSH; | 3 | 1 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | No | No | No | Yes | Area is next to freeway off ramp. Dangerous for people to set up in the area. Several trees there to hid tents. |
| 780 | 9/27/22 19:14:54 | 9/27/22 19:16:45 | anonymous | Bryant. 15th to Division. Left to Harrison | 9/27/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 8 | 8 | 1 | 5 | 9 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 8 | 1 | No | No | No | Yes | Continue to prevent re encampments |
| 781 | 9/27/22 19:16:48 | 9/27/22 19:42:42 | anonymous | Napoleon and Jerrold | 9/27/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD; | 2 | 3 | 1 | 3 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 3 | No | No | No | Yes | 1 Structure remaining. 3 clients were cleaning and moving stuff for hours but still needed time. PD spoke to clients and stated that we will come back and next time citations will be issued. |
| 782 | 9/28/22 18:47:42 | 9/28/22 18:53:00 | anonymous | Snake pit | 9/28/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 10 | 2 | 3 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 5 | 0 | No | No | No | Yes | Need to come back every month or two. Back fence needs repair. Maybe build something more sturdy. |
| 783 | 9/29/22 11:02:37 | 9/29/22 11:05:38 | anonymous | Fell and central | 9/28/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD;FEST;HSH; | 4 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | No | No | No | No | |
| 784 | 9/29/22 17:25:37 | 9/29/22 17:33:33 | anonymous | 13th and Bernice | 9/29/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;SFFD;DPH; | 11 | 5 | 4 | 6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 5 | 3 | No | No | No | Yes | 13th/division always needs some love. |
| 785 | 9/29/22 17:41:38 | 9/29/22 17:43:44 | anonymous | 8th between Bryant and brannon | 9/29/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD;FEST; | 3 | 3 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 0 | No | Yes | No | No | |
| 786 | 9/30/22 18:37:27 | 9/30/22 18:43:09 | anonymous | Jerrold and Barneveld | 9/30/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 6 | 3 | 4 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 12 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 5 | 2 | No | No | No | Yes | 1 Large structure required PD attention on Barneveld. PD and DPW handled it in the afternoon. |
| 787 | 9/30/22 18:51:16 | 9/30/22 18:54:02 | anonymous | Illinois between 21st and 22nd. | 9/30/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD;DEM; | 2 | 3 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | No | No | No | Yes | 2 Large structures remaining. Plan on noticing for next Thursday afternoon? |
| 788 | 10/3/22 18:25:59 | 10/3/22 18:30:24 | anonymous | 4th and stillman | 10/3/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;HSH;SFFD; | 5 | 2 | 1 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 5 | No | No | No | Yes | [redacted] with [redacted] in one of the [redacted]maining tents. [redacted] caretaker in tent also. Would like both of them placed into somewhere. No male beds available this afternoon. |
| 789 | 10/3/22 18:34:24 | 10/3/22 18:40:46 | anonymous | Russ and Howard | 10/3/2022 | Morning | Resolution | ML | DPW;SFHOT;MTA;SFPD;DPH;SFFD;HSH; | 7 | 3 | 2 | 4 | 4 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 8 | 0 | No | No | No | No | |
| 790 | 10/4/22 12:48:11 | 10/4/22 12:49:28 | anonymous | O'farrell. Van Ness and Franklin. | 10/4/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 5 | 1 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | No | No | No | No | |
| 791 | 10/4/22 19:36:26 | 10/4/22 19:44:25 | anonymous | Fern and Larkin | 10/4/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD;HSH; | 5 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | No | No | No | Yes | Per Dave, street med to meet with client in remaining tent. Client [redacted] |
| 792 | 10/5/22 12:53:39 | 10/5/22 12:59:35 | anonymous | Julian and 15th. Woodward Dubose | 10/5/2022 | Morning | Resolution | ML | DPW;SFHOT;MTA;SFFD;HSH; | 7 | 3 | 3 | 2 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 9 | 2 | No | No | No | Yes | 1 tent left on Woodward. Lady [redacted] Going to get test today. Packing slowly. Will leave in 20 mins they said |
| 793 | 10/6/22 14:27:08 | 10/6/22 14:29:55 | anonymous | Illinois 21st and 2nd | 10/6/2022 | Afternoon | Resolution | ML | DPW;SFHOT;SFPD;DPH;MTA;SFFD;FEST;HSH; | 1 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | No | No | No | Yes | Destin took over operation. Clients breaking down stuff and still packing by the time I left. |
| 794 | 10/6/22 14:53:27 | 10/6/22 15:12:58 | anonymous | Caesar Chavez and Indiana | 10/6/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 0 | 4 | 0 | 0 | 1 | 3 | 10 | 0 | 0 | 1 | 7 | 0 | 2 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | No | No | No | Yes | Street Med for [redacted] client on Cesar Chavez [redacted] also on Cesar Chavez and Indiana. Referrals for mobile mechanic on for two vehicles on Cesar Chavez. |
| 795 | 10/11/22 11:26:16 | 10/11/22 11:28:35 | anonymous | Erie | 10/11/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;DPH;MTA;SFFD;HSH;Advocates; | 8 | 4 | 3 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 12 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 5 | 5 | 0 | No | Yes | No | No | |
| 796 | 10/11/22 16:11:18 | 10/11/22 16:15:27 | anonymous | Duboce and Woodward. IFO 211 13th St | 10/11/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD;DEM;HSH; | 5 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 4 | 0 | No | No | No | Yes | Couple IFO 211 13th St packing up and moving. Clients know to be in the area and gather a lot. Ideally would like them placed as a couple. Maybe safe sleep next week? |
| 797 | 10/12/22 17:53:32 | 10/12/22 17:56:09 | anonymous | Willow between Polk and Van ness | 10/12/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 5 | 6 | 6 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 6 | 3 | No | Yes | No | Yes | |
| 798 | 10/12/22 17:56:12 | 10/12/22 17:59:26 | anonymous | Willow /Eddy/Ellis from Van Ness to polk | 10/12/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH;FEST; | 4 | 2 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 6 | 0 | No | Yes | No | Yes | |
| 799 | 10/13/22 17:34:44 | 10/13/22 17:37:20 | anonymous | Harrison at 19th | 10/13/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 6 | 6 | 1 | 4 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 13 | 0 | No | Yes | No | Yes | |
| 800 | 10/13/22 17:37:22 | 10/13/22 17:41:27 | anonymous | Hampshire/Mariposa | 10/13/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 3 | 2 | 1 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 6 | 0 | No | No | No | Yes | |
| 801 | 10/14/22 14:09:44 | 10/14/22 14:13:10 | anonymous | 26th/Shotwell | 10/14/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD; | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | No | No | No | Yes | |
| 802 | 10/17/22 15:41:52 | 10/17/22 15:44:59 | anonymous | Ellis/olive between Franklin and Van ness | 10/17/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 5 | 2 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 9 | 0 | No | Yes | No | Yes | |
| 803 | 10/17/22 15:45:12 | 10/17/22 15:47:42 | anonymous | Fulton and franklin | 10/17/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD;DEM;HSH; | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | No | Yes | No | No | |
| 804 | 10/18/22 16:32:04 | 10/18/22 16:35:10 | anonymous | San Bruno from alameda to Mariposa | 10/18/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 5 | 6 | 3 | 2 | 0 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 14 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 3 | 4 | 5 | No | Yes | No | Yes | |
| 805 | 10/18/22 16:35:11 | 10/18/22 16:38:32 | anonymous | Division from Vermont to portrero | 10/18/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM; | 2 | 5 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 8 | 7 | No | Yes | No | Yes | |
| 806 | 10/19/22 20:27:19 | 10/19/22 20:31:14 | anonymous | Fern and Polk | 10/20/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 9 | 7 | 3 | 4 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 4 | 6 | 6 | No | Yes | No | Yes | |
| 807 | 10/19/22 20:31:47 | 10/19/22 20:34:30 | anonymous | Hemlock and Polk | 10/12/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;FEST;HSH; | 3 | 3 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | No | Yes | No | Yes | |
| 808 | 10/20/22 14:26:52 | 10/20/22 14:30:52 | anonymous | Division from portrero to Harrison | 10/20/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 8 | 7 | 2 | 5 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 13 | 5 | No | Yes | No | Yes | |
| 809 | 10/20/22 14:30:57 | 10/20/22 14:33:43 | anonymous | Mccoppin | 10/20/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD;DEM; | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | No | No | No | Yes | |
| 810 | 10/21/22 10:43:27 | 10/21/22 10:46:14 | anonymous | Irwin between 7th and 8th | 10/21/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | No | Yes | No | Yes | |
| 811 | 10/21/22 14:10:09 | 10/21/22 14:13:37 | anonymous | Hemlock/Larkin | 10/21/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD;DEM; | 7 | 0 | 0 | 0 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | No | No | No | Yes | |
| 812 | 10/24/22 11:07:46 | 10/24/22 11:10:23 | anonymous | Cesar Chavez and Valencia | 10/24/2022 | Morning | Resolution | ML | DPW;SFHOT;MTA;SFPD;DPH;SFFD;Advocates; | 6 | 1 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | No | No | No | No | |
| 813 | 10/24/22 15:06:39 | 10/24/22 15:11:35 | anonymous | Cesar Chavez and south Van ness | 10/24/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;MTA;SFPD;SFFD;FEST;Advocates; | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | No | No | No | Yes | Businesses (gas station, auto body shop, taco shop) seem to be ok with clients out on the street. Clients would probably return so area needs to be monitored. |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 814 | 10/25/22 14:28:45 | 10/25/22 14:31:45 | anonymous | Shotwell | 10/25/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 5 | 2 | 5 | 0 | 2 | 0 | | 2 | | 2 | 0 | 0 | 0 | 8 | 0 | 0 | 2 | 2 | | 1 | 0 | 0 | 1 | 2 | No | No | No | Yes | Continuing here in the afternoon. 2 clients are accepting shelter. |
| 815 | 10/25/22 15:04:15 | 10/25/22 15:09:55 | anonymous | Shotwell 14th Folsom | 10/25/2022 | Afternoon | Resolution | ML | DPW;SFHOT;SFPD;MTA;SFFD; | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | No | No | No | No | |
| 816 | 10/26/22 15:11:13 | 10/26/22 15:13:28 | anonymous | Hairball | 10/26/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 5 | 4 | 0 | 4 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 2 | No | Yes | No | Yes | |
| 817 | 10/26/22 15:13:31 | 10/26/22 15:16:51 | anonymous | Barneveld/Jerrold | 10/26/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD;HSH; | 4 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 5 | No | Yes | No | Yes | |
| 818 | 10/27/22 16:25:35 | 10/27/22 16:28:40 | anonymous | Capp from 15th to 17th | 10/27/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;HSH; | 6 | 2 | 6 | 0 | 1 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 26 | 0 | 0 | 4 | 13 | 0 | 0 | 0 | 0 | 9 | 0 | No | Yes | No | Yes | |
| 819 | 10/27/22 16:28:42 | 10/27/22 16:30:22 | anonymous | Baker at fell | 10/27/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;FEST;HSH; | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | No | No | No | Yes | |
| 820 | 10/28/22 15:21:30 | 10/28/22 15:23:49 | anonymous | King/4th | 10/28/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 3 | 3 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | No | Yes | No | Yes | |
| 821 | 10/28/22 15:41:58 | 10/28/22 15:45:02 | anonymous | 100 block of Morris | 10/28/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD;DEM;FEST;Advocates; | 3 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | No | No | No | Yes | |
| 822 | 10/31/22 15:22:17 | 10/31/22 15:24:48 | anonymous | Ellis from Leavenworth to Van Ness | 10/31/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH;Advocates; | 7 | 5 | 4 | 3 | 1 | 4 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 30 | 1 | 0 | 1 | 1 | 4 | 0 | 1 | 6 | 10 | 13 | No | Yes | No | Yes | |
| 823 | 10/31/22 15:24:55 | 10/31/22 15:26:59 | anonymous | Laguna/ golden gate | 10/31/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | No | No | No | No | |
| 824 | 11/1/22 12:21:05 | 11/1/22 12:26:44 | anonymous | 17th and Hampshire | 11/1/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 9 | 0 | 4 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 12 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 5 | 2 | No | No | No | Yes | 1 Tent remaining. Will accept safe sleep. |
| 825 | 11/1/22 16:30:23 | 11/1/22 16:32:51 | anonymous | Woodward and 14th | 11/1/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFHOT;SFPD;MTA;SFFD;HSH;Advocates; | 2 | 3 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 5 | 0 | No | No | No | Yes | Need to keep coming back here. Stevenson looks bad. |
| 826 | 11/2/22 15:51:14 | 11/2/22 15:53:54 | anonymous | 13th from flisom to mission | 11/2/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH; | 10 | 5 | 3 | 4 | 5 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 30 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 4 | 18 | 8 | No | Yes | No | Yes | |
| 827 | 11/3/22 15:41:39 | 11/3/22 15:44:56 | anonymous | Harrison from 18th to 20th and 19th from Harrison to Folsom | 11/3/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD; | 8 | 6 | 1 | 4 | 5 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 11 | 6 | No | Yes | No | Yes | |
| 828 | 11/3/22 15:44:59 | 11/3/22 15:48:14 | anonymous | Shotwell from 18th to 19th and 18th to Folsom | 11/3/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD;FEST;Advocates; | 6 | 6 | 0 | 6 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 7 | 3 | No | Yes | No | Yes | |
| 829 | 11/4/22 10:44:34 | 11/4/22 10:47:40 | anonymous | Julian at 15th to Stevenson | 11/4/2022 | Morning | Resolution | CPH | DPW;SFHOT;SFPD;MTA;DPH;SFFD;Advocates; | 8 | 4 | 2 | 1 | 3 | 6 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 3 | 7 | 6 | No | Yes | No | Yes | |
| 830 | 11/4/22 14:38:53 | 11/4/22 14:40:50 | anonymous | 2nd/Stillman | 11/4/2022 | Afternoon | Resolution | CPH | DPW;SFHOT;SFPD;MTA;SFFD;DEM; | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | No | No | No | Yes | |
| 831 | 11/7/22 18:10:31 | 11/7/22 18:15:25 | anonymous | Howard and Russ | 11/7/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;DEM;FEST;HSH; | 9 | 1 | 6 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 17 | 0 | 0 | 0 | 7 | 2 | 0 | 0 | 2 | 6 | 0 | No | No | No | Yes | Clients moving stuff still. Someone needs to drive by and confirm they are leaving. Clients checked into shelter already. |
| 832 | 11/7/22 18:15:28 | 11/7/22 18:19:21 | anonymous | 8th and Howard | 11/7/2022 | Afternoon | Outreach & Cleaning | ML | DPW;SFPD;MTA;SFFD;Advocates; | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | No | No | No | No | |
| 833 | 11/8/22 16:20:33 | 11/8/22 16:24:24 | anonymous | Fern and Franklin | 11/8/2022 | Morning | Resolution | ML | DPW;SFHOT;SFPD;MTA;DPH;SFFD;HSH;Advocates; | 9 | 0 | 3 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 14 | 0 | 0 | 0 | 4 | | 1 | 0 | 0 | 7 | 2 | No | Yes | No | Yes | Clients checked into places and will come back and finish moving.<br><br>1 big tent states people from a church are coming to help move at 3pm. Someone should drive by and make sure it happens. |
| 834 | 11/8/22 16:25:00 | 11/8/22 16:29:45 | anonymous | Myrtle | 11/8/2022 | Afternoon | Re-Encampment Prevention | ML | DPW;SFHOT;SFPD;MTA;SFFD;HSH;Advocates; | 7 | 0 | 1 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | Yes | No | No | Yes | PD arrested one person causing problems with crews and a client.<br><br>Rainy day. Will be good to come back another time for remaining tents. |