# EXHIBIT A

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230441664 | | | 2/13/2023 13:55 | 2/13/2023 14:01 | 2/13/2023 15:42 | 2/13/2023 15:42 | 2/13/2023 16:07 | 2/13/2023 16:16 | 919 | SIT/LIE ENFORCEMENT | | 2400V | ASSAULT / BATTERY DV |
| 223622597 | | | 12/28/2022 19:54 | 12/28/2022 19:55 | 12/28/2022 19:58 | 12/28/2022 19:58 | 12/28/2022 20:05 | 12/28/2022 20:16 | 919 | SIT/LIE ENFORCEMENT | DRUGS | 919 | SIT/LIE ENFORCEMENT |
| 223612313 | | | 12/27/2022 17:41 | 12/27/2022 17:42 | 12/27/2022 19:08 | 12/27/2022 19:08 | 12/27/2022 19:08 | 12/27/2022 19:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223621009 | | | 12/28/2022 11:06 | 12/28/2022 11:09 | 12/28/2022 11:13 | 12/28/2022 11:13 | 12/28/2022 11:13 | 12/28/2022 11:13 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223621851 | | | 12/28/2022 15:23 | 12/28/2022 15:25 | 12/28/2022 15:53 | 12/28/2022 15:53 | | 12/28/2022 16:22 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223621505 | | | 12/28/2022 13:31 | 12/28/2022 13:38 | 12/30/2022 13:44 | 12/30/2022 13:44 | 12/30/2022 13:49 | 12/30/2022 13:49 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 223581124 | | | 12/24/2022 12:40 | 12/24/2022 12:40 | 12/24/2022 14:05 | 12/24/2022 14:05 | 12/24/2022 14:05 | 12/24/2022 14:05 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223640608 | | | 12/30/2022 7:44 | 12/30/2022 7:44 | 12/30/2022 8:36 | 12/30/2022 8:36 | 12/30/2022 8:42 | 12/30/2022 11:19 | 919 | SIT/LIE ENFORCEMENT | | 418 | FIGHT NO WEAPON |
| 223622022 | | | 12/28/2022 16:16 | 12/28/2022 16:17 | 12/28/2022 17:28 | 12/28/2022 17:28 | 12/28/2022 17:33 | 12/28/2022 17:57 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223581616 | | | 12/24/2022 16:09 | 12/24/2022 16:11 | 12/24/2022 17:30 | 12/24/2022 17:30 | 12/24/2022 17:38 | 12/24/2022 17:48 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223621727 | | | 12/28/2022 14:51 | 12/28/2022 14:52 | 12/31/2022 6:55 | 12/31/2022 6:55 | 12/31/2022 6:58 | 12/31/2022 7:02 | 919 | SIT/LIE ENFORCEMENT | BLKG SW | 601 | TRESPASSER |
| 223601486 | | | 12/26/2022 15:22 | 12/26/2022 15:24 | 12/26/2022 18:02 | 12/26/2022 18:02 | 12/26/2022 18:05 | 12/26/2022 18:07 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223621031 | | | 12/28/2022 11:15 | 12/28/2022 11:16 | 12/30/2022 13:50 | 12/30/2022 13:50 | 12/30/2022 13:58 | 12/30/2022 13:59 | 919 | SIT/LIE ENFORCEMENT | IN THE MEDIAN | 915 | HOMELESS COMPLAINT |
| 223590689 | | | 12/25/2022 10:13 | 12/25/2022 10:15 | 12/25/2022 10:42 | 12/25/2022 10:42 | 12/25/2022 10:42 | 12/25/2022 15:55 | 919 | SIT/LIE ENFORCEMENT | TENT | 919 | SIT/LIE ENFORCEMENT |
| 223591250 | | | 12/25/2022 15:15 | 12/25/2022 15:18 | 12/25/2022 18:59 | 12/25/2022 18:59 | | 12/25/2022 18:59 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223581509 | | | 12/24/2022 15:30 | 12/24/2022 15:32 | 12/24/2022 16:19 | 12/24/2022 16:19 | 12/24/2022 16:20 | 12/24/2022 16:31 | 919 | SIT/LIE ENFORCEMENT | | 910 | WELL BEING CHECK |
| 223591272 | | | 12/25/2022 15:25 | 12/25/2022 15:28 | 12/25/2022 16:17 | 12/25/2022 16:17 | 12/25/2022 16:18 | 12/25/2022 16:22 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223600926 | | | 12/26/2022 11:33 | 12/26/2022 11:37 | 1/4/2023 9:57 | 1/4/2023 9:57 | 1/4/2023 9:57 | 1/4/2023 10:27 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 223580505 | | | 12/24/2022 6:56 | 12/24/2022 6:57 | 12/24/2022 8:27 | 12/24/2022 8:27 | 12/24/2022 8:27 | 12/24/2022 8:28 | 919 | SIT/LIE ENFORCEMENT | SLEEPING ON SW | 919 | SIT/LIE ENFORCEMENT |
| 223621926 | | | 12/28/2022 15:49 | 12/28/2022 15:50 | 12/28/2022 16:09 | 12/28/2022 16:09 | 12/28/2022 16:12 | 12/28/2022 16:16 | 919 | SIT/LIE ENFORCEMENT | BLKG SW | 919 | SIT/LIE ENFORCEMENT |
| 223611334 | | | 12/27/2022 12:06 | 12/27/2022 12:07 | 1/3/2023 8:48 | 1/3/2023 8:48 | 1/3/2023 8:50 | 1/3/2023 8:58 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 223630763 | 230031895 | | 12/29/2022 9:34 | 12/29/2022 9:37 | 3/25/2023 16:23 | 3/25/2023 16:23 | 3/25/2023 16:31 | 3/25/2023 16:31 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 223581335 | | | 12/24/2022 14:14 | 12/24/2022 14:17 | 12/25/2022 1:44 | 12/25/2022 1:44 | 12/25/2022 1:59 | 12/25/2022 1:59 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223590394 | | | 12/25/2022 5:44 | 12/25/2022 5:46 | 12/25/2022 9:22 | 12/25/2022 9:22 | 12/25/2022 9:25 | 12/25/2022 9:26 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223580615 | | | 12/24/2022 8:26 | 12/24/2022 8:30 | 12/24/2022 9:36 | 12/24/2022 9:36 | 12/24/2022 9:36 | 12/24/2022 9:36 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223591540 | | | 12/25/2022 17:26 | 12/25/2022 17:27 | 12/25/2022 18:19 | 12/25/2022 18:19 | 12/25/2022 18:20 | 12/25/2022 18:21 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223631306 | | | 12/29/2022 12:30 | 12/29/2022 12:30 | 12/29/2022 12:30 | 12/29/2022 12:30 | 12/29/2022 12:30 | 12/29/2022 12:30 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223581369 | | | 12/24/2022 14:32 | 12/24/2022 14:34 | 12/24/2022 14:36 | 12/24/2022 14:36 | 12/24/2022 14:39 | 12/24/2022 14:43 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223633012 | | | 12/29/2022 16:22 | 12/29/2022 16:26 | 12/29/2022 16:30 | 12/29/2022 16:30 | 12/29/2022 16:35 | 12/29/2022 16:58 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223621089 | | | 12/28/2022 11:30 | 12/28/2022 11:33 | 12/30/2022 13:29 | 12/30/2022 13:29 | 12/30/2022 13:42 | 12/30/2022 13:43 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 223612234 | | | 12/27/2022 17:08 | 12/27/2022 17:10 | 12/27/2022 22:06 | 12/27/2022 22:06 | 12/27/2022 22:23 | 12/27/2022 22:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223581804 | | | 12/24/2022 17:35 | 12/24/2022 17:36 | 12/24/2022 18:58 | 12/24/2022 18:58 | 12/24/2022 19:08 | 12/24/2022 19:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223600394 | | | 12/26/2022 7:11 | 12/26/2022 7:16 | 1/2/2023 12:31 | 1/2/2023 12:31 | 1/2/2023 12:32 | 1/2/2023 12:32 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223580538 | | | 12/24/2022 7:30 | 12/24/2022 7:32 | 12/24/2022 7:38 | 12/24/2022 7:38 | 12/24/2022 11:01 | 12/24/2022 11:01 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223610864 | | | 12/27/2022 9:34 | 12/27/2022 9:37 | 1/3/2023 8:27 | 1/3/2023 8:27 | 1/3/2023 8:31 | 1/3/2023 8:39 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 223630449 | 223640498 | | 12/29/2022 7:05 | 12/29/2022 7:06 | 1/3/2023 8:40 | 1/3/2023 8:40 | 1/3/2023 8:45 | 1/3/2023 8:45 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223600536 | | | 12/26/2022 8:45 | 12/26/2022 8:46 | 1/10/2023 17:33 | 1/10/2023 17:33 | | 1/10/2023 17:53 | 919 | SIT/LIE ENFORCEMENT | ENCAMPMENT | 919 | SIT/LIE ENFORCEMENT |
| 223600747 | | | 12/26/2022 10:31 | 12/26/2022 10:32 | 12/29/2022 16:15 | 12/29/2022 16:15 | 12/29/2022 16:48 | 12/29/2022 19:07 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 223580598 | | | 12/24/2022 8:17 | 12/24/2022 8:20 | 12/24/2022 8:51 | 12/24/2022 8:51 | | 12/24/2022 9:42 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223582189 | | | 12/24/2022 20:48 | 12/24/2022 20:50 | 12/24/2022 20:52 | 12/24/2022 20:52 | 12/24/2022 20:55 | 12/24/2022 20:57 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223621330 | | | 12/28/2022 12:43 | 12/28/2022 12:49 | 1/2/2023 18:36 | 1/2/2023 18:36 | | 1/2/2023 18:55 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223641516 | | | 12/30/2022 12:56 | 12/30/2022 12:59 | 4/16/2023 11:43 | 4/16/2023 11:43 | | 4/16/2023 12:00 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223611430 | | | 12/27/2022 12:38 | 12/27/2022 12:39 | 12/27/2022 12:48 | 12/27/2022 12:48 | 12/27/2022 12:48 | 12/27/2022 12:48 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 223621141 | | | 12/28/2022 11:46 | 12/28/2022 11:47 | 1/3/2023 9:00 | 1/3/2023 9:00 | 1/3/2023 9:02 | 1/3/2023 9:03 | 919 | SIT/LIE ENFORCEMENT | TENT | 915 | HOMELESS COMPLAINT |
| 223600941 | | | 12/26/2022 11:39 | 12/26/2022 11:44 | 1/9/2023 9:25 | 1/9/2023 9:25 | 1/9/2023 9:25 | 1/9/2023 9:25 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223601509 | | | 12/26/2022 15:29 | 12/26/2022 15:32 | 12/26/2022 15:46 | 12/26/2022 15:46 | 12/26/2022 15:46 | 12/26/2022 15:53 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230070572 | | | 1/7/2023 7:53 | 1/7/2023 7:53 | 1/7/2023 11:49 | 1/7/2023 11:49 | | 1/7/2023 11:56 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223650775 | | | 12/31/2022 9:04 | 12/31/2022 9:06 | 1/18/2023 14:43 | 1/18/2023 14:43 | 1/18/2023 14:43 | 1/18/2023 14:43 | 919 | SIT/LIE ENFORCEMENT | BLKG MEDIAN | 915 | HOMELESS COMPLAINT |
| 230021095 | | | 1/2/2023 11:32 | 1/2/2023 11:34 | 1/10/2023 16:07 | 1/10/2023 16:07 | 1/10/2023 16:07 | 1/10/2023 16:21 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230052434 | | | 1/5/2023 18:12 | 1/5/2023 18:14 | 1/5/2023 18:58 | 1/5/2023 18:58 | 1/5/2023 18:58 | 1/5/2023 18:58 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230062123 | | | 1/6/2023 15:28 | 1/6/2023 15:28 | 1/6/2023 16:07 | 1/6/2023 16:07 | 1/6/2023 16:07 | 1/6/2023 16:07 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230070465 | | | 1/7/2023 6:31 | 1/7/2023 6:41 | 1/8/2023 18:06 | 1/8/2023 18:06 | 1/7/2023 18:06 | 1/7/2023 18:29 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230071466 | | | 1/7/2023 13:40 | 1/7/2023 13:45 | 1/7/2023 14:39 | 1/7/2023 14:39 | 1/7/2023 14:55 | 1/7/2023 15:50 | 919 | SIT/LIE ENFORCEMENT | 909 | 919 | SIT/LIE ENFORCEMENT |
| 230011314 | | | 1/1/2023 10:25 | 1/1/2023 10:27 | 1/1/2023 10:53 | 1/1/2023 10:53 | 1/1/2023 11:00 | 1/1/2023 11:00 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230011383 | | | 1/1/2023 10:54 | 1/1/2023 10:56 | 1/1/2023 12:37 | 1/1/2023 12:37 | 1/1/2023 12:38 | 1/1/2023 12:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230040614 | | | 1/3/2023 8:14 | 1/3/2023 8:15 | 1/4/2023 8:56 | 1/4/2023 8:56 | 1/4/2023 8:59 | 1/4/2023 9:04 | 919 | SIT/LIE ENFORCEMENT | SLEEPER | 919 | SIT/LIE ENFORCEMENT |
| 230071654 | | | 1/7/2023 15:02 | 1/7/2023 15:03 | 1/7/2023 16:44 | 1/7/2023 16:44 | | 1/7/2023 16:45 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230012266 | | | 1/1/2023 15:53 | 1/1/2023 15:58 | 1/1/2023 19:50 | 1/1/2023 19:50 | | 1/1/2023 20:01 | 919 | SIT/LIE ENFORCEMENT | BLOCKED SW | 919 | SIT/LIE ENFORCEMENT |
| 230060951 | | | 1/6/2023 9:51 | 1/6/2023 9:53 | 1/7/2023 7:23 | 1/7/2023 7:23 | | 1/7/2023 7:32 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230062630 | | | 1/6/2023 17:52 | 1/6/2023 18:04 | 1/6/2023 18:25 | 1/6/2023 18:25 | | 1/6/2023 18:26 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230060052 | | | 1/6/2023 9:44 | 1/2/2023 9:48 | 1/3/2023 9:03 | 1/3/2023 9:03 | 1/3/2023 9:04 | 1/3/2023 9:21 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 223641627 | | | 12/30/2022 13:35 | 12/30/2022 13:36 | 1/10/2023 18:38 | 1/10/2023 18:38 | | 1/10/2023 18:51 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230050873 | 223251743 | | 1/5/2023 9:35 | 1/5/2023 9:38 | 1/11/2023 9:30 | 1/11/2023 9:30 | 1/11/2023 9:30 | 1/11/2023 9:33 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230061018 | | | 1/6/2023 10:15 | 1/6/2023 10:15 | 1/6/2023 11:17 | 1/6/2023 11:17 | 1/6/2023 11:17 | 1/6/2023 11:17 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230032976 | | | 1/3/2023 20:57 | 1/3/2023 20:59 | 1/3/2023 21:41 | 1/3/2023 21:41 | 1/3/2023 21:41 | 1/3/2023 21:43 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230031031 | | | 1/3/2023 10:29 | 1/3/2023 10:31 | 1/7/2023 14:25 | 1/7/2023 14:25 | | 1/7/2023 14:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230061280 | 230061651 | | 1/6/2023 11:34 | 1/6/2023 11:35 | 1/6/2023 11:52 | 1/6/2023 11:52 | | 1/6/2023 12:35 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | A | Police | HAN | N | TRUE | | | | |
| DRUGS | C | C | Police | ADV | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 |
| | C | C | Police | ADV | N | FALSE | 06TH ST \ MINNA ST | 24285000 | POINT (-122.40816 37.780537) | 6 |
| | C | C | Police | HAN | N | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 |
| | C | C | Police | HAN | N | FALSE | MERLIN ST \ HARRISON ST | 23931000 | POINT (-122.40238 37.778603) | 6 |
| | C | C | Police | HAN | N | FALSE | EUCLID AVE \ LAUREL ST | 26911000 | POINT (-122.44927 37.784687) | 2 |
| | C | C | Police | GOA | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | B | Police | HAN | N | FALSE | SWEENY ST \ PRINCETON ST | 20973000 | POINT (-122.41624 37.730286) | 9 |
| | C | C | Police | HAN | N | FALSE | FILLMORE ST \ PIXLEY ST | 26746000 | POINT (-122.435776 37.79849) | 2 |
| | C | C | Police | GOA | N | FALSE | SHOTWELL ST \ MONTEZUMA ST | 21285000 | POINT (-122.415016 37.746044) | 9 |
| | C | C | Police | ADV | N | FALSE | LOMBARD ST \ SCOTT ST | 26973000 | POINT (-122.44098 37.799213) | 2 |
| | C | C | Police | GOA | N | FALSE | GROVE ST \ CLAYTON ST | 26454000 | POINT (-122.44952 37.77446) | 5 |
| | C | C | Police | UTL | N | FALSE | GEARY BLVD \ 25TH AVE | 27553000 | POINT (-122.48473 37.780094) | 1 |
| | C | C | Police | GOA | N | FALSE | TAYLOR ST \ COSMO PL | 24951000 | POINT (-122.41176 37.78817) | 3 |
| | C | C | Police | GOA | N | FALSE | MISSION ST \ 10TH ST | 24414000 | POINT (-122.41591 37.775272) | 6 |
| | C | B | Police | HAN | N | FALSE | 17TH ST \ GUERRERO ST | 25690000 | POINT (-122.42396 37.76317) | 8 |
| | C | C | Police | ADV | N | FALSE | DUBOCE AVE \ WOODWARD ST | 24398000 | POINT (-122.42094 37.769917) | 9 |
| | C | C | Police | ADV | N | FALSE | HEMLOCK ST \ LARKIN ST | 25173000 | POINT (-122.418365 37.787487) | 3 |
| SLEEPING ON SW | C | C | Police | GOA | N | FALSE | LILAC ST \ 24TH ST | 24074000 | POINT (-122.41788 37.75227) | 9 |
| | C | C | Police | ADV | N | FALSE | FULTON ST \ LYON ST | 26370000 | POINT (-122.44313 37.776226) | 5 |
| | C | C | Police | GOA | N | FALSE | GEARY ST \ TAYLOR ST | 24941000 | POINT (-122.411514 37.78694) | 3 |
| | C | C | Police | UTL | N | FALSE | TRAINOR ST \ 14TH ST | 24337000 | POINT (-122.414154 37.7686) | 9 |
| | C | C | Police | UTL | N | FALSE | LAGUNA ST \ FRANCISCO ST | 26755000 | POINT (-122.431496 37.802376) | 2 |
| | C | C | Police | ADV | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 |
| | C | C | Police | HAN | N | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 |
| | C | C | Police | GOA | N | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 |
| | C | C | Police | ADV | Y | FALSE | CLEMENT ST \ 08TH AVE | 27290000 | POINT (-122.46656 37.78285) | 1 |
| | C | C | Police | ADV | N | FALSE | 17TH ST \ GUERRERO ST | 25690000 | POINT (-122.42396 37.76317) | 8 |
| | C | C | Police | HAN | N | FALSE | CLEMENT ST \ 09TH AVE | 27291000 | POINT (-122.46763 37.782803) | 1 |
| | C | C | Police | HAN | N | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 |
| | C | C | Police | ADV | N | FALSE | CHESTNUT ST \ PIERCE ST | 26964000 | POINT (-122.43951 37.800404) | 2 |
| | C | C | Police | GOA | N | FALSE | LARKIN ST \ CALIFORNIA ST | 25294000 | POINT (-122.41904 37.790787) | 3 |
| | C | C | Police | GOA | N | FALSE | MAIN ST \ HOWARD ST | 24504000 | POINT (-122.39341 37.79061) | 6 |
| | C | C | Police | HAN | N | FALSE | GEARY BLVD \ MASONIC AVE | 26836000 | POINT (-122.4473 37.78239) | 2 |
| | C | C | Police | ADV | N | FALSE | THE EMBARCADERO \ GREEN ST | 34014000 | POINT (-122.39913 37.800896) | 3 |
| | C | C | Police | GOA | N | FALSE | SAINT GEORGE ALY \ PINE ST | 24739000 | POINT (-122.404526 37.791653) | 3 |
| ENCAMPMENT | C | C | Police | UTL | N | FALSE | 11TH ST \ MINNA ST | 24363000 | POINT (-122.41657 37.773907) | 6 |
| | C | C | Police | HAN | N | FALSE | 44TH AVE \ SLOAT BLVD | 23450000 | POINT (-122.50203 37.735516) | 7 |
| | C | C | Police | ADV | N | FALSE | HYDE ST \ CALIFORNIA ST | 25252000 | POINT (-122.41739 37.790974) | 3 |
| | C | C | Police | ADV | N | FALSE | GEARY BLVD \ PARK PRESIDIO BLVD | 27483000 | POINT (-122.47231 37.780655) | 1 |
| | C | C | Police | HAN | N | FALSE | POST ST \ BUCHANAN ST | 26522000 | POINT (-122.42978 37.785564) | 5 |
| | C | C | Police | GOA | N | FALSE | BOUTWELL ST \ INDUSTRIAL ST \ LOOMIS ST | 20779000 | POINT (-122.40565 37.738323) | 10 |
| | C | C | Police | UTL | N | FALSE | COLUMBUS AVE \ BEACH ST | 25598000 | POINT (-122.41958 37.80678) | 2 |
| | C | C | Police | GOA | N | FALSE | GREENWICH ST \ BRODERICK ST | 26975000 | POINT (-122.44414 37.7979) | 2 |
| | C | C | Police | GOA | N | FALSE | MINNA ST \ 07TH ST | 24291000 | POINT (-122.4104 37.778786) | 6 |
| | C | C | Police | HAN | N | FALSE | 24TH ST \ SHOTWELL ST | 24064000 | POINT (-122.41517 37.75244) | 9 |
| | C | C | Police | ND | N | FALSE | 20TH ST \ BRYANT ST | 24008000 | POINT (-122.40977 37.759193) | 9 |
| | C | C | Police | GOA | N | FALSE | LILY ST \ OCTAVIA ST | 25910000 | POINT (-122.4242 37.774338) | 5 |
| | C | C | Police | GOA | N | FALSE | EDDY ST \ CYRIL MAGNIN ST | 24893000 | POINT (-122.40849 37.784454) | 6 |
| | C | C | Police | GOA | N | FALSE | PINE ST \ SANSOME ST | 24686000 | POINT (-122.40093 37.792107) | 3 |
| | C | C | Police | ND | N | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 |
| | C | C | Police | HAN | N | FALSE | VAN NESS AVE \ OLIVE ST | 25193000 | POINT (-122.42102 37.7843) | 6 |
| | C | C | Police | HAN | N | FALSE | BRODERICK ST \ CLAY ST | 26854000 | POINT (-122.44247 37.78966) | 2 |
| 909 | C | C | Police | HAN | N | FALSE | FORD ST \ SANCHEZ ST | 25794000 | POINT (-122.43065 37.761955) | 8 |
| | C | C | Police | GOA | N | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41237 37.78579) | 6 |
| | C | C | Police | GOA | N | FALSE | HYDE ST \ CALIFORNIA ST | 25252000 | POINT (-122.41739 37.790974) | 3 |
| | C | C | Police | GOA | N | FALSE | LAKE ST \ 14TH AVE | 27622000 | POINT (-122.47325 37.78629) | 2 |
| | C | C | Police | ADV | N | FALSE | NORTH POINT ST \ BUCHANAN ST | 26756000 | POINT (-122.433525 37.804035) | 2 |
| BLOCKED SW | C | C | Police | HAN | N | FALSE | MCALLISTER ST \ LYON ST | 26374000 | POINT (-122.44332 37.777164) | 5 |
| | C | C | Police | GOA | N | FALSE | EUREKA ST \ 18TH ST | 25819000 | POINT (-122.43826 37.760693) | 8 |
| | C | C | Police | ND | N | FALSE | FORD ST \ SANCHEZ ST | 25794000 | POINT (-122.43065 37.761955) | 8 |
| | C | C | Police | ADV | N | FALSE | LOMBARD ST \ SCOTT ST | 26973000 | POINT (-122.44098 37.799213) | 2 |
| | C | C | Police | ADV | N | FALSE | OCTAVIA ST \ END | 35007000 | POINT (-122.42354 37.772336) | 5 |
| | C | C | Police | GOA | N | FALSE | JESSIE ST \ MINT PLZ \ MINT ST | 24866000 | POINT (-122.4077 37.78261) | 6 |
| | C | C | Police | GOA | N | FALSE | CLEMENT ST \ 09TH AVE | 27291000 | POINT (-122.46763 37.782803) | 1 |
| | C | C | Police | HAN | N | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 |
| | C | C | Police | GOA | N | FALSE | 15TH ST \ CALEDONIA ST | 24375000 | POINT (-122.42153 37.76657) | 9 |
| | C | C | Police | ADV | N | FALSE | 18TH ST \ HARTFORD ST | 25792000 | POINT (-122.43391 37.760956) | 8 |

Law_Enforcement_Dispatched_Call

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-14_01-30-02 | | | | | |
| Tenderloin | TENDERLOIN | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-29_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Tenderloin | TENDERLOIN | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-29_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-29_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Presidio Heights | RICHMOND | 12/31/2022 1:30 | 12/31/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-31_01-30-02 | 11 | 11 | 8 | 6 | 31 |
| Tenderloin | TENDERLOIN | 12/25/2022 1:30 | 12/25/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-25_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Portola | BAYVIEW | 12/31/2022 1:30 | 12/31/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-31_01-30-02 | 92 | 92 | 2 | 2 | 25 |
| Marina | NORTHERN | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-29_01-30-01 | 15 | 15 | 4 | 6 | 13 |
| Bernal Heights | INGLESIDE | 12/25/2022 1:30 | 12/25/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-25_01-30-02 | 83 | 83 | 9 | 2 | 2 |
| Marina | NORTHERN | 1/1/2023 1:30 | 1/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-01_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| Lone Mountain/USF | PARK | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-27_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| Outer Richmond | RICHMOND | 12/31/2022 1:30 | 12/31/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-31_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| Nob Hill | CENTRAL | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-26_01-30-03 | 50 | 50 | 6 | 3 | 21 |
| South of Market | SOUTHERN | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-26_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Mission | MISSION | 12/25/2022 1:30 | 12/25/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-25_01-30-02 | 37 | 37 | 3 | 5 | 20 |
| Mission | MISSION | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-26_01-30-03 | 53 | 53 | 3 | 2 | 20 |
| Nob Hill | CENTRAL | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-05_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| Mission | MISSION | 12/25/2022 1:30 | 12/25/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-25_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Lone Mountain/USF | PARK | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-29_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| Tenderloin | CENTRAL | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-04_01-30-01 | 20 | 20 | 6 | 3 | 36 |
| Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Marina | NORTHERN | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-26_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| Tenderloin | TENDERLOIN | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-26_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 12/25/2022 1:30 | 12/25/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Tenderloin | TENDERLOIN | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-26_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Inner Richmond | RICHMOND | 12/30/2022 1:30 | 12/30/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-30_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| Mission | MISSION | 12/25/2022 1:30 | 12/25/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-25_01-30-02 | 37 | 37 | 3 | 5 | 20 |
| Inner Richmond | RICHMOND | 12/30/2022 1:30 | 12/30/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-30_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| Inner Richmond | RICHMOND | 12/31/2022 1:30 | 12/31/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-31_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| Marina | NORTHERN | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-28_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| Nob Hill | CENTRAL | 12/25/2022 1:30 | 12/25/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-25_01-30-02 | 105 | 105 | 6 | 3 | 21 |
| Financial District/South Beach | SOUTHERN | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-03_01-30-01 | 108 | 108 | 1 | 10 | 8 |
| Lone Mountain/USF | RICHMOND | 12/25/2022 1:30 | 12/25/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-25_01-30-02 | 13 | 13 | 8 | 6 | 18 |
| Financial District/South Beach | CENTRAL | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-04_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| Financial District/South Beach | CENTRAL | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-04_01-30-01 | 104 | 104 | 6 | 3 | 8 |
| South of Market | SOUTHERN | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Lakeshore | TARAVAL | 12/30/2022 1:30 | 12/30/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-30_01-30-01 | 40 | 40 | 10 | 7 | 35 |
| Nob Hill | CENTRAL | 12/25/2022 1:30 | 12/25/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-25_01-30-02 | 16 | 16 | 6 | 3 | 21 |
| Outer Richmond | RICHMOND | 12/25/2022 1:30 | 12/25/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-25_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| Japantown | NORTHERN | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-03_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| Bayview Hunters Point | BAYVIEW | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-17_01-30-02 | 82 | 82 | 2 | 9 | 1 |
| Russian Hill | CENTRAL | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-28_01-30-02 | 99 | 99 | 6 | 6 | 32 |
| Marina | NORTHERN | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-04_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| South of Market | SOUTHERN | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Mission | MISSION | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 | closecall2022-12-27_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Mission | MISSION | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-08_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Hayes Valley | NORTHERN | 1/19/2023 1:30 | 1/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-19_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| Tenderloin | TENDERLOIN | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-11_01-30-01 | 19 | 19 | 5 | 3 | 36 |
| Financial District/South Beach | CENTRAL | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-06_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| South of Market | TENDERLOIN | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-07_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| Tenderloin | NORTHERN | 1/9/2023 1:30 | 1/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-09_01-30-01 | 20 | 20 | 4 | 11 | 36 |
| Pacific Heights | RICHMOND | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-08_01-30-01 | 102 | 102 | 8 | 6 | 30 |
| Castro/Upper Market | MISSION | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-08_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| Tenderloin | TENDERLOIN | 1/2/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-02_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Nob Hill | CENTRAL | 1/2/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-02_01-30-01 | 16 | 16 | 6 | 3 | 21 |
| Seacliff | RICHMOND | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-05_01-30-01 | 2 | 2 | 8 | 6 | 33 |
| Marina | NORTHERN | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-08_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Lone Mountain/USF | PARK | 1/2/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-02_01-30-01 | 97 | 97 | 7 | 11 | 18 |
| Castro/Upper Market | MISSION | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-08_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| Castro/Upper Market | MISSION | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-07_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| Marina | NORTHERN | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-04_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| Hayes Valley | NORTHERN | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-11_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| South of Market | TENDERLOIN | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-12_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| Inner Richmond | RICHMOND | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-07_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| South of Market | TENDERLOIN | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-04_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| Mission | MISSION | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-08_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Castro/Upper Market | MISSION | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-07_01-30-01 | 38 | 38 | 3 | 5 | 5 |

Law_Enforcement_Dispatched_Call

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230080579 | | | 1/8/2023 7:32 | 1/8/2023 7:33 | 1/8/2023 9:00 | 1/8/2023 9:00 | 1/8/2023 9:09 | 1/8/2023 9:15 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 223641805 | | | 12/30/2022 14:24 | 12/30/2022 14:28 | 1/11/2023 8:29 | 1/11/2023 8:29 | 1/11/2023 8:48 | 1/11/2023 8:50 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230020691 | | | 1/2/2023 9:01 | 1/2/2023 9:04 | 1/10/2023 17:05 | 1/10/2023 17:05 | | 1/10/2023 17:34 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230060839 | 230032434 | | 1/6/2023 9:21 | 1/6/2023 9:21 | 1/6/2023 9:21 | 1/6/2023 9:21 | 1/6/2023 9:21 | 1/6/2023 11:32 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230071095 | | | 1/7/2023 11:30 | 1/7/2023 11:32 | 1/7/2023 15:24 | 1/7/2023 15:24 | 1/7/2023 15:33 | 1/7/2023 15:34 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230010934 | | | 1/1/2023 6:48 | 1/1/2023 6:50 | 1/1/2023 7:58 | 1/1/2023 7:58 | 1/1/2023 8:37 | 1/1/2023 8:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230010541 | | | 1/1/2023 2:48 | 1/1/2023 2:48 | 1/11/2023 8:58 | 1/11/2023 8:58 | 1/11/2023 8:58 | 1/11/2023 9:02 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230061946 | | | 1/6/2023 14:33 | 1/6/2023 14:35 | 1/6/2023 15:55 | 1/6/2023 15:55 | | 1/6/2023 17:49 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230060795 | | | 1/6/2023 9:09 | 1/6/2023 9:09 | 1/6/2023 10:14 | 1/6/2023 10:14 | 1/6/2023 10:14 | 1/6/2023 10:39 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 223641739 | | | 12/30/2022 13:54 | 12/30/2022 14:08 | 1/7/2023 7:33 | 1/7/2023 7:33 | | 1/7/2023 7:39 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230020566 | | | 1/2/2023 8:06 | 1/2/2023 8:06 | 1/3/2023 8:46 | 1/3/2023 8:46 | 1/3/2023 8:47 | 1/3/2023 8:47 | 919 | SIT/LIE ENFORCEMENT | SLEEPER ON SW | 919 | SIT/LIE ENFORCEMENT |
| 230030720 | | | 1/3/2023 8:47 | 1/3/2023 8:49 | 1/4/2023 9:49 | 1/4/2023 9:49 | 1/4/2023 9:54 | 1/4/2023 9:57 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230042074 | | PD230009389 | 1/4/2023 16:19 | 1/4/2023 16:21 | 1/4/2023 19:08 | 1/4/2023 19:08 | 1/4/2023 19:56 | 1/4/2023 23:00 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230020599 | | | 1/2/2023 8:20 | 1/2/2023 8:22 | 1/3/2023 16:23 | 1/3/2023 16:23 | | 1/3/2023 16:34 | 919 | SIT/LIE ENFORCEMENT | LOITTERING | 919 | SIT/LIE ENFORCEMENT |
| 230052195 | | | 1/5/2023 16:53 | 1/5/2023 16:54 | 1/5/2023 17:00 | 1/5/2023 17:00 | 1/5/2023 17:18 | 1/5/2023 17:20 | 919 | SIT/LIE ENFORCEMENT | BLKG SW | 919 | SIT/LIE ENFORCEMENT |
| 230062071 | | | 1/6/2023 15:12 | 1/6/2023 15:13 | 1/6/2023 16:07 | 1/6/2023 16:07 | 1/6/2023 16:07 | 1/6/2023 16:07 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230062698 | | | 1/6/2023 18:28 | 1/6/2023 18:30 | 1/6/2023 18:34 | 1/6/2023 18:34 | 1/6/2023 18:35 | 1/6/2023 18:35 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230052208 | | | 1/5/2023 16:57 | 1/5/2023 16:59 | 1/5/2023 21:54 | 1/5/2023 21:54 | 1/5/2023 21:59 | 1/5/2023 21:59 | 919 | SIT/LIE ENFORCEMENT | BLKG SW | 919 | SIT/LIE ENFORCEMENT |
| 230021486 | | | 1/2/2023 13:54 | 1/2/2023 13:55 | 1/6/2023 10:47 | 1/6/2023 10:47 | 1/6/2023 10:50 | 1/6/2023 10:50 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230060584 | | | 1/6/2023 7:50 | 1/6/2023 7:53 | 1/11/2023 8:57 | 1/11/2023 8:57 | 1/11/2023 8:57 | 1/11/2023 8:58 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230040866 | | | 1/4/2023 9:48 | 1/4/2023 9:51 | 1/6/2023 10:51 | 1/6/2023 10:51 | 1/6/2023 10:54 | 1/6/2023 10:56 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230062131 | | | 1/6/2023 15:30 | 1/6/2023 15:31 | 1/6/2023 18:59 | 1/6/2023 18:59 | 1/6/2023 19:11 | 1/6/2023 20:13 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230062763 | | | 1/6/2023 18:57 | 1/6/2023 18:57 | 1/6/2023 20:15 | 1/6/2023 20:15 | 1/6/2023 20:15 | 1/6/2023 20:20 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230070748 | | | 1/7/2023 9:22 | 1/7/2023 9:23 | 1/7/2023 9:34 | 1/7/2023 9:34 | 1/7/2023 9:54 | 1/7/2023 11:03 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230041721 | 230033058 | | 1/4/2023 14:08 | 1/4/2023 14:11 | 1/4/2023 15:54 | 1/4/2023 15:54 | 1/4/2023 15:54 | 1/4/2023 16:16 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 223652068 | | | 12/31/2022 15:00 | 12/31/2022 15:00 | 12/31/2022 18:08 | 12/31/2022 18:08 | 12/31/2022 18:11 | 12/31/2022 18:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230052567 | | | 1/5/2023 19:06 | 1/5/2023 19:06 | 1/5/2023 21:48 | 1/5/2023 21:48 | 1/5/2023 21:48 | 1/5/2023 21:49 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230111135 | | | 1/11/2023 11:20 | 1/11/2023 11:22 | 1/14/2023 13:40 | 1/14/2023 13:40 | | 1/14/2023 14:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230142028 | | | 1/14/2023 15:29 | 1/14/2023 15:30 | 1/29/2023 10:13 | 1/29/2023 10:13 | | 1/29/2023 10:18 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230092034 | | | 1/9/2023 15:42 | 1/9/2023 15:43 | 1/9/2023 16:11 | 1/9/2023 16:11 | 1/9/2023 16:12 | 1/9/2023 16:20 | 919 | SIT/LIE ENFORCEMENT | DRUGS | 919 | SIT/LIE ENFORCEMENT |
| 230092191 | | | 1/9/2023 16:16 | 1/9/2023 16:24 | 1/9/2023 16:39 | 1/9/2023 16:39 | 1/9/2023 16:39 | 1/9/2023 16:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230121200 | | | 1/12/2023 11:01 | 1/12/2023 11:02 | 1/25/2023 11:27 | 1/25/2023 11:27 | 1/25/2023 11:27 | 1/25/2023 11:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230101311 | | | 1/10/2023 11:32 | 1/10/2023 11:36 | 1/11/2023 10:55 | 1/11/2023 10:55 | 1/11/2023 11:30 | 1/11/2023 11:35 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230141138 | 230340523 | | 1/14/2023 10:41 | 1/14/2023 10:42 | 1/14/2023 12:19 | 1/14/2023 12:19 | | 2/3/2023 8:17 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230091065 | | | 1/9/2023 10:45 | 1/9/2023 10:47 | 1/14/2023 13:38 | 1/14/2023 13:38 | | 1/14/2023 14:06 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230093025 | | | 1/9/2023 20:32 | 1/9/2023 20:34 | 1/9/2023 23:39 | 1/9/2023 23:39 | | 1/9/2023 23:49 | 919 | SIT/LIE ENFORCEMENT | 488 | 919 | SIT/LIE ENFORCEMENT |
| 230121330 | | | 1/12/2023 11:27 | 1/12/2023 11:28 | 1/12/2023 16:51 | 1/12/2023 16:51 | 1/12/2023 17:00 | 1/12/2023 17:13 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230090822 | | | 1/9/2023 9:28 | 1/9/2023 9:30 | 1/9/2023 21:27 | 1/9/2023 21:27 | 1/9/2023 23:46 | 1/9/2023 23:50 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230082063 | | | 1/8/2023 16:25 | 1/8/2023 16:26 | 1/8/2023 16:39 | 1/8/2023 16:39 | 1/8/2023 16:39 | 1/8/2023 16:40 | 919 | SIT/LIE ENFORCEMENT | DRUGS | 919 | SIT/LIE ENFORCEMENT |
| 230121340 | | | 1/12/2023 11:30 | 1/12/2023 11:31 | 1/22/2023 6:45 | 1/22/2023 6:45 | 1/22/2023 7:29 | 1/22/2023 7:33 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230120713 | | | 1/12/2023 8:51 | 1/12/2023 8:54 | 1/12/2023 9:02 | 1/12/2023 9:02 | 1/12/2023 9:38 | 1/12/2023 9:45 | 919 | SIT/LIE ENFORCEMENT | 915 | 919 | SIT/LIE ENFORCEMENT |
| 230092461 | | | 1/9/2023 17:35 | 1/9/2023 17:36 | 1/9/2023 18:21 | 1/9/2023 18:21 | 1/9/2023 18:40 | 1/9/2023 18:55 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230121382 | | | 1/12/2023 11:38 | 1/12/2023 11:40 | 1/12/2023 16:25 | 1/12/2023 16:25 | 1/12/2023 16:32 | 1/12/2023 16:33 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230152097 | | | 1/15/2023 16:29 | 1/15/2023 16:36 | 1/15/2023 22:25 | 1/15/2023 22:25 | 1/15/2023 22:28 | 1/15/2023 22:29 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230121906 | | | 1/12/2023 13:52 | 1/12/2023 13:54 | 1/14/2023 14:17 | 1/14/2023 14:17 | 1/14/2023 14:43 | 1/14/2023 14:43 | 919 | SIT/LIE ENFORCEMENT | SLEEPER | 919 | SIT/LIE ENFORCEMENT |
| 230123255 | | | 1/12/2023 20:00 | 1/12/2023 20:01 | 1/13/2023 2:45 | 1/13/2023 2:45 | | 1/13/2023 2:45 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 230160759 | | | 1/16/2023 9:33 | 1/16/2023 9:34 | 1/16/2023 10:37 | 1/16/2023 10:37 | 1/16/2023 10:43 | 1/16/2023 11:01 | 919 | SIT/LIE ENFORCEMENT | SLEEPER | 601 | TRESPASSER |
| 230081042 | | | 1/8/2023 11:06 | 1/8/2023 11:07 | 1/11/2023 8:51 | 1/11/2023 8:51 | | 1/11/2023 8:55 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230143019 | | | 1/14/2023 21:50 | 1/14/2023 21:52 | 1/15/2023 11:36 | 1/15/2023 11:36 | | 1/15/2023 12:04 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230142993 | | | 1/14/2023 21:37 | 1/14/2023 21:40 | 1/16/2023 8:20 | 1/16/2023 8:20 | 1/16/2023 8:25 | 1/16/2023 8:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230141975 | | | 1/14/2023 15:05 | 1/14/2023 15:09 | 1/14/2023 17:26 | 1/14/2023 17:26 | 1/14/2023 17:26 | 1/14/2023 17:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230093205 | | | 1/9/2023 21:24 | 1/9/2023 21:45 | 1/9/2023 23:19 | 1/9/2023 23:19 | 1/9/2023 23:23 | 1/9/2023 23:23 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230121141 | 230122313 | | 1/12/2023 10:47 | 1/12/2023 10:49 | 1/12/2023 17:28 | 1/12/2023 17:28 | 1/12/2023 17:28 | 1/12/2023 17:41 | 919 | SIT/LIE ENFORCEMENT | | 418 | FIGHT NO WEAPON |
| 230092200 | | | 1/9/2023 16:25 | 1/9/2023 16:28 | 1/9/2023 16:36 | 1/9/2023 16:36 | | 1/9/2023 17:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230141515 | | | 1/14/2023 12:48 | 1/14/2023 12:48 | 1/14/2023 12:48 | 1/14/2023 12:48 | 1/14/2023 12:48 | 1/14/2023 13:23 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230132918 | | | 1/13/2023 19:38 | 1/13/2023 19:39 | 1/13/2023 20:28 | 1/13/2023 20:28 | 1/13/2023 20:32 | 1/13/2023 20:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230081632 | | | 1/8/2023 14:11 | 1/8/2023 14:12 | 1/8/2023 17:19 | 1/8/2023 17:19 | | 1/8/2023 20:10 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230082658 | | | 1/8/2023 20:21 | 1/8/2023 20:24 | 1/8/2023 22:38 | 1/8/2023 22:38 | 1/8/2023 22:38 | 1/8/2023 22:39 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230082429 | | | 1/8/2023 18:46 | 1/8/2023 18:47 | 1/9/2023 1:28 | 1/9/2023 1:28 | | 1/9/2023 1:31 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230090499 | | | 1/9/2023 7:25 | 1/9/2023 7:25 | 1/16/2023 12:56 | 1/16/2023 12:56 | 1/16/2023 12:56 | 1/16/2023 12:56 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230082379 | | | 1/8/2023 18:21 | 1/8/2023 18:23 | 1/8/2023 22:11 | 1/8/2023 22:11 | | 1/8/2023 22:14 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230152125 | | | 1/15/2023 17:07 | 1/15/2023 17:07 | 1/16/2023 0:21 | 1/16/2023 0:21 | 1/16/2023 0:26 | 1/16/2023 0:31 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230101077 | | | 1/10/2023 10:27 | 1/10/2023 10:28 | 1/10/2023 13:27 | 1/10/2023 13:27 | | 1/10/2023 13:37 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230161041 | | | 1/16/2023 11:05 | 1/16/2023 11:06 | 1/16/2023 11:06 | 1/16/2023 11:06 | 1/16/2023 11:52 | 1/16/2023 11:59 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230122865 | | | 1/12/2023 18:18 | 1/12/2023 18:22 | 1/12/2023 19:54 | 1/12/2023 19:54 | 1/12/2023 19:57 | 1/12/2023 22:16 | 919 | SIT/LIE ENFORCEMENT | 915 | 919 | SIT/LIE ENFORCEMENT |
| 230122247 | | | 1/12/2023 15:33 | 1/12/2023 15:36 | 1/12/2023 19:22 | 1/12/2023 19:22 | 1/12/2023 19:22 | 1/12/2023 19:22 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230091207 | | | 1/9/2023 11:32 | 1/9/2023 11:34 | 3/24/2023 12:17 | 3/24/2023 12:17 | 3/24/2023 12:24 | 3/24/2023 13:34 | 919 | SIT/LIE ENFORCEMENT | BLKG SW | 915 | HOMELESS COMPLAINT |
| 230101314 | | | 1/10/2023 11:37 | 1/10/2023 11:37 | 1/10/2023 11:37 | 1/10/2023 11:37 | 1/10/2023 11:37 | 1/10/2023 12:14 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | C | Police | ADV | N | FALSE | TOMPKINS AVE \ BRONTE ST | 21056000 | POINT (-122.41038 37.736893) | 9 |
| | C | C | Police | GOA | N | FALSE | HOWARD ST \ 07TH ST | 24265000 | POINT (-122.409386 37.777977) | 6 |
| | C | C | Police | UTL | N | FALSE | MARY ST \ HOWARD ST | 23947000 | POINT (-122.405716 37.78088) | 6 |
| | C | C | Police | HAN | Y | FALSE | MISSION ST \ 07TH ST | 24315000 | POINT (-122.410934 37.779213) | 6 |
| | C | C | Police | ADV | N | FALSE | GEARY ST \ SHANNON ST | 24962000 | POINT (-122.41234 37.786835) | 6 |
| | C | C | Police | HAN | N | FALSE | HENRY ST \ SANCHEZ ST | 25976000 | POINT (-122.431114 37.766796) | 8 |
| | C | C | Police | GOA | N | FALSE | MOSS ST \ HOWARD ST | 24286000 | POINT (-122.40884 37.778416) | 6 |
| | C | C | Police | ADV | N | FALSE | CLARA ST \ 06TH ST | 23922000 | POINT (-122.4046 37.7777) | 6 |
| | C | C | Police | HAN | N | FALSE | 03RD AVE \ GEARY BLVD | 27245000 | POINT (-122.46106 37.78116) | 1 |
| | C | C | Police | GOA | N | FALSE | 16TH ST \ MISSION ST | 24170000 | POINT (-122.41967 37.765053) | 9 |
| | C | C | Police | GOA | N | FALSE | SUTTER ST \ JONES ST | 24959000 | POINT (-122.41354 37.788597) | 3 |
| | C | C | Police | GOA | N | FALSE | 18TH ST \ DIAMOND ST | 25818000 | POINT (-122.43719 37.760757) | 8 |
| | C | C | Police | REP | N | FALSE | 03RD ST \ KING ST | 23799000 | POINT (-122.39184 37.778126) | 6 |
| | C | C | Police | GOA | N | FALSE | MARKET ST \ POWELL ST | 34016000 | POINT (-122.40733 37.78456) | 3 |
| | C | C | Police | GOA | N | FALSE | 04TH ST \ FREELON ST | 23832000 | POINT (-122.397064 37.77875) | 6 |
| | C | C | Police | ND | N | FALSE | EDDY ST \ HYDE ST | 25138000 | POINT (-122.415886 37.783516) | 6 |
| | C | C | Police | NOM | N | FALSE | FORD ST \ SANCHEZ ST | 25794000 | POINT (-122.43065 37.761955) | 8 |
| BLKG SW | C | C | Police | ADV | N | FALSE | FILLMORE ST \ LOMBARD ST | 26751000 | POINT (-122.43604 37.799843) | 2 |
| | C | C | Police | GOA | N | FALSE | 32ND AVE \ CLEMENT ST | 27855000 | POINT (-122.49238 37.781677) | 1 |
| | C | C | Police | GOA | N | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 |
| | C | C | Police | ADV | N | FALSE | 43RD AVE \ GEARY BLVD | 27911000 | POINT (-122.50402 37.77921) | 1 |
| | C | C | Police | HAN | N | FALSE | VAN NESS AVE \ CLAY ST | 26535000 | POINT (-122.42269 37.792175) | 3 |
| | C | C | Police | HAN | N | FALSE | EDDY ST \ MASON ST | 24897000 | POINT (-122.40931 37.784348) | 6 |
| | C | C | Police | HAN | N | FALSE | SUTTER ST \ JONES ST | 24959000 | POINT (-122.41354 37.788597) | 3 |
| | C | C | Police | ADV | N | FALSE | STEINER ST \ LOMBARD ST | 26770000 | POINT (-122.4377 37.799633) | 2 |
| | C | C | Police | GOA | N | FALSE | 04TH ST \ JESSIE ST | 24635000 | POINT (-122.40479 37.78491) | 6 |
| | C | C | Police | NOM | N | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.421005 37.783825) | 5 |
| | C | C | Police | UTL | N | FALSE | VAN NESS AVE \ WILLOW ST | 25189000 | POINT (-122.42083 37.78337) | 6 |
| | C | C | Police | UTL | N | FALSE | PINE ST \ FILLMORE ST | 26609000 | POINT (-122.43365 37.78795) | 2 |
| DRUGS | C | C | Police | ADV | N | FALSE | EDDY ST \ HYDE ST | 25138000 | POINT (-122.415886 37.783516) | 6 |
| | C | C | Police | ADV | N | FALSE | MERLIN ST \ HARRISON ST | 23931000 | POINT (-122.40238 37.778603) | 6 |
| | C | C | Police | GOA | N | FALSE | CESAR CHAVEZ ST \ CAPP ST \ MISSION ST | 21304000 | POINT (-122.41822 37.748165) | 9 |
| | C | C | Police | HAN | N | FALSE | TEHAMA ST \ GALLAGHER LN | 28147000 | POINT (-122.40333 37.78193) | 6 |
| | C | C | Police | | N | FALSE | PINE ST \ PIERCE ST | 26634000 | POINT (-122.436935 37.787533) | 5 |
| | C | C | Police | UTL | N | FALSE | GEARY ST \ POLK ST | 25182000 | POINT (-122.41974 37.785892) | 6 |
| 488 | C | C | Police | ADV | N | FALSE | STEINER ST \ LOMBARD ST | 26770000 | POINT (-122.4377 37.799633) | 2 |
| | C | C | Police | HAN | N | FALSE | GEARY BLVD \ 19TH AVE | 27504000 | POINT (-122.4783 37.78038) | 1 |
| | C | C | Police | ADV | N | FALSE | POLK ST \ CEDAR ST | 25199000 | POINT (-122.41983 37.786358) | 6 |
| DRUGS | C | C | Police | HAN | N | FALSE | 04TH ST \ JESSIE ST | 24635000 | POINT (-122.40479 37.78491) | 6 |
| | C | C | Police | ADV | N | FALSE | HAIGHT ST \ OCTAVIA ST | 25857000 | POINT (-122.42376 37.772957) | 5 |
| | C | C | Police | ADV | N | FALSE | IRVING ST \ 12TH AVE | 27171000 | POINT (-122.46952 37.763897) | 5 |
| | C | C | Police | ADV | N | FALSE | GREEN ST \ KEARNY ST | 24847000 | POINT (-122.40583 37.7999) | 3 |
| | C | C | Police | HAN | N | FALSE | WALLER ST \ STANYAN ST | 26433000 | POINT (-122.453354 37.768246) | 5 |
| | C | C | Police | GOA | N | FALSE | ROSE ST \ GOUGH ST | 24453000 | POINT (-122.42231 37.77362) | 5 |
| | C | C | Police | UTL | N | FALSE | SUTTER ST \ HYDE ST | 25163000 | POINT (-122.416824 37.788177) | 3 |
| DRUGS | C | C | Police | GOA | N | FALSE | VAN NESS AVE \ OAK ST | 30705000 | POINT (-122.419395 37.77542) | 6 |
| | C | C | Police | ADV | N | FALSE | SUTTER ST \ JONES ST | 24959000 | POINT (-122.41354 37.788597) | 3 |
| | C | C | Police | ADV | N | FALSE | 06TH ST \ MISSION ST | 24293000 | POINT (-122.40871 37.78097) | 6 |
| | C | C | Police | ADV | N | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 |
| | C | C | Police | GOA | N | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 |
| | C | C | Police | ADV | N | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 |
| | C | C | Police | ADV | N | FALSE | UNION ST \ POWELL ST | 25423000 | POINT (-122.410835 37.80024) | 3 |
| | C | B | Police | HAN | N | FALSE | ELLIS ST \ HYDE ST | 25144000 | POINT (-122.41607 37.78445) | 6 |
| | C | C | Police | GOA | N | FALSE | JUDAH ST \ 17TH AVE | 27356000 | POINT (-122.47485 37.761795) | 5 |
| | C | C | Police | HAN | Y | FALSE | STEINER ST \ LOMBARD ST | 26770000 | POINT (-122.4377 37.799633) | 2 |
| | C | C | Police | UTL | N | FALSE | 17TH ST \ DE HARO ST | 23753000 | POINT (-122.401596 37.76484) | 10 |
| | C | C | Police | ADV | N | FALSE | NORTH POINT ST \ BUCHANAN ST | 26756000 | POINT (-122.433525 37.804035) | 2 |
| | C | C | Police | ADV | N | FALSE | FRANKLIN ST \ EDDY ST | 25191000 | POINT (-122.42246 37.782684) | 5 |
| | C | C | Police | HAN | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | HAN | N | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.4126 37.78393) | 6 |
| | C | C | Police | UTL | N | FALSE | TEHAMA ST \ GALLAGHER LN | 28147000 | POINT (-122.40333 37.78193) | 6 |
| | C | C | Police | HAN | N | FALSE | FRANKLIN ST \ GREENWICH ST | 26693000 | POINT (-122.426 37.800205) | 2 |
| | C | C | Police | GOA | N | FALSE | VAN NESS AVE \ GREENWICH ST | 26692000 | POINT (-122.42436 37.800415) | 2 |
| | C | C | Police | UTL | N | FALSE | 43RD AVE \ GEARY BLVD | 27911000 | POINT (-122.50402 37.77921) | 1 |
| 915 | C | C | Police | ND | N | FALSE | LOMBARD ST \ BRODERICK ST | 26976000 | POINT (-122.44432 37.79879) | 2 |
| | C | C | Police | GOA | N | FALSE | LEAVENWORTH ST \ OFARRELL ST | 25153000 | POINT (-122.41462 37.785583) | 6 |
| | C | C | Police | GOA | N | FALSE | 26TH ST \ CAPP ST | 21305000 | POINT (-122.417046 37.749107) | 9 |
| | C | C | Police | HAN | Y | FALSE | OAK ST \ CLAYTON ST | 26416000 | POINT (-122.44896 37.771667) | 5 |

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| Bernal Heights | INGLESIDE | 1/9/2023 1:30 | 1/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-09_01-30-01 | 83 | 83 | 9 | 2 | 2 |
| South of Market | SOUTHERN | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-12_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-07_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Tenderloin | CENTRAL | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-08_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| Castro/Upper Market | PARK | 1/2/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-02_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| South of Market | SOUTHERN | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-12_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-07_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Inner Richmond | RICHMOND | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-07_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| Mission | MISSION | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-08_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Nob Hill | CENTRAL | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-04_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| Castro/Upper Market | MISSION | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-05_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| Mission Bay | SOUTHERN | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-05_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| Financial District/South Beach | TENDERLOIN | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-04_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| South of Market | SOUTHERN | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-06_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Tenderloin | TENDERLOIN | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-07_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Castro/Upper Market | MISSION | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-07_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| Marina | NORTHERN | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-06_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Outer Richmond | RICHMOND | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-07_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| South of Market | SOUTHERN | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-12_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Outer Richmond | RICHMOND | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-07_01-30-01 | 6 | 6 | 8 | 4 | 29 |
| Nob Hill | NORTHERN | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-07_01-30-01 | 105 | 105 | 4 | 3 | 21 |
| Tenderloin | TENDERLOIN | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-07_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Nob Hill | CENTRAL | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-08_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| Marina | NORTHERN | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-05_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| Financial District/South Beach | TENDERLOIN | 1/1/2023 1:30 | 1/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-01_01-30-01 | 32 | 32 | 5 | 10 | 8 |
| Western Addition | NORTHERN | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-06_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| Tenderloin | NORTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-15_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| Pacific Heights | NORTHERN | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-30_01-30-01 | 103 | 103 | 4 | 6 | 30 |
| Tenderloin | TENDERLOIN | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-10_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Bernal Heights | MISSION | 1/26/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-26_01-30-02 | 83 | 83 | 3 | 2 | 2 |
| South of Market | SOUTHERN | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-12_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Pacific Heights | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-04_01-30-01 | 103 | 103 | 4 | 11 | 30 |
| Tenderloin | NORTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-15_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| Marina | NORTHERN | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-10_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| Outer Richmond | RICHMOND | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-13_01-30-01 | | | 8 | 4 | 29 |
| Tenderloin | NORTHERN | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-10_01-30-01 | 50 | 50 | 4 | 10 | 36 |
| Financial District/South Beach | TENDERLOIN | 1/9/2023 1:30 | 1/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-09_01-30-01 | 32 | 32 | 5 | 10 | 8 |
| Hayes Valley | NORTHERN | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-23_01-30-01 | 27 | 27 | 4 | 11 | 9 |
| Inner Sunset | TARAVAL | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-13_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| North Beach | CENTRAL | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-10_01-30-01 | 18 | 18 | 6 | 3 | 23 |
| Golden Gate Park | PARK | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-13_01-30-01 | 9 | 9 | 7 | 11 | 12 |
| Hayes Valley | NORTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-16_01-30-01 | 21 | 21 | 4 | 11 | 9 |
| Nob Hill | CENTRAL | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-15_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| Tenderloin | NORTHERN | 1/14/2023 1:30 | 1/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-14_01-30-01 | 21 | 21 | 4 | 10 | 36 |
| Nob Hill | CENTRAL | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-17_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| South of Market | SOUTHERN | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-12_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-16_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Castro/Upper Market | MISSION | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-17_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| South of Market | SOUTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-15_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Chinatown | CENTRAL | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-10_01-30-01 | 107 | 107 | 6 | 3 | 6 |
| Tenderloin | TENDERLOIN | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-13_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Inner Sunset | TARAVAL | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-10_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| Marina | NORTHERN | 1/9/2023 1:30 | 1/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-09_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| Mission Bay | SOUTHERN | 1/14/2023 1:30 | 1/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-14_01-30-01 | 54 | 54 | 1 | 9 | 4 |
| Marina | NORTHERN | 1/9/2023 1:30 | 1/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-09_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Western Addition | NORTHERN | 1/9/2023 1:30 | 1/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-09_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| Tenderloin | TENDERLOIN | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-10_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Tenderloin | TENDERLOIN | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-17_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 1/9/2023 1:30 | 1/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Marina | NORTHERN | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-17_01-30-01 | 15 | 15 | 4 | 6 | 13 |
| Russian Hill | NORTHERN | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-11_01-30-01 | 15 | 15 | 4 | 6 | 13 |
| Outer Richmond | RICHMOND | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-17_01-30-01 | 6 | 6 | 8 | 4 | 29 |
| Marina | NORTHERN | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-13_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| Tenderloin | TENDERLOIN | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-13_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Mission | MISSION | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-25_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Haight Ashbury | PARK | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-11_01-30-01 | 24 | 24 | 7 | 11 | 3 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230160766 | | | 1/16/2023 9:35 | 1/16/2023 9:36 | 4/16/2023 10:22 | 4/16/2023 10:22 | | 4/16/2023 10:36 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230111225 | | | 1/11/2023 11:43 | 1/11/2023 11:45 | 1/14/2023 14:10 | 1/14/2023 14:10 | | 1/14/2023 14:47 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230151165 | | PD230034217 | 1/15/2023 11:20 | 1/15/2023 11:21 | 1/15/2023 12:42 | 1/15/2023 12:42 | 1/15/2023 12:42 | 1/15/2023 16:01 | 919 | SIT/LIE ENFORCEMENT | | 650 | THREATS / HARASSMENT |
| 230092245 | 230092247 | | 1/9/2023 16:39 | 1/9/2023 16:40 | 1/9/2023 16:41 | 1/9/2023 16:41 | 1/9/2023 16:49 | 1/9/2023 16:52 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230132923 | | | 1/13/2023 19:41 | 1/13/2023 19:41 | 1/13/2023 20:27 | 1/13/2023 20:27 | 1/13/2023 20:30 | 1/13/2023 20:43 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230120759 | | | 1/12/2023 9:07 | 1/12/2023 9:10 | 2/22/2023 10:16 | 2/22/2023 10:16 | 2/22/2023 10:16 | 2/22/2023 10:16 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230171197 | | | 1/17/2023 11:38 | 1/17/2023 11:40 | 1/30/2023 22:46 | 1/30/2023 22:46 | | 1/30/2023 22:57 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230232078 | | | 1/23/2023 15:36 | 1/23/2023 15:39 | 1/23/2023 18:22 | 1/23/2023 18:22 | 1/23/2023 18:31 | 1/23/2023 19:06 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230231545 | 230231748 | | 1/23/2023 13:02 | 1/23/2023 13:05 | 1/23/2023 14:06 | 1/23/2023 14:06 | 1/23/2023 14:15 | 1/23/2023 15:47 | 919 | SIT/LIE ENFORCEMENT | | 418 | FIGHT NO WEAPON |
| 230232826 | | | 1/23/2023 19:10 | 1/23/2023 19:11 | 1/23/2023 19:36 | 1/23/2023 19:36 | 1/23/2023 19:39 | 1/23/2023 19:40 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230190557 | | | 1/19/2023 7:53 | 1/19/2023 7:57 | 1/20/2023 10:54 | 1/20/2023 10:54 | | 1/20/2023 11:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230240759 | | | 1/24/2023 9:19 | 1/24/2023 9:20 | 1/24/2023 12:05 | 1/24/2023 12:05 | 1/24/2023 12:11 | 1/24/2023 12:23 | 919 | SIT/LIE ENFORCEMENT | SLEEPER | 601 | TRESPASSER |
| 230202093 | | | 1/20/2023 15:29 | 1/20/2023 15:31 | 1/20/2023 18:11 | 1/20/2023 18:11 | 1/20/2023 18:11 | 1/20/2023 18:19 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230200512 | | | 1/20/2023 7:35 | 1/20/2023 7:37 | 3/4/2023 13:35 | 3/4/2023 13:35 | | 3/4/2023 13:43 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230192067 | | | 1/19/2023 15:59 | 1/19/2023 16:01 | 1/19/2023 16:41 | 1/19/2023 16:41 | 1/19/2023 16:49 | 1/19/2023 16:49 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230213119 | | | 1/21/2023 22:57 | 1/21/2023 23:01 | 1/24/2023 10:55 | 1/24/2023 10:55 | 1/24/2023 10:57 | 1/24/2023 10:59 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230161286 | | | 1/16/2023 12:33 | 1/16/2023 12:34 | 1/18/2023 8:45 | 1/18/2023 8:45 | | 1/18/2023 9:26 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230220646 | | | 1/22/2023 7:25 | 1/22/2023 7:27 | 1/22/2023 7:38 | 1/22/2023 7:38 | 1/22/2023 7:43 | 1/22/2023 8:08 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230230633 | | | 1/23/2023 8:22 | 1/23/2023 8:23 | 1/23/2023 8:36 | 1/23/2023 8:36 | 1/23/2023 8:37 | 1/23/2023 8:39 | 919 | SIT/LIE ENFORCEMENT | SLEEPER | 601 | TRESPASSER |
| 230191058 | | | 1/19/2023 10:36 | 1/19/2023 10:38 | 1/21/2023 14:29 | 1/21/2023 14:29 | 1/21/2023 14:38 | 1/21/2023 14:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230170970 | | | 1/17/2023 10:26 | 1/17/2023 10:29 | 1/17/2023 18:46 | 1/17/2023 18:46 | 1/17/2023 18:47 | 1/17/2023 18:48 | 919 | SIT/LIE ENFORCEMENT | SW BLOCKERS | 917 | SUSPICIOUS PERSON |
| 230240332 | | | 1/24/2023 6:17 | 1/24/2023 6:17 | 1/24/2023 10:47 | 1/24/2023 10:47 | 1/24/2023 11:15 | 1/24/2023 12:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230191568 | | | 1/19/2023 13:25 | 1/19/2023 13:27 | 1/19/2023 13:29 | 1/19/2023 13:29 | 1/19/2023 13:32 | 1/19/2023 13:36 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230191874 | | | 1/19/2023 15:03 | 1/19/2023 15:05 | 1/19/2023 15:19 | 1/19/2023 15:19 | 1/19/2023 15:19 | 1/19/2023 15:35 | 919 | SIT/LIE ENFORCEMENT | 915 | 919 | SIT/LIE ENFORCEMENT |
| 230172906 | | | 1/17/2023 20:46 | 1/17/2023 20:48 | 1/17/2023 23:07 | 1/17/2023 23:07 | 1/17/2023 23:07 | 1/17/2023 23:08 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230202091 | | | 1/20/2023 15:31 | 1/20/2023 15:31 | 1/20/2023 15:32 | 1/20/2023 15:32 | 1/20/2023 15:45 | 1/20/2023 15:53 | 919 | SIT/LIE ENFORCEMENT | | 801 | SUICIDE ATTEMPT |
| 230221700 | | | 1/22/2023 13:47 | 1/22/2023 13:49 | 1/22/2023 23:06 | 1/22/2023 23:01 | 1/22/2023 23:01 | 1/22/2023 23:22 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230201156 | | | 1/20/2023 11:17 | 1/20/2023 11:21 | 1/20/2023 11:35 | 1/20/2023 11:35 | 1/20/2023 11:45 | 1/20/2023 16:06 | 919 | SIT/LIE ENFORCEMENT | BLOCKING FIRE ESCAPE | 601 | TRESPASSER |
| 230181598 | 230411696 | | 1/18/2023 13:14 | 1/18/2023 13:19 | 1/18/2023 13:19 | 1/18/2023 13:19 | | 2/10/2023 15:04 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230220860 | | | 1/22/2023 9:13 | 1/22/2023 9:14 | 1/22/2023 12:52 | 1/22/2023 12:52 | | 1/22/2023 12:58 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230212657 | | | 1/21/2023 19:58 | 1/21/2023 19:59 | 1/21/2023 20:24 | 1/21/2023 20:24 | 1/21/2023 20:24 | 1/21/2023 20:24 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230211797 | | | 1/21/2023 15:16 | 1/21/2023 15:17 | 1/21/2023 15:43 | 1/21/2023 15:43 | 1/21/2023 15:44 | 1/21/2023 15:44 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230171350 | | | 1/17/2023 12:25 | 1/17/2023 12:25 | 1/17/2023 12:25 | 1/17/2023 12:25 | 1/17/2023 12:25 | 1/17/2023 12:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230191594 | | | 1/19/2023 13:31 | 1/19/2023 13:33 | 1/26/2023 11:44 | 1/26/2023 11:44 | | 1/26/2023 11:46 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230221907 | | | 1/22/2023 15:00 | 1/22/2023 15:03 | 1/22/2023 22:58 | 1/22/2023 22:58 | 1/22/2023 22:58 | 1/22/2023 22:58 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230180919 | | | 1/18/2023 9:54 | 1/18/2023 9:55 | 1/18/2023 18:08 | 1/18/2023 18:08 | | 1/18/2023 18:30 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230231072 | | | 1/23/2023 10:53 | 1/23/2023 10:53 | 1/27/2023 9:05 | 1/27/2023 9:05 | | 1/27/2023 9:37 | 919 | SIT/LIE ENFORCEMENT | 909 | 915 | HOMELESS COMPLAINT |
| 230222553 | | | 1/22/2023 18:45 | 1/22/2023 18:48 | 1/22/2023 19:08 | 1/22/2023 19:08 | 1/22/2023 19:10 | 1/22/2023 19:16 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230211264 | | | 1/21/2023 12:15 | 1/21/2023 12:17 | 1/21/2023 13:02 | 1/21/2023 13:02 | 1/21/2023 14:07 | 1/21/2023 14:10 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230200865 | | | 1/20/2023 9:51 | 1/20/2023 9:53 | 2/24/2023 11:36 | 2/24/2023 11:36 | 2/24/2023 11:44 | 2/24/2023 11:44 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230230995 | | | 1/23/2023 10:24 | 1/23/2023 10:30 | 1/23/2023 10:41 | 1/23/2023 10:41 | 1/23/2023 10:46 | 1/23/2023 10:49 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 230201876 | | | 1/20/2023 14:31 | 1/20/2023 14:32 | 1/20/2023 19:08 | 1/20/2023 19:08 | 1/20/2023 19:11 | 1/20/2023 19:13 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 230201513 | | | 1/20/2023 12:47 | 1/20/2023 12:50 | 2/20/2023 7:29 | 2/20/2023 7:29 | 2/20/2023 7:29 | 2/20/2023 7:29 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230211811 | | | 1/21/2023 15:18 | 1/21/2023 15:20 | 1/21/2023 21:08 | 1/21/2023 21:08 | 1/21/2023 21:23 | 1/21/2023 21:25 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230211028 | | | 1/21/2023 10:51 | 1/21/2023 10:53 | 1/21/2023 18:49 | 1/21/2023 18:49 | 1/21/2023 18:54 | 1/21/2023 18:54 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230211245 | | | 1/21/2023 12:09 | 1/21/2023 12:12 | 1/21/2023 12:33 | 1/21/2023 12:33 | 1/21/2023 12:33 | 1/21/2023 12:40 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230206610 | | | 1/22/2023 7:05 | 1/22/2023 7:05 | 1/22/2023 13:21 | 1/22/2023 13:21 | 1/22/2023 13:25 | 1/22/2023 13:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230232517 | | | 1/23/2023 17:39 | 1/23/2023 17:40 | 1/23/2023 17:46 | 1/23/2023 17:46 | 1/23/2023 17:48 | 1/23/2023 17:54 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230161313 | | | 1/16/2023 12:41 | 1/16/2023 12:42 | 1/16/2023 16:23 | 1/16/2023 16:23 | 1/16/2023 16:25 | 1/16/2023 16:27 | 919 | SIT/LIE ENFORCEMENT | DRUGS | 917 | SUSPICIOUS PERSON |
| 230232822 | | | 1/23/2023 19:09 | 1/23/2023 19:10 | 1/23/2023 19:34 | 1/23/2023 19:34 | 1/23/2023 19:45 | 1/23/2023 19:48 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230192203 | | | 1/19/2023 16:46 | 1/19/2023 16:47 | 1/19/2023 16:49 | 1/19/2023 16:49 | 1/19/2023 17:07 | 1/19/2023 17:23 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230231914 | 230252758 | | 1/23/2023 12:18 | 1/23/2023 12:23 | 2/1/2023 9:26 | 2/1/2023 9:26 | 2/1/2023 9:27 | 2/1/2023 9:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230200402 | | | 1/20/2023 6:10 | 1/20/2023 6:12 | 1/20/2023 7:08 | 1/20/2023 7:08 | | 1/20/2023 7:34 | 919 | SIT/LIE ENFORCEMENT | SLEEPER | 601 | TRESPASSER |
| 230171229 | | | 1/17/2023 11:49 | 1/17/2023 11:51 | 1/31/2023 8:13 | 1/31/2023 8:13 | 1/31/2023 8:14 | 1/31/2023 8:39 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230202502 | | | 1/20/2023 17:32 | 1/20/2023 17:34 | 1/20/2023 21:51 | 1/20/2023 21:51 | 1/20/2023 21:54 | 1/20/2023 22:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230222612 | | | 1/22/2023 13:18 | 1/22/2023 13:20 | 1/22/2023 13:23 | 1/22/2023 13:23 | 1/22/2023 13:23 | 1/22/2023 13:23 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230161535 | | | 1/16/2023 13:48 | 1/16/2023 13:51 | 1/20/2023 8:29 | 1/20/2023 8:29 | 1/20/2023 8:41 | 1/20/2023 10:10 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230191183 | | | 1/19/2023 11:21 | 1/19/2023 11:23 | 1/22/2023 11:40 | 1/22/2023 11:40 | | 1/22/2023 11:49 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230232131 | | | 1/23/2023 15:50 | 1/23/2023 15:51 | 1/24/2023 0:27 | 1/24/2023 0:27 | 1/24/2023 0:27 | 1/24/2023 0:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230202367 | | | 1/20/2023 16:45 | 1/20/2023 16:49 | 1/20/2023 19:18 | 1/20/2023 19:18 | | 1/20/2023 19:18 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230200424 | | | 1/20/2023 6:28 | 1/20/2023 6:28 | 1/20/2023 6:28 | 1/20/2023 6:28 | 1/20/2023 6:28 | 1/20/2023 6:30 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230290579 | | | 1/29/2023 7:02 | 1/29/2023 7:03 | 1/29/2023 7:54 | 1/29/2023 7:54 | 1/29/2023 7:56 | 1/29/2023 7:58 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230252815 | 230390604 | | 1/25/2023 18:56 | 1/25/2023 18:56 | 1/25/2023 20:44 | 1/25/2023 20:44 | | 2/8/2023 8:16 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230261244 | | | 1/26/2023 11:14 | 1/26/2023 11:16 | 2/20/2023 7:38 | 2/20/2023 7:38 | 2/20/2023 7:38 | 2/20/2023 7:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230302261 | | | 1/30/2023 16:08 | 1/30/2023 16:12 | 1/30/2023 18:12 | 1/30/2023 18:12 | | 1/30/2023 18:14 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230311251 | | | 1/31/2023 11:22 | 1/31/2023 11:26 | 1/31/2023 15:50 | 1/31/2023 15:50 | 1/31/2023 15:59 | 1/31/2023 16:01 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230261696 | | | 1/26/2023 13:25 | 1/26/2023 13:27 | 1/26/2023 13:40 | 1/26/2023 13:40 | 1/26/2023 13:40 | 1/26/2023 13:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | C | Police | UTL | N | FALSE | QUINT ST \ OAKDALE AVE | 20692000 | POINT (-122.39594 37.737785) | 10 |
| | C | C | Police | UTL | N | FALSE | BELDEN ST \ BUSH ST | 24722000 | POINT (-122.40367 37.790806) | 3 |
| | C | A | Police | REP | N | FALSE | FULTON ST \ LA PLAYA | 27978000 | POINT (-122.509895 37.771397) | 1 |
| | C | C | Police | ADV | N | FALSE | HARTFORD ST \ 17TH ST | 25793000 | POINT (-122.43406 37.76255) | 8 |
| | C | C | Police | UTL | N | FALSE | LOMBARD ST \ PIERCE ST | 26965000 | POINT (-122.43934 37.799427) | 2 |
| | C | C | Police | GOA | N | FALSE | MARIPOSA ST \ HARRISON ST | 24052000 | POINT (-122.412895 37.762875) | 9 |
| | C | C | Police | ADV | N | FALSE | SCOTT ST \ CHESTNUT ST | 26972000 | POINT (-122.44118 37.80019) | 2 |
| | C | A | Police | HAN | N | FALSE | BALANCE ST \ GOLD ST | 24715000 | POINT (-122.40246 37.796806) | 3 |
| | C | C | Police | HAN | N | FALSE | FILLMORE ST \ LOMBARD ST | 26751000 | POINT (-122.43604 37.799843) | 2 |
| | C | C | Police | UTL | N | FALSE | LEAVENWORTH ST \ OFARRELL ST | 25153000 | POINT (-122.41462 37.785583) | 6 |
| | C | C | Police | ADV | N | FALSE | MINNA ST \ 07TH ST | 24291000 | POINT (-122.4104 37.778786) | 6 |
| | C | C | Police | GOA | N | FALSE | GEARY BLVD \ 07TH AVE | 27285000 | POINT (-122.465355 37.780964) | 1 |
| | C | C | Police | HAN | N | FALSE | GENEVA AVE \ LISBON ST | 21442000 | POINT (-122.43862 37.71531) | 11 |
| | C | C | Police | GOA | N | FALSE | YOSEMITE AVE \ INGALLS ST | 20148000 | POINT (-122.38793 37.724728) | 10 |
| | C | C | Police | UTL | N | FALSE | 04TH ST \ TOWNSEND ST | 23821000 | POINT (-122.39498 37.77709) | 6 |
| | C | C | Police | UTL | N | FALSE | STORRIE ST \ MARKET ST | 32923000 | POINT (-122.440254 37.761047) | 8 |
| | C | C | Police | HAN | N | FALSE | CLARA ST \ 06TH ST | 23922000 | POINT (-122.4046 37.7777) | 6 |
| | C | C | Police | HAN | N | FALSE | 46TH AVE \ WAWONA ST | 23455000 | POINT (-122.50423 37.736183) | 4 |
| | C | C | Police | ADV | N | FALSE | 19TH ST \ CASTRO ST | 25811000 | POINT (-122.43485 37.55929) | 8 |
| | C | C | Police | GOA | N | FALSE | POST ST \ LEAVENWORTH ST | 25157000 | POINT (-122.41499 37.787453) | 6 |
| | C | C | Police | GOA | N | FALSE | WILLOW ST \ LARKIN ST | 25150000 | POINT (-122.41762 37.78378) | 6 |
| | C | C | Police | HAN | N | FALSE | UNION ST \ POWELL ST | 25423000 | POINT (-122.41089 37.80024) | 3 |
| | C | C | Police | ADV | N | FALSE | NOE ST \ 15TH ST | 25810000 | POINT (-122.43326 37.76586) | 8 |
| 915 | C | C | Police | ADV | N | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 |
| | C | C | Police | HAN | N | FALSE | POLK ST \ ALICE B TOKLAS PL \ MYRTLE ST | 25181000 | POINT (-122.41964 37.785435) | 6 |
| | C | A | Police | UTL | N | TRUE | | | | |
| | C | C | Police | GOA | N | FALSE | FILLMORE ST \ LOMBARD ST | 26751000 | POINT (-122.43604 37.799843) | 2 |
| | C | C | Police | HAN | N | FALSE | MARKET ST \ 16TH ST \ NOE ST | 25804000 | POINT (-122.433075 37.764194) | 8 |
| | C | C | Police | | N | FALSE | 26TH ST \ SHOTWELL ST | 21293000 | POINT (-122.41486 37.749237) | 9 |
| | C | C | Police | UTL | N | FALSE | 02ND ST \ JESSIE ST | 24605000 | POINT (-122.400345 37.78844) | 6 |
| | C | C | Police | UTL | N | FALSE | FALMOUTH ST \ SHIPLEY ST | 23934000 | POINT (-122.403885 37.779003) | 6 |
| | C | C | Police | HAN | N | FALSE | 02ND ST \ HARRISON ST | 24510000 | POINT (-122.39516 37.78431) | 6 |
| | C | C | Police | HAN | Y | FALSE | WALNUT ST \ CALIFORNIA ST | 26915000 | POINT (-122.44847 37.78705) | 2 |
| | C | C | Police | GOA | N | FALSE | MISSION ST \ WASHBURN ST | 24417000 | POINT (-122.41513 37.77589) | 6 |
| | C | C | Police | GOA | N | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 |
| | C | C | Police | ADV | N | FALSE | LAKE ST \ 14TH AVE | 27622000 | POINT (-122.47325 37.78629) | 2 |
| | C | C | Police | HAN | N | FALSE | 06TH ST \ MISSION ST | 24293000 | POINT (-122.40871 37.78097) | 6 |
| | C | C | Police | HAN | N | FALSE | LYON ST \ CLAY ST | 26848000 | POINT (-122.44575 37.78925) | 2 |
| | C | C | Police | HAN | N | FALSE | MARKET ST \ 16TH ST \ NOE ST | 25804000 | POINT (-122.433075 37.764194) | 8 |
| | C | C | Police | GOA | N | FALSE | JACKSON ST \ BRODERICK ST | 26861000 | POINT (-122.442825 37.791416) | 2 |
| | C | C | Police | GOA | N | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 |
| | C | C | Police | GOA | N | FALSE | LONDON ST \ BRAZIL AVE | 21723000 | POINT (-122.43404 37.724316) | 11 |
| | C | C | Police | GOA | N | FALSE | SOUTH VAN NESS AVE \ 21ST ST | 24083000 | POINT (-122.41672 37.757168) | 9 |
| | C | C | Police | UTL | N | FALSE | CAPP ST \ 20TH ST | 24130000 | POINT (-122.41796 37.758698) | 9 |
| | C | C | Police | ADV | N | FALSE | POLK ST \ OFARRELL ST | 25179000 | POINT (-122.41955 37.78496) | 6 |
| | C | C | Police | HAN | N | FALSE | ALBION ST \ CAMP ST | 25693000 | POINT (-122.422775 37.764038) | 8 |
| | C | C | Police | HAN | N | FALSE | VER MEHR PL \ KEARNY ST | 24650000 | POINT (-122.40375 37.789364) | 3 |
| | C | C | Police | GOA | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | UTL | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 |
| | C | C | Police | HAN | N | FALSE | LEAVENWORTH ST \ OFARRELL ST | 25153000 | POINT (-122.41462 37.785583) | 6 |
| | C | C | Police | ADV | N | FALSE | ZOE ST \ BRYANT ST | 23837000 | POINT (-122.39684 37.78053) | 6 |
| | C | C | Police | CIT | N | FALSE | 30TH AVE \ IRVING ST | 27717000 | POINT (-122.48891 37.763042) | 4 |
| | C | C | Police | GOA | N | FALSE | FILLMORE ST \ LOMBARD ST | 26751000 | POINT (-122.43604 37.799843) | 2 |
| | C | C | Police | GOA | N | FALSE | 24TH ST \ SANCHEZ ST | 25649000 | POINT (-122.42966 37.75157) | 8 |
| | C | C | Police | HAN | N | FALSE | HARTFORD ST \ 17TH ST | 25793000 | POINT (-122.43406 37.76255) | 8 |
| | C | C | Police | UTL | N | FALSE | FERN ST \ VAN NESS AVE | 30078000 | POINT (-122.42175 37.78803) | 3 |
| | C | C | Police | HAN | N | FALSE | VERMONT ST \ 20TH ST | 23757000 | POINT (-122.40401 37.75956) | 10 |
| | C | C | Police | ADV | N | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 |
| | C | C | Police | HAN | N | FALSE | FRANKLIN ST \ GREENWICH ST | 26693000 | POINT (-122.426 37.800205) | 2 |
| | C | C | Police | HAN | N | FALSE | ZOE ST \ BRYANT ST | 23837000 | POINT (-122.39684 37.78053) | 6 |
| | C | C | Police | GOA | N | FALSE | LEAVENWORTH ST \ SUTTER ST | 25164000 | POINT (-122.415184 37.788387) | 3 |
| | C | C | Police | HAN | Y | FALSE | SYCAMORE ST \ VALENCIA ST | 24172000 | POINT (-122.42166 37.762577) | 8 |
| | C | C | Police | HAN | N | FALSE | ALBION ST \ 16TH ST | 25695000 | POINT (-122.42285 37.76486) | 8 |
| | C | C | Police | | N | FALSE | LEAVENWORTH ST \ OFARRELL ST | 25153000 | POINT (-122.41462 37.785583) | 6 |
| | C | C | Police | GOA | N | FALSE | LEXINGTON ST \ 21ST ST | 24121000 | POINT (-122.42034 37.75695) | 9 |
| | C | C | Police | UTL | N | FALSE | ELLIS ST \ END | 25140000 | POINT (-122.41478 37.784615) | 6 |
| | C | C | Police | GOA | N | FALSE | FRANKLIN ST \ LINDEN ST | 24458000 | POINT (-122.421234 37.776627) | 5 |
| | C | C | Police | GOA | N | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 |

Law_Enforcement_Dispatched_Call

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| Bayview Hunters Point | BAYVIEW | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-17_01-30-02 | 86 | 86 | 2 | 9 | 1 |
| Financial District/South Beach | CENTRAL | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-15_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| Outer Richmond | RICHMOND | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-16_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| Castro/Upper Market | MISSION | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-10_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| Marina | NORTHERN | 1/14/2023 1:30 | 1/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-14_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Mission | MISSION | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-23_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Marina | NORTHERN | 1/31/2023 1:30 | 1/31/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-31_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Chinatown | CENTRAL | 1/24/2023 1:30 | 1/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-24_01-30-01 | 106 | 106 | 6 | 3 | 6 |
| Marina | NORTHERN | 1/24/2023 1:30 | 1/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-24_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Tenderloin | TENDERLOIN | 1/24/2023 1:30 | 1/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-24_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 1/21/2023 1:30 | 1/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Inner Richmond | RICHMOND | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-25_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| Excelsior | INGLESIDE | 1/21/2023 1:30 | 1/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-21_01-30-01 | 90 | 90 | 9 | 1 | 7 |
| Bayview Hunters Point | BAYVIEW | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-05_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| South of Market | SOUTHERN | 1/20/2023 1:30 | 1/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-20_01-30-01 | 34 | 34 | 1 | 10 | 34 |
| Castro/Upper Market | MISSION | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-25_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| South of Market | SOUTHERN | 1/19/2023 1:30 | 1/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-19_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Sunset/Parkside | TARAVAL | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-23_01-30-01 | 40 | 40 | 10 | 7 | 35 |
| Castro/Upper Market | MISSION | 1/24/2023 1:30 | 1/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-24_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| Tenderloin | CENTRAL | 1/22/2023 1:30 | 1/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-22_01-30-01 | 50 | 50 | 6 | 3 | 36 |
| Tenderloin | TENDERLOIN | 1/18/2023 1:30 | 1/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-18_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Chinatown | CENTRAL | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-25_01-30-01 | 107 | 107 | 6 | 3 | 6 |
| Castro/Upper Market | PARK | 1/20/2023 1:30 | 1/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-20_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| South of Market | SOUTHERN | 1/20/2023 1:30 | 1/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-20_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Tenderloin | NORTHERN | 1/18/2023 1:30 | 1/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-18_01-30-01 | 20 | 20 | 4 | 10 | 36 |
|  |  | 1/21/2023 1:30 | 1/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-21_01-30-01 |  |  |  |  |  |
| Marina | NORTHERN | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-23_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Castro/Upper Market | MISSION | 1/21/2023 1:30 | 1/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-21_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| Mission | MISSION | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-11_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Financial District/South Beach | CENTRAL | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-23_01-30-01 | 108 | 108 | 6 | 10 | 8 |
| South of Market | SOUTHERN | 1/22/2023 1:30 | 1/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Financial District/South Beach | SOUTHERN | 1/22/2023 1:30 | 1/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-22_01-30-01 |  |  | 1 | 10 | 8 |
| Presidio Heights | RICHMOND | 1/18/2023 1:30 | 1/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-18_01-30-01 | 10 | 10 | 8 | 6 | 31 |
| South of Market | SOUTHERN | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-27_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-23_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Seacliff | RICHMOND | 1/19/2023 1:30 | 1/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-19_01-30-01 | 2 | 2 | 8 | 6 | 33 |
| South of Market | SOUTHERN | 1/28/2023 1:30 | 1/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-28_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Pacific Heights | RICHMOND | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-23_01-30-01 | 102 | 102 | 8 | 6 | 30 |
| Castro/Upper Market | MISSION | 1/22/2023 1:30 | 1/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-22_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| Pacific Heights | RICHMOND | 2/25/2023 1:30 | 2/25/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-25_01-30-01 | 102 | 102 | 8 | 6 | 30 |
| Tenderloin | TENDERLOIN | 1/24/2023 1:30 | 1/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-24_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Excelsior | INGLESIDE | 1/21/2023 1:30 | 1/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-21_01-30-01 | 90 | 90 | 9 | 1 | 7 |
| Mission | MISSION | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-21_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Mission | MISSION | 1/22/2023 1:30 | 1/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-22_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Tenderloin | NORTHERN | 1/22/2023 1:30 | 1/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-22_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| Mission | MISSION | 1/22/2023 1:30 | 1/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-22_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| Financial District/South Beach | CENTRAL | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-23_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| Tenderloin | TENDERLOIN | 1/24/2023 1:30 | 1/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-24_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Tenderloin | TENDERLOIN | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-17_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Tenderloin | TENDERLOIN | 1/24/2023 1:30 | 1/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-24_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 1/20/2023 1:30 | 1/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-20_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Sunset/Parkside | TARAVAL | 1/24/2023 1:30 | 1/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-24_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| Marina | NORTHERN | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-02_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Noe Valley | MISSION | 1/21/2023 1:30 | 1/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-21_01-30-01 | 84 | 84 | 3 | 5 | 22 |
| Castro/Upper Market | MISSION | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-01_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| Nob Hill | NORTHERN | 1/21/2023 1:30 | 1/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-21_01-30-01 | 50 | 50 | 4 | 3 | 21 |
| Potrero Hill | BAYVIEW | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-23_01-30-01 | 54 | 54 | 2 | 9 | 26 |
| South of Market | SOUTHERN | 1/21/2023 1:30 | 1/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Marina | NORTHERN | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-23_01-30-01 | 15 | 15 | 4 | 6 | 13 |
| South of Market | SOUTHERN | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-25_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Nob Hill | CENTRAL | 1/21/2023 1:30 | 1/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-21_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| Mission | MISSION | 1/21/2023 1:30 | 1/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-21_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Mission | MISSION | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-30_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| Tenderloin | TENDERLOIN | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-09_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Mission | MISSION | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-21_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Tenderloin | TENDERLOIN | 1/31/2023 1:30 | 1/31/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-31_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Hayes Valley | NORTHERN | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-01_01-30-01 | 21 | 21 | 4 | 11 | 9 |
| South of Market | SOUTHERN | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-27_01-30-01 | 32 | 32 | 1 | 10 | 34 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230261819 | 230260811 | | 1/26/2023 14:07 | 1/26/2023 14:07 | 1/26/2023 14:07 | 1/26/2023 14:07 | 1/26/2023 14:07 | 1/26/2023 14:07 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230271811 | | | 1/27/2023 14:32 | 1/27/2023 14:32 | 1/27/2023 21:05 | 1/27/2023 21:05 | | 1/27/2023 21:05 | 919 | SIT/LIE ENFORCEMENT | BLKG SW | 601 | TRESPASSER |
| 230292719 | | | 1/29/2023 20:33 | 1/29/2023 20:35 | 3/25/2023 15:04 | 3/25/2023 15:04 | | 3/25/2023 15:21 | 919 | SIT/LIE ENFORCEMENT | 415 | 915 | HOMELESS COMPLAINT |
| 230311419 | | | 1/31/2023 12:06 | 1/31/2023 12:09 | 2/1/2023 8:51 | 2/1/2023 8:51 | 2/1/2023 8:59 | 2/1/2023 8:59 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230281364 | | | 1/28/2023 12:31 | 1/28/2023 12:32 | 1/29/2023 11:10 | 1/29/2023 11:10 | 1/29/2023 11:11 | 1/29/2023 11:48 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230260811 | 230261819 | | 1/26/2023 9:29 | 1/26/2023 9:33 | 1/26/2023 14:07 | 1/26/2023 14:07 | 1/26/2023 14:13 | 1/26/2023 14:28 | 919 | SIT/LIE ENFORCEMENT | 909 | 919 | SIT/LIE ENFORCEMENT |
| 230250707 | | | 1/25/2023 8:47 | 1/25/2023 8:49 | 3/24/2023 10:10 | 3/24/2023 10:10 | 3/24/2023 10:45 | 3/24/2023 12:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230260652 | | | 1/26/2023 8:37 | 1/26/2023 8:37 | 1/26/2023 8:37 | 1/26/2023 8:37 | 1/26/2023 8:37 | 1/26/2023 8:40 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230261060 | | | 1/26/2023 10:26 | 1/26/2023 10:28 | 1/29/2023 10:18 | 1/29/2023 10:18 | | 1/29/2023 10:26 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230260604 | | | 1/26/2023 8:21 | 1/26/2023 8:21 | 1/26/2023 8:21 | 1/26/2023 8:21 | | 1/26/2023 8:22 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230281090 | | | 1/28/2023 11:02 | 1/28/2023 11:04 | 3/24/2023 9:41 | 3/24/2023 9:41 | 3/24/2023 9:48 | 3/24/2023 10:00 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230270645 | | | 1/27/2023 8:39 | 1/27/2023 8:40 | 1/28/2023 8:46 | 1/28/2023 8:47 | 1/28/2023 8:56 | 1/28/2023 9:44 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230270676 | | | 1/27/2023 8:53 | 1/27/2023 8:54 | 1/29/2023 7:06 | 1/29/2023 7:06 | | 1/29/2023 7:51 | 919 | SIT/LIE ENFORCEMENT | SLEEPER | 919 | SIT/LIE ENFORCEMENT |
| 230313107 | | | 1/31/2023 20:44 | 1/31/2023 20:45 | 2/1/2023 0:13 | 2/1/2023 0:13 | 2/1/2023 0:18 | 2/1/2023 0:21 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230312971 | | | 1/31/2023 19:50 | 1/31/2023 19:54 | 1/31/2023 20:03 | 1/31/2023 20:16 | 1/31/2023 20:20 | 1/31/2023 20:23 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230312125 | | | 1/31/2023 15:39 | 1/31/2023 15:42 | 1/31/2023 16:06 | 1/31/2023 16:06 | 1/31/2023 16:14 | 1/31/2023 16:16 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230290491 | | | 1/29/2023 5:51 | 1/29/2023 5:51 | 1/29/2023 7:28 | 1/29/2023 7:28 | 1/29/2023 7:28 | 1/29/2023 7:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230261221 | | | 1/26/2023 11:08 | 1/26/2023 11:09 | 1/26/2023 11:11 | 1/26/2023 11:11 | 1/26/2023 15:56 | 1/26/2023 15:56 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230313302 | | | 1/31/2023 22:02 | 1/31/2023 22:03 | 1/31/2023 22:30 | 1/31/2023 22:30 | 1/31/2023 22:35 | 1/31/2023 22:37 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230291644 | | | 1/29/2023 14:11 | 1/29/2023 14:12 | 1/29/2023 15:58 | 1/29/2023 15:58 | 1/29/2023 15:58 | 1/29/2023 15:58 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230251610 | | | 1/25/2023 13:03 | 1/25/2023 13:05 | 3/20/2023 9:08 | 3/20/2023 9:08 | 3/20/2023 9:08 | 3/20/2023 9:08 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230312917 | | | 1/31/2023 19:34 | 1/31/2023 19:34 | 1/31/2023 23:15 | 1/31/2023 23:15 | 1/31/2023 23:16 | 1/31/2023 23:17 | 919 | SIT/LIE ENFORCEMENT | DRUGS | 919 | SIT/LIE ENFORCEMENT |
| 230310619 | | | 1/31/2023 8:12 | 1/31/2023 8:13 | 2/18/2023 14:29 | 2/18/2023 14:29 | | 2/18/2023 14:48 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230301379 | | | 1/30/2023 12:06 | 1/30/2023 12:07 | 1/30/2023 12:08 | 1/30/2023 12:08 | 1/30/2023 12:08 | 1/30/2023 12:12 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230280787 | | | 1/28/2023 9:11 | 1/28/2023 9:12 | 2/17/2023 12:12 | 2/17/2023 12:12 | 2/17/2023 12:12 | 2/17/2023 12:12 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230242597 | | | 1/24/2023 18:09 | 1/24/2023 18:10 | 1/24/2023 21:02 | 1/24/2023 21:02 | 1/24/2023 21:06 | 1/24/2023 21:09 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 230242920 | | | 1/24/2023 20:13 | 1/24/2023 20:16 | 1/24/2023 22:52 | 1/24/2023 22:52 | 1/24/2023 23:34 | 1/24/2023 23:40 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230290963 | | | 1/29/2023 10:04 | 1/29/2023 10:06 | 1/29/2023 10:16 | 1/29/2023 10:16 | 1/29/2023 10:18 | 1/29/2023 10:19 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230242527 | | | 1/24/2023 17:43 | 1/24/2023 17:45 | 1/24/2023 20:04 | 1/24/2023 20:04 | 1/24/2023 20:04 | 1/24/2023 20:17 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230312171 | | | 1/31/2023 15:55 | 1/31/2023 15:55 | 1/31/2023 16:46 | 1/31/2023 16:46 | 1/31/2023 18:26 | 1/31/2023 18:40 | 919 | SIT/LIE ENFORCEMENT | SLEEPERS | 919 | SIT/LIE ENFORCEMENT |
| 230260454 | | | 1/26/2023 7:18 | 1/26/2023 7:20 | 2/4/2023 8:51 | 2/4/2023 8:51 | | 2/4/2023 9:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230260877 | | | 1/26/2023 9:49 | 1/26/2023 9:50 | 1/26/2023 11:57 | 1/26/2023 11:57 | 1/26/2023 11:59 | 1/26/2023 12:03 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230252156 | 230551566 | | 1/25/2023 15:41 | 1/25/2023 15:44 | 1/25/2023 18:50 | 1/25/2023 18:50 | 3/13/2023 8:31 | 3/13/2023 8:47 | 919 | SIT/LIE ENFORCEMENT | 909 | 915 | HOMELESS COMPLAINT |
| 230260521 | 230300743 | | 1/26/2023 7:46 | 1/26/2023 7:47 | 2/4/2023 8:16 | 2/4/2023 8:16 | | 2/4/2023 8:32 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230302797 | | | 1/30/2023 18:41 | 1/30/2023 18:46 | 1/30/2023 19:54 | 1/30/2023 19:54 | 1/30/2023 20:00 | 1/30/2023 20:01 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230302368 | | | 1/30/2023 16:39 | 1/30/2023 16:40 | 1/30/2023 17:02 | 1/30/2023 17:02 | 1/30/2023 17:05 | 1/30/2023 18:46 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230260607 | | | 1/26/2023 8:22 | 1/26/2023 8:22 | 1/26/2023 8:22 | 1/26/2023 8:22 | 1/26/2023 8:22 | 1/26/2023 8:37 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230251483 | | | 1/25/2023 12:20 | 1/25/2023 12:22 | 1/25/2023 18:19 | 1/25/2023 18:19 | | 1/25/2023 18:19 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230253221 | | | 1/25/2023 21:07 | 1/25/2023 21:10 | 1/25/2023 22:38 | 1/25/2023 22:38 | 1/25/2023 22:38 | 1/25/2023 22:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230300352 | | | 1/30/2023 5:41 | 1/30/2023 5:42 | 2/3/2023 7:29 | 2/3/2023 7:29 | | 2/3/2023 8:36 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230241604 | | | 1/24/2023 13:34 | 1/24/2023 13:35 | 1/28/2023 9:44 | 1/28/2023 9:47 | 1/28/2023 9:47 | 1/28/2023 9:47 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230291136 | | | 1/29/2023 11:08 | 1/29/2023 11:08 | 1/29/2023 11:08 | 1/29/2023 11:08 | 1/29/2023 11:08 | 1/29/2023 11:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230260539 | | | 1/26/2023 7:49 | 1/26/2023 7:53 | 1/26/2023 8:00 | 1/26/2023 8:00 | 1/26/2023 8:12 | 1/26/2023 8:12 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230291916 | | | 1/29/2023 15:54 | 1/29/2023 15:56 | 1/29/2023 16:37 | 1/29/2023 16:37 | 1/29/2023 16:54 | 1/29/2023 17:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230241942 | | | 1/24/2023 15:11 | 1/24/2023 15:12 | 1/24/2023 19:40 | 1/24/2023 19:40 | | 1/24/2023 19:40 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230261636 | | | 1/26/2023 13:10 | 1/26/2023 13:11 | 2/10/2023 8:28 | 2/10/2023 8:28 | 2/10/2023 8:28 | 2/10/2023 8:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230252292 | | | 1/25/2023 16:25 | 1/25/2023 16:26 | 1/25/2023 18:48 | 1/25/2023 18:48 | | 1/25/2023 18:53 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230261122 | | | 1/26/2023 10:38 | 1/26/2023 10:41 | 1/28/2023 12:37 | 1/28/2023 12:37 | 1/28/2023 12:37 | 1/28/2023 13:21 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230260434 | | | 1/26/2023 7:11 | 1/26/2023 7:12 | 1/27/2023 9:38 | 1/27/2023 9:38 | | 1/27/2023 10:06 | 919 | SIT/LIE ENFORCEMENT | TENT | 915 | HOMELESS COMPLAINT |
| 230372352 | | | 2/6/2023 16:29 | 2/6/2023 16:32 | 2/6/2023 23:38 | 2/6/2023 23:38 | 2/6/2023 23:38 | 2/6/2023 23:39 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230372729 | | | 2/6/2023 18:14 | 2/6/2023 18:16 | 2/6/2023 22:20 | 2/6/2023 22:20 | 2/6/2023 22:55 | 2/6/2023 22:55 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230362256 | | | 2/5/2023 16:56 | 2/5/2023 16:56 | 2/5/2023 22:52 | 2/5/2023 22:52 | | 2/5/2023 22:53 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230372468 | | | 2/6/2023 17:06 | 2/6/2023 17:07 | 2/6/2023 17:18 | 2/6/2023 17:18 | 2/6/2023 17:21 | 2/6/2023 17:22 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230371589 | | | 2/6/2023 13:07 | 2/6/2023 13:09 | 2/10/2023 8:28 | 2/10/2023 8:28 | 2/10/2023 8:28 | 2/10/2023 8:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230331673 | | | 2/2/2023 12:51 | 2/2/2023 12:55 | 2/8/2023 8:41 | 2/8/2023 8:41 | | 2/8/2023 9:07 | 919 | SIT/LIE ENFORCEMENT | 909 | 919 | SIT/LIE ENFORCEMENT |
| 230321734 | 230620610 | | 2/1/2023 13:21 | 2/1/2023 13:25 | 3/18/2023 17:22 | 3/18/2023 17:22 | | 3/18/2023 17:22 | 919 | SIT/LIE ENFORCEMENT | | 587 | TRAF VIOLATION CITE |
| 230321298 | | | 2/1/2023 19:27 | 2/1/2023 19:28 | 2/1/2023 19:48 | 2/1/2023 19:48 | 2/1/2023 20:25 | 3/18/2023 17:22 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230340664 | | | 2/3/2023 8:30 | 2/3/2023 8:31 | 2/15/2023 7:47 | 2/15/2023 7:47 | | 2/15/2023 8:14 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230322338 | | | 2/1/2023 16:19 | 2/1/2023 16:21 | 2/1/2023 16:25 | 2/1/2023 16:25 | 2/1/2023 16:27 | 2/1/2023 16:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230391712 | | | 2/8/2023 13:16 | 2/8/2023 13:17 | 2/9/2023 7:55 | 2/9/2023 7:55 | | 2/9/2023 8:13 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230351044 | | | 2/4/2023 10:28 | 2/4/2023 10:31 | 2/4/2023 10:57 | 2/4/2023 10:57 | 2/4/2023 11:00 | 2/4/2023 11:02 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230333424 | | | 2/2/2023 21:35 | 2/2/2023 21:38 | 2/3/2023 1:59 | 2/3/2023 1:59 | 2/3/2023 1:59 | 2/3/2023 1:59 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230360893 | | | 2/5/2023 9:34 | 2/5/2023 9:36 | 2/5/2023 9:51 | 2/5/2023 9:51 | | 2/5/2023 9:54 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230351296 | | | 2/4/2023 11:51 | 2/4/2023 12:00 | 2/4/2023 13:33 | 2/4/2023 13:33 | 2/4/2023 13:33 | 2/4/2023 13:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230351761 | | | 2/4/2023 14:24 | 2/4/2023 14:28 | 2/4/2023 22:13 | 2/4/2023 22:13 | 2/13/2023 11:09 | 2/13/2023 11:50 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230391944 | | | 2/8/2023 14:20 | 2/8/2023 14:22 | 2/16/2023 7:22 | 2/16/2023 7:22 | 2/16/2023 7:22 | 2/16/2023 7:22 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230382351 | | | 2/7/2023 16:30 | 2/7/2023 16:31 | 2/7/2023 16:38 | 2/7/2023 16:38 | 2/7/2023 16:47 | 2/7/2023 16:59 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230322166 | | | 2/1/2023 15:31 | 2/1/2023 15:35 | 2/1/2023 15:36 | 2/1/2023 15:36 | 2/1/2023 16:03 | 2/1/2023 16:06 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | C | Police | | Y | FALSE | TAYLOR ST \ ALADDIN TER \ REDFIELD ALY | 25438000 | POINT (-122.414215 37.80029) | 3 |
| | C | C | Police | ADV | N | FALSE | POLK ST \ OFARRELL ST | 25179000 | POINT (-122.41955 37.78496) | 6 |
| | C | C | Police | UTL | N | FALSE | FOLSOM ST \ 15TH ST | 24335000 | POINT (-122.41546 37.766937) | 9 |
| | C | C | Police | GOA | N | FALSE | KEARNY ST \ FRANCISCO ST | 25385000 | POINT (-122.40696 37.805496) | 3 |
| | C | C | Police | HAN | N | FALSE | FALMOUTH ST \ SHIPLEY ST | 23934000 | POINT (-122.403885 37.779003) | 6 |
| | C | C | Police | HAN | N | FALSE | TAYLOR ST \ ALADDIN TER \ REDFIELD ALY | 25438000 | POINT (-122.414215 37.80029) | 3 |
| | C | C | Police | GOA | N | FALSE | 20TH ST \ DIAMOND ST | 25779000 | POINT (-122.436889 37.757557) | 8 |
| | C | C | Police | ADV | Y | FALSE | IRVING ST \ 09TH AVE | 27154000 | POINT (-122.46631 37.764038) | 5 |
| | C | C | Police | GOA | N | FALSE | 04TH ST \ KING ST | 23798000 | POINT (-122.394035 37.776333) | 6 |
| | C | C | Police | ADV | Y | FALSE | IRVING ST \ 09TH AVE | 27154000 | POINT (-122.46631 37.764038) | 5 |
| | C | C | Police | ADV | N | FALSE | 23RD ST \ SAN JOSE AVE | 24110000 | POINT (-122.42152 37.753662) | 8 |
| | C | C | Police | UTL | N | FALSE | BALBOA ST \ LA PLAYA | 28008000 | POINT (-122.51017 37.775127) | 1 |
| | C | C | Police | UTL | N | FALSE | JUDAH ST \ 43RD AVE | 27800000 | POINT (-122.502716 37.760567) | 4 |
| | C | C | Police | HAN | N | FALSE | LYON ST \ CLAY ST | 26848000 | POINT (-122.445755 37.78925) | 2 |
| | C | C | Police | UTL | N | FALSE | VALENCIA ST \ 26TH ST | 21346000 | POINT (-122.42036 37.748905) | 9 |
| | C | C | Police | GOA | N | FALSE | GRAFTON AVE \ JULES AVE | 22605000 | POINT (-122.461235 37.720016) | 11 |
| | C | C | Police | NOM | N | FALSE | 25TH ST \ MINNESOTA ST | 23543000 | POINT (-122.38973 37.75272) | 10 |
| | C | C | Police | HAN | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | ADV | N | FALSE | FRANKLIN ST \ LARCH ST | 25187000 | POINT (-122.42237 37.78222) | 5 |
| | C | C | Police | UTL | N | FALSE | WASHINGTON ST \ HOTALING PL | 24710000 | POINT (-122.40274 37.795597) | 3 |
| | C | C | Police | HAN | N | FALSE | ALBION ST \ CAMP ST | 25693000 | POINT (-122.422775 37.764038) | 8 |
| DRUGS | C | C | Police | GOA | N | FALSE | WEBSTER ST \ POST ST | 26591000 | POINT (-122.431366 37.785374) | 5 |
| | C | C | Police | GOA | N | FALSE | STEINER ST \ DUBOCE AVE | 25987000 | POINT (-122.43157 37.769306) | 8 |
| | C | C | Police | HAN | N | FALSE | 23RD AVE \ IRVING ST | 27418000 | POINT (-122.48141 37.763374) | 4 |
| | C | C | Police | HAN | N | FALSE | VERMONT ST \ 15TH ST | 23863000 | POINT (-122.40475 37.767258) | 10 |
| | C | C | Police | ADV | N | FALSE | ZOE ST \ BRYANT ST | 23837000 | POINT (-122.39684 37.78053) | 6 |
| | C | C | Police | UTL | N | FALSE | ORD ST \ CORBETT AVE | 26164000 | POINT (-122.44013 37.76183) | 8 |
| | C | C | Police | ABA | N | FALSE | MONTGOMERY ST \ BROADWAY | 24768000 | POINT (-122.40386 37.79822) | 3 |
| | C | C | Police | ADV | N | FALSE | GEARY BLVD \ 15TH AVE | 27486000 | POINT (-122.47398 37.780575) | 1 |
| SLEEPERS | C | C | Police | HAN | N | FALSE | 46TH AVE \ JUDAH ST | 27947000 | POINT (-122.50593 37.760426) | 4 |
| | C | C | Police | ADV | N | FALSE | MISSION ST \ LAWRENCE AVE | 21551000 | POINT (-122.45088 37.70941) | 11 |
| | C | C | Police | ND | N | FALSE | CLEMENT ST \ 09TH AVE | 27291000 | POINT (-122.46763 37.782803) | 1 |
| | C | C | Police | UTL | N | FALSE | POLK ST \ OFARRELL ST | 25179000 | POINT (-122.41955 37.78496) | 6 |
| | C | C | Police | GOA | N | FALSE | SAN JOSE AVE \ DAY ST | 21891000 | POINT (-122.42304 37.743114) | 9 |
| | C | C | Police | UTL | N | FALSE | LEAVENWORTH ST \ SUTTER ST | 25164000 | POINT (-122.415184 37.788387) | 3 |
| | C | C | Police | HAN | N | FALSE | 25TH AVE \ CROSSOVER DR \ FULTON ST | 27519000 | POINT (-122.48419 37.772568) | 1 |
| | C | C | Police | ADV | Y | FALSE | IRVING ST \ 08TH AVE | 27150000 | POINT (-122.46525 37.764084) | 5 |
| | C | C | Police | HAN | N | FALSE | VANDEWATER ST \ MASON ST | 25459000 | POINT (-122.41351 37.805153) | 3 |
| | C | C | Police | ADV | N | FALSE | HOWARD ST \ SUMNER ST | 24301000 | POINT (-122.41101 37.77669) | 6 |
| | C | C | Police | ADV | N | FALSE | MINNA ST \ RUSS ST | 24292000 | POINT (-122.40929 37.7966) | 6 |
| | C | C | Police | GOA | N | FALSE | 48TH AVE \ FULTON ST | 27976000 | POINT (-122.50882 37.771446) | 1 |
| | C | C | Police | 22 | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 |
| | C | C | Police | HAN | N | FALSE | BEACH ST \ CERVANTES BLVD \ MALLORCA WAY | 26980000 | POINT (-122.439255 37.80408) | 2 |
| | C | C | Police | HAN | N | FALSE | 06TH ST \ TEHAMA ST | 24280000 | POINT (-122.40663 37.779316) | 6 |
| | C | C | Police | HAN | N | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 |
| | C | C | Police | HAN | N | FALSE | WEBSTER ST \ MAGNOLIA ST | 26753000 | POINT (-122.43451 37.800564) | 2 |
| | C | C | Police | UTL | N | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41297 37.78579) | 6 |
| | B | C | Police | UTL | N | FALSE | BUSH ST \ GOUGH ST | 26504000 | POINT (-122.42524 37.78807) | 2 |
| | C | C | Police | ADV | N | FALSE | CLARA ST \ 06TH ST | 23922000 | POINT (-122.4046 37.7777) | 6 |
| | C | C | Police | UTL | N | FALSE | SUTTER ST \ OCTAVIA ST | 26520000 | POINT (-122.42667 37.786926) | 5 |
| | C | C | Police | UTL | N | FALSE | VAN NESS AVE \ WILLOW ST | 25189000 | POINT (-122.42083 37.78337) | 6 |
| | C | C | Police | GOA | N | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 |
| | C | C | Police | GOA | N | FALSE | STOCKTON ST \ CALIFORNIA ST | 24980000 | POINT (-122.40752 37.79225) | 3 |
| | C | C | Police | HAN | N | FALSE | STEINER ST \ LOMBARD ST | 26770000 | POINT (-122.4377 37.799633) | 2 |
| | C | C | Police | GOA | N | FALSE | WAVERLY PL \ CLAY ST | 24987000 | POINT (-122.40682 37.794197) | 3 |
| 7.2.41 | C | C | Municipal Transportation Agency | GOA | N | FALSE | 15TH ST \ MISSION ST | 24171000 | POINT (-122.41982 37.766674) | 9 |
| | C | C | Police | HAN | N | FALSE | LYON ST \ CLAY ST | 26848000 | POINT (-122.445755 37.78925) | 2 |
| | C | C | Police | ADV | N | FALSE | FREELON ST \ ZOE ST | 23835000 | POINT (-122.395836 37.77972) | 6 |
| | C | C | Police | GOA | N | FALSE | 01ST ST \ CLEMENTINA ST | 24526000 | POINT (-122.395004 37.787716) | 6 |
| | C | C | Police | HAN | N | FALSE | 06TH ST \ MINNA ST | 24285000 | POINT (-122.40816 37.780537) | 6 |
| | C | C | Police | ADV | N | FALSE | SUTTER ST \ JONES ST | 24959000 | POINT (-122.41354 37.788597) | 3 |
| | C | C | Police | UTL | N | FALSE | LILAC ST \ 24TH ST | 24074000 | POINT (-122.41788 37.752277) | 9 |
| | C | C | Police | ND | N | FALSE | SUTTER ST \ LAGUNA ST | 26519000 | POINT (-122.42834 37.786713) | 5 |
| | C | C | Police | GOA | N | FALSE | 24TH ST \ OSAGE ALY | 24089000 | POINT (-122.419014 37.752205) | 9 |
| | C | C | Police | HAN | N | FALSE | BELDEN ST \ BUSH ST | 24722000 | POINT (-122.40367 37.790806) | 3 |
| | C | C | Police | ADV | N | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 |
| | C | C | Police | GOA | N | FALSE | 24TH ST \ SANCHEZ ST | 25649000 | POINT (-122.42966 37.75157) | 8 |
| | C | C | Police | HAN | N | FALSE | MINNA ST \ RUSS ST | 24292000 | POINT (-122.40929 37.7966) | 6 |

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| Russian Hill | CENTRAL | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-27_01-30-01 | 107 | 107 | 6 | 3 | 32 |
| Tenderloin | NORTHERN | 1/28/2023 1:30 | 1/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-28_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| North Beach | CENTRAL | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-02_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| South of Market | SOUTHERN | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-30_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Russian Hill | CENTRAL | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-27_01-30-01 | 107 | 107 | 6 | 3 | 32 |
| Castro/Upper Market | MISSION | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-25_01-30-02 | 115 | 115 | 3 | 5 | 5 |
| Inner Sunset | TARAVAL | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-27_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| Mission Bay | SOUTHERN | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-30_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| Inner Sunset | TARAVAL | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-27_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| Mission | MISSION | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-25_01-30-02 | 52 | 52 | 3 | 5 | 20 |
| Outer Richmond | RICHMOND | 1/29/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-29_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| Sunset/Parkside | TARAVAL | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-30_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| Pacific Heights | RICHMOND | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-02_01-30-01 | 102 | 102 | 8 | 6 | 30 |
| Mission | MISSION | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-01_01-30-01 | 53 | 53 | 3 | 5 | 20 |
| Oceanview/Merced/Ingleside | TARAVAL | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-01_01-30-01 | 64 | 64 | 10 | 1 | 24 |
| Bayview Hunters Point | BAYVIEW | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-30_01-30-01 | 56 | 56 | 2 | 9 | 1 |
| Tenderloin | TENDERLOIN | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-27_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Western Addition | NORTHERN | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-01_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| Chinatown | CENTRAL | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-30_01-30-01 | 108 | 108 | 6 | 3 | 6 |
| Mission | MISSION | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-21_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| Japantown | NORTHERN | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-01_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| Haight Ashbury | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-19_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| Sunset/Parkside | TARAVAL | 1/31/2023 1:30 | 1/31/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-31_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| Mission | SOUTHERN | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-18_01-30-01 | 33 | 33 | 1 | 9 | 4 |
| South of Market | SOUTHERN | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-25_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Castro/Upper Market | PARK | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-25_01-30-01 | 115 | 115 | 7 | 5 | 5 |
| North Beach | CENTRAL | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-30_01-30-01 | 106 | 106 | 6 | 3 | 23 |
| Outer Richmond | RICHMOND | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-25_01-30-01 | 5 | 5 | 8 | 4 | 29 |
| Sunset/Parkside | TARAVAL | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-01_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| Excelsior | INGLESIDE | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-05_01-30-01 | 58 | 58 | 9 | 1 | 7 |
| Inner Richmond | RICHMOND | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-27_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| Tenderloin | NORTHERN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-14_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| Bernal Heights | INGLESIDE | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-05_01-30-01 | 84 | 84 | 9 | 2 | 2 |
| Nob Hill | CENTRAL | 1/31/2023 1:30 | 1/31/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-31_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| Outer Richmond | RICHMOND | 1/31/2023 1:30 | 1/31/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-31_01-30-01 | 9 | 9 | 8 | 4 | 12 |
| Inner Sunset | TARAVAL | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-27_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| North Beach | CENTRAL | 1/26/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-26_01-30-02 | 106 | 106 | 6 | 3 | 23 |
| South of Market | SOUTHERN | 1/26/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-26_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-04_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Golden Gate Park | RICHMOND | 1/29/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-29_01-30-01 | 8 | 8 | 8 | 4 | 12 |
| North Beach | CENTRAL | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-30_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| Marina | NORTHERN | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-27_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| South of Market | SOUTHERN | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-30_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-25_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Marina | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-11_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| Tenderloin | TENDERLOIN | 1/26/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-26_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Western Addition | NORTHERN | 1/29/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-29_01-30-01 | 100 | 100 | 4 | 11 | 30 |
| South of Market | SOUTHERN | 1/28/2023 1:30 | 1/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-01-28_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Japantown | NORTHERN | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-07_01-30-02 | 101 | 101 | 4 | 11 | 30 |
| Tenderloin | NORTHERN | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-07_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| Western Addition | NORTHERN | 2/6/2023 1:30 | 2/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-06_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| Financial District/South Beach | CENTRAL | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-07_01-30-02 | 16 | 16 | 6 | 3 | 8 |
| Marina | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-11_01-30-02 | 14 | 14 | 4 | 6 | 13 |
| Chinatown | CENTRAL | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-09_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| Mission | MISSION | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-19_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Pacific Heights | RICHMOND | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-02_01-30-01 | 102 | 102 | 8 | 6 | 30 |
| South of Market | SOUTHERN | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-16_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Financial District/South Beach | SOUTHERN | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-02_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| South of Market | SOUTHERN | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Nob Hill | CENTRAL | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-05_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| Mission | SOUTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-04_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Japantown | NORTHERN | 2/6/2023 1:30 | 2/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-06_01-30-01 | 101 | 101 | 4 | 11 | 30 |
| Mission | MISSION | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-05_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Financial District/South Beach | CENTRAL | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-14_01-30-02 | 108 | 108 | 6 | 3 | 8 |
| South of Market | SOUTHERN | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-17_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Noe Valley | MISSION | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-08_01-30-02 | 84 | 84 | 3 | 5 | 22 |
| South of Market | SOUTHERN | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-02_01-30-01 | 32 | 32 | 1 | 10 | 34 |

Law_Enforcement_Dispatched_Call

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230382494 | | | 2/7/2023 17:03 | 2/7/2023 17:06 | 2/7/2023 18:00 | 2/7/2023 18:00 | 2/7/2023 18:03 | 2/7/2023 18:07 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230330871 | | | 2/2/2023 9:27 | 2/2/2023 9:28 | 2/18/2023 14:48 | 2/18/2023 14:48 | | 2/18/2023 15:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230342394 | | | 2/3/2023 16:40 | 2/3/2023 16:42 | 2/3/2023 22:03 | 2/3/2023 22:03 | 2/3/2023 22:03 | 2/3/2023 22:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230351524 | | | 2/4/2023 13:09 | 2/4/2023 13:11 | 2/4/2023 13:16 | 2/4/2023 13:16 | | 2/4/2023 13:19 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230362333 | | | 2/5/2023 17:21 | 2/5/2023 17:23 | 2/5/2023 17:33 | 2/5/2023 17:33 | 2/5/2023 18:54 | 2/5/2023 18:56 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230342384 | | | 2/3/2023 16:38 | 2/3/2023 16:40 | 2/3/2023 17:48 | 2/3/2023 17:48 | 2/3/2023 18:04 | 2/3/2023 18:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230372653 | | | 2/6/2023 17:50 | 2/6/2023 17:54 | 2/6/2023 18:12 | 2/6/2023 18:12 | 2/6/2023 18:27 | 2/6/2023 18:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230342783 | | | 2/3/2023 18:34 | 2/3/2023 18:37 | 2/3/2023 20:24 | 2/3/2023 20:24 | 2/3/2023 20:24 | 2/3/2023 21:03 | 919 | SIT/LIE ENFORCEMENT | 917 | 917 | SUSPICIOUS PERSON |
| 230381110 | | | 2/7/2023 10:39 | 2/7/2023 10:41 | 2/9/2023 11:50 | 2/9/2023 11:50 | 2/9/2023 11:50 | 2/9/2023 11:51 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230380924 | | | 2/7/2023 9:41 | 2/7/2023 9:42 | 2/10/2023 8:28 | 2/10/2023 8:28 | 2/10/2023 8:28 | 2/10/2023 8:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230391264 | | | 2/8/2023 11:15 | 2/8/2023 11:16 | 2/10/2023 8:27 | 2/10/2023 8:27 | 2/10/2023 8:27 | 2/10/2023 8:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230382447 | | | 2/7/2023 16:48 | 2/7/2023 16:51 | 2/7/2023 21:51 | 2/7/2023 21:51 | 2/7/2023 21:51 | 2/7/2023 22:01 | 919 | SIT/LIE ENFORCEMENT | DRUGS/811 | 919 | SIT/LIE ENFORCEMENT |
| 230371933 | | | 2/6/2023 14:34 | 2/6/2023 14:36 | 2/9/2023 8:29 | 2/9/2023 8:29 | | 2/9/2023 8:36 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230322223 | | | 2/1/2023 15:45 | 2/1/2023 15:48 | 2/1/2023 17:09 | 2/1/2023 17:09 | 2/1/2023 17:36 | 2/1/2023 17:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230380601 | | | 2/7/2023 7:56 | 2/7/2023 7:58 | 2/7/2023 10:01 | 2/7/2023 10:01 | 2/7/2023 10:38 | 2/7/2023 10:40 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230372361 | | | 2/6/2023 16:31 | 2/6/2023 16:34 | 2/6/2023 17:09 | 2/6/2023 17:09 | 2/6/2023 17:14 | 2/6/2023 19:55 | 919 | SIT/LIE ENFORCEMENT | 909 | 919 | SIT/LIE ENFORCEMENT |
| 230341147 | | | 2/3/2023 11:06 | 2/3/2023 11:08 | 2/8/2023 9:01 | 2/8/2023 9:01 | 2/8/2023 9:04 | 2/8/2023 9:05 | 919 | SIT/LIE ENFORCEMENT | 909 | 915 | HOMELESS COMPLAINT |
| 230330760 | | | 2/2/2023 8:40 | 2/2/2023 8:48 | 2/8/2023 7:57 | 2/8/2023 7:57 | | 2/8/2023 8:40 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230350944 | | | 2/4/2023 9:50 | 2/4/2023 9:54 | 2/10/2023 8:27 | 2/10/2023 8:27 | 2/10/2023 8:27 | 2/10/2023 8:27 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230372012 | | | 2/6/2023 15:01 | 2/6/2023 15:02 | 2/6/2023 16:39 | 2/6/2023 16:39 | 2/6/2023 16:39 | 2/6/2023 16:45 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230372301 | | | 2/6/2023 16:18 | 2/6/2023 16:22 | 2/6/2023 17:18 | 2/6/2023 17:18 | 2/6/2023 17:25 | 2/6/2023 17:25 | 919 | SIT/LIE ENFORCEMENT | TENT | 919 | SIT/LIE ENFORCEMENT |
| 230350574 | | | 2/6/2023 7:16 | 2/4/2023 7:18 | 2/4/2023 9:04 | 2/4/2023 9:04 | | 2/4/2023 9:21 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230342287 | | | 2/3/2023 16:09 | 2/3/2023 16:10 | 2/3/2023 16:24 | 2/3/2023 16:24 | 2/3/2023 16:52 | 2/3/2023 16:55 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230391366 | | | 2/8/2023 11:41 | 2/8/2023 11:45 | 2/18/2023 19:46 | 2/18/2023 19:46 | | 2/18/2023 19:46 | 919 | SIT/LIE ENFORCEMENT | 909 | 601 | TRESPASSER |
| 230370444 | 230371490 | | 2/6/2023 7:24 | 2/6/2023 7:26 | 2/7/2023 9:44 | 2/7/2023 9:44 | 2/7/2023 10:05 | 2/7/2023 10:30 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230330895 | | | 2/2/2023 9:33 | 2/2/2023 9:37 | 2/2/2023 10:43 | 2/2/2023 10:43 | 2/2/2023 10:45 | 2/2/2023 10:46 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230330486 | | | 2/2/2023 7:09 | 2/2/2023 7:11 | 2/2/2023 7:41 | 2/2/2023 7:41 | 2/2/2023 7:45 | 2/2/2023 7:45 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230372858 | | | 2/6/2023 19:00 | 2/6/2023 19:00 | 2/6/2023 19:08 | 2/6/2023 19:08 | 2/6/2023 19:55 | 2/6/2023 20:00 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230333259 | | | 2/2/2023 20:28 | 2/2/2023 20:31 | 2/2/2023 21:04 | 2/2/2023 21:04 | | 2/2/2023 21:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230392031 | | | 2/8/2023 14:49 | 2/8/2023 14:51 | 2/13/2023 9:49 | 2/13/2023 9:49 | 2/13/2023 9:53 | 2/13/2023 10:00 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230342382 | | | 2/3/2023 16:36 | 2/3/2023 16:38 | 2/3/2023 17:06 | 2/3/2023 17:06 | 2/3/2023 17:14 | 2/3/2023 17:19 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230390996 | | | 2/8/2023 9:57 | 2/8/2023 9:58 | 2/8/2023 10:35 | 2/8/2023 10:35 | | 2/8/2023 10:42 | 919 | SIT/LIE ENFORCEMENT | | 418 | FIGHT NO WEAPON |
| 230321662 | | | 2/1/2023 13:03 | 2/1/2023 13:04 | 2/11/2023 8:35 | 2/11/2023 8:35 | | 2/11/2023 8:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230340505 | | | 2/3/2023 7:30 | 2/3/2023 7:33 | 2/14/2023 11:52 | 2/14/2023 11:52 | | 2/14/2023 11:54 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230431380 | | | 2/12/2023 12:15 | 2/12/2023 12:16 | 2/12/2023 12:35 | 2/12/2023 12:35 | | 2/12/2023 12:44 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230452109 | | | 2/14/2023 15:39 | 2/14/2023 15:41 | 2/14/2023 17:40 | 2/14/2023 17:40 | | 2/14/2023 18:02 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230411773 | 230450928 | | 2/10/2023 13:32 | 2/10/2023 13:37 | 2/14/2023 11:54 | 2/14/2023 11:54 | | 2/14/2023 12:03 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230420932 | | | 2/11/2023 9:48 | 2/11/2023 9:49 | 2/11/2023 10:53 | 2/11/2023 10:53 | 2/11/2023 10:53 | 2/11/2023 11:09 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230442696 | | | 2/13/2023 18:50 | 2/13/2023 18:53 | 2/13/2023 19:30 | 2/13/2023 19:30 | | 2/13/2023 19:32 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230412615 | | | 2/10/2023 17:20 | 2/10/2023 17:22 | 2/10/2023 17:58 | 2/10/2023 17:58 | 2/10/2023 18:03 | 2/10/2023 18:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230440464 | | | 2/13/2023 7:37 | 2/13/2023 7:39 | 2/14/2023 7:36 | 2/14/2023 7:36 | | 2/14/2023 10:21 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230452120 | 230452086 | | 2/14/2023 15:45 | 2/14/2023 15:46 | 2/14/2023 16:55 | 2/14/2023 16:55 | 2/14/2023 16:55 | 2/14/2023 17:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230430616 | | | 2/12/2023 7:31 | 2/12/2023 7:33 | 2/12/2023 7:34 | 2/12/2023 7:34 | 2/12/2023 8:02 | 2/12/2023 8:02 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230452558 | | | 2/14/2023 17:43 | 2/14/2023 17:44 | 2/14/2023 20:06 | 2/14/2023 20:06 | 2/14/2023 20:20 | 2/14/2023 20:20 | 919 | SIT/LIE ENFORCEMENT | TENTS | 919 | SIT/LIE ENFORCEMENT |
| 230420912 | | | 2/11/2023 9:42 | 2/11/2023 9:44 | 3/25/2023 16:03 | 3/25/2023 16:03 | | 3/25/2023 16:14 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230392628 | | | 2/8/2023 17:46 | 2/8/2023 17:49 | 2/8/2023 20:57 | 2/8/2023 20:57 | 2/8/2023 20:57 | 2/8/2023 20:57 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230461907 | 230681375 | | 2/15/2023 13:50 | 2/15/2023 13:50 | 3/9/2023 17:51 | 3/9/2023 17:51 | 3/9/2023 18:03 | 3/9/2023 18:04 | 919 | SIT/LIE ENFORCEMENT | BLOCKING SW | 915 | HOMELESS COMPLAINT |
| 230430917 | | | 2/12/2023 9:46 | 2/12/2023 9:50 | 2/12/2023 10:41 | 2/12/2023 10:41 | | 2/12/2023 10:45 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230460963 | | | 2/15/2023 9:39 | 2/15/2023 9:40 | 2/20/2023 7:57 | 2/20/2023 7:57 | 2/20/2023 7:57 | 2/20/2023 8:00 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230392622 | | | 2/8/2023 17:45 | 2/8/2023 17:47 | 2/8/2023 22:48 | 2/8/2023 22:48 | | 2/8/2023 22:49 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230461717 | | | 2/15/2023 13:00 | 2/15/2023 13:01 | 2/20/2023 8:50 | 2/20/2023 8:50 | 2/20/2023 8:50 | 2/20/2023 9:02 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230442575 | | | 2/13/2023 18:20 | 2/13/2023 18:22 | 2/13/2023 19:29 | 2/13/2023 19:29 | 2/13/2023 19:30 | 2/13/2023 19:30 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230452260 | | | 2/14/2023 16:15 | 2/14/2023 16:17 | 2/14/2023 21:50 | 2/14/2023 21:50 | | 2/14/2023 21:50 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230432651 | | | 2/12/2023 19:13 | 2/12/2023 19:16 | 2/12/2023 22:48 | 2/12/2023 22:48 | 2/12/2023 22:48 | 2/12/2023 22:48 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230432148 | | | 2/12/2023 16:20 | 2/12/2023 16:20 | 2/12/2023 20:17 | 2/12/2023 20:17 | 2/12/2023 20:20 | 2/12/2023 20:20 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230421549 | | | 2/11/2023 13:11 | 2/11/2023 13:12 | 2/11/2023 13:26 | 2/11/2023 13:26 | 2/11/2023 13:26 | 2/11/2023 13:30 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230420628 | | | 2/11/2023 7:38 | 2/11/2023 7:41 | 2/14/2023 10:55 | 2/14/2023 10:55 | 2/14/2023 10:55 | 2/14/2023 11:07 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230461886 | 230511292 | | 2/15/2023 13:43 | 2/15/2023 13:44 | 3/2/2023 15:19 | 3/2/2023 15:19 | 3/2/2023 15:24 | 3/2/2023 19:10 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230393414 | | | 2/8/2023 22:32 | 2/8/2023 22:35 | 2/8/2023 23:06 | 2/8/2023 23:06 | 2/8/2023 23:08 | 2/8/2023 23:16 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230462285 | | | 2/15/2023 15:38 | 2/15/2023 15:39 | 2/15/2023 16:46 | 2/15/2023 16:46 | | 2/15/2023 16:46 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230430689 | | | 2/12/2023 8:15 | 2/12/2023 8:16 | 2/12/2023 10:25 | 2/12/2023 10:25 | 2/12/2023 10:29 | 2/12/2023 10:30 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230421107 | | | 2/11/2023 10:47 | 2/11/2023 10:51 | 2/17/2023 12:24 | 2/17/2023 12:24 | | 2/17/2023 12:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230421947 | | | 2/11/2023 15:15 | 2/11/2023 15:17 | 2/11/2023 15:21 | 2/11/2023 15:21 | | 2/11/2023 16:29 | 919 | SIT/LIE ENFORCEMENT | 909 | 919 | SIT/LIE ENFORCEMENT |
| 230420746 | 230460756 | | 2/11/2023 8:33 | 2/11/2023 8:35 | 2/15/2023 11:41 | 2/15/2023 11:41 | | 2/15/2023 12:17 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230461533 | | | 2/15/2023 12:12 | 2/15/2023 12:12 | 2/15/2023 12:12 | 2/15/2023 12:12 | 2/15/2023 12:12 | 2/15/2023 12:20 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230461408 | | | 2/15/2023 11:36 | 2/15/2023 11:39 | 2/15/2023 11:41 | 2/15/2023 11:41 | 2/15/2023 11:44 | 2/15/2023 11:46 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230420511 | | | 2/11/2023 6:39 | 2/11/2023 6:41 | 2/11/2023 8:23 | 2/11/2023 8:23 | | 2/11/2023 8:48 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230410421 | | | 2/10/2023 6:08 | 2/10/2023 6:10 | 3/9/2023 7:42 | 3/9/2023 7:42 | 3/9/2023 8:01 | 3/9/2023 8:01 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | C | Police | ADV | N | FALSE | BRYANT ST \ CONVERSE ST | 24200000 | POINT (-122.4075 37.772106) | 6 |
| | C | C | Police | GOA | N | FALSE | BEAVER ST \ NOE ST | 25809000 | POINT (-122.43318 37.76506) | 8 |
| | C | C | Police | HAN | N | FALSE | VAN NESS AVE \ WILLOW ST | 25189000 | POINT (-122.42083 37.78337) | 6 |
| | C | C | Police | ADV | N | FALSE | BAY ST \ MIDWAY ST | 25407000 | POINT (-122.409485 37.806133) | 3 |
| | C | C | Police | UTL | N | FALSE | ALEMANY BLVD \ PALMETTO AVE \ SAINT CHARLES AVE | 22528000 | POINT (-122.46929 37.710594) | 7 |
| | C | C | Police | HAN | N | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 |
| | C | C | Police | HAN | N | FALSE | VALLEY ST \ SAN JOSE AVE | 21348000 | POINT (-122.42244 37.744476) | 8 |
| | C | C | Police | GOA | N | FALSE | LEAVENWORTH ST \ SUTTER ST | 25164000 | POINT (-122.415184 37.788387) | 3 |
| | C | C | Police | HAN | N | FALSE | IVY ST \ GOUGH ST | 25919000 | POINT (-122.42307 37.77735) | 5 |
| | C | C | Police | HAN | N | FALSE | GOUGH ST \ MCALLISTER ST | 25941000 | POINT (-122.42354 37.779675) | 5 |
| | C | C | Police | HAN | N | FALSE | OCTAVIA ST \ HAYES ST | 25925000 | POINT (-122.424515 37.776688) | 5 |
| DRUGS/811 | C | C | Police | HAN | N | FALSE | 21ST ST \ SHOTWELL ST | 24080000 | POINT (-122.41563 37.757233) | 9 |
| | C | C | Police | HAN | N | FALSE | SHRADER ST \ FELL ST | 26437000 | POINT (-122.45244 37.77219) | 5 |
| | C | C | Police | GOA | N | FALSE | 03RD ST \ 23RD ST | 23551000 | POINT (-122.388 37.75539) | 10 |
| | C | C | Police | GOA | N | FALSE | SUTTER ST \ SANSOME ST | 30048000 | POINT (-122.40056 37.79025) | 3 |
| 909 | C | C | Police | ADV | N | FALSE | BALBOA ST \ LA PLAYA | 28008000 | POINT (-122.51017 37.775127) | 1 |
| | C | C | Police | HAN | N | FALSE | MINNA ST \ 07TH ST | 24291000 | POINT (-122.4104 37.778786) | 6 |
| | C | C | Police | GOA | N | FALSE | JACK KEROUAC ALY \ GRANT AVE | 25031000 | POINT (-122.406944 37.79747) | 3 |
| | C | C | Police | HAN | N | FALSE | OCTAVIA ST \ ROSE ST | 25907000 | POINT (-122.42401 37.773403) | 5 |
| | C | C | Police | ADV | N | FALSE | TREAT AVE \ 17TH ST | 24053000 | POINT (-122.41359 37.763824) | 9 |
| TENT | C | C | Police | GOA | N | FALSE | BEALE ST \ BRYANT ST \ DELANCEY ST | 23599000 | POINT (-122.38963 37.786224) | 6 |
| | C | C | Police | ADV | N | FALSE | 24TH ST \ SANCHEZ ST | 25649000 | POINT (-122.42966 37.75157) | 8 |
| | C | C | Police | ADV | N | FALSE | GOUGH ST \ COLTON ST | 24404000 | POINT (-122.42107 37.773283) | 6 |
| | C | C | Police | GOA | N | FALSE | LAKE ST \ 07TH AVE | 27600000 | POINT (-122.46576 37.78663) | 2 |
| | C | C | Police | HAN | N | FALSE | EUCLID AVE \ PALM AVE | 27228000 | POINT (-122.457924 37.783875) | 2 |
| | C | C | Police | GOA | N | FALSE | FILLMORE ST \ BAY ST \ CERVANTES BLVD | 26764000 | POINT (-122.43669 37.802628) | 2 |
| | C | C | Police | GOA | N | FALSE | 18TH ST \ HARTFORD ST | 25792000 | POINT (-122.433391 37.760956) | 8 |
| | C | C | Police | HAN | N | FALSE | HOWARD ST \ SUMNER ST | 24301000 | POINT (-122.41101 37.77669) | 6 |
| | C | C | Police | GOA | N | FALSE | EGBERT AVE \ PHELPS ST | 20609000 | POINT (-122.401955 37.72796) | 10 |
| | C | C | Police | GOA | N | FALSE | HYDE ST \ CALIFORNIA ST | 25252000 | POINT (-122.41739 37.790974) | 3 |
| | C | C | Police | HAN | N | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.7857) | 6 |
| 601 | C | B | Police | GOA | N | FALSE | MONTGOMERY ST \ BROADWAY | 24768000 | POINT (-122.40386 37.79822) | 3 |
| | C | C | Police | UTL | N | FALSE | EUCALYPTUS DR \ JUNIPERO SERRA BLVD | 33502000 | POINT (-122.47213 37.73126) | 7 |
| | C | C | Police | GOA | N | FALSE | SHERIDAN ST \ 09TH ST | 24212000 | POINT (-122.41069 37.773026) | 6 |
| | C | C | Police | HAN | N | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.421005 37.783825) | 5 |
| | C | C | Police | HAN | N | FALSE | POLK ST \ OLIVE ST | 25180000 | POINT (-122.41946 37.7845) | 6 |
| | C | C | Police | ADV | N | FALSE | BERWICK PL \ HERON ST | 24255000 | POINT (-122.40831 37.774788) | 6 |
| | C | C | Police | HAN | N | FALSE | BOUTWELL ST \ INDUSTRIAL ST \ LOOMIS ST | 20779000 | POINT (-122.40565 37.738323) | 10 |
| | C | C | Police | HAN | N | FALSE | OCTAVIA ST \ LOMBARD ST | 26721000 | POINT (-122.429474 37.80068) | 2 |
| | C | C | Police | NOM | N | FALSE | VICKSBURG ST \ 25TH ST | 25637000 | POINT (-122.42839 37.75003) | 8 |
| | C | C | Police | HAN | N | FALSE | CABRILLO ST \ 17TH AVE | 27457000 | POINT (-122.47575 37.77483) | 1 |
| | C | C | Police | HAN | N | FALSE | GODEUS ST \ MISSION ST | 21330000 | POINT (-122.42168 37.74282) | 9 |
| | C | C | Police | ADV | N | FALSE | 39TH AVE \ JUDAH ST | 27785000 | POINT (-122.49842 37.760757) | 4 |
| TENTS | C | C | Police | ADV | N | FALSE | 18TH ST \ SHOTWELL ST | 24127000 | POINT (-122.41608 37.762035) | 9 |
| | C | C | Police | HAN | N | FALSE | 15TH ST \ MISSION ST | 24171000 | POINT (-122.41982 37.766674) | 9 |
| | C | C | Police | GOA | N | FALSE | HOWARD ST \ SUMNER ST | 24301000 | POINT (-122.41101 37.77669) | 6 |
| | C | C | Police | HAN | N | FALSE | HAIGHT ST \ OCTAVIA ST | 25857000 | POINT (-122.42376 37.772957) | 5 |
| | C | C | Police | HAN | N | FALSE | VAN NESS AVE \ TURK ST | 25184000 | POINT (-122.42064 37.78196) | 5 |
| | C | C | Police | HAN | N | FALSE | GEARY ST \ JONES ST | 24960000 | POINT (-122.41316 37.786728) | 6 |
| | C | C | Police | ND | N | FALSE | VALLEY ST \ SAN JOSE AVE | 21348000 | POINT (-122.42244 37.744476) | 8 |
| | C | C | Police | ADV | N | FALSE | BRADY ST \ COLTON ST | 24394000 | POINT (-122.4204 37.772873) | 6 |
| | C | C | Police | UTL | N | FALSE | WEBSTER ST \ CHESTNUT ST | 26752000 | POINT (-122.43446 37.801025) | 2 |
| | C | C | Police | GOA | N | FALSE | VAN NESS AVE \ ALICE B TOKLAS PL | 25195000 | POINT (-122.42122 37.783233) | 5 |
| | C | C | Police | GOA | N | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41297 37.78579) | 6 |
| | C | C | Police | HAN | N | FALSE | PINE ST \ FILLMORE ST | 26609000 | POINT (-122.43365 37.78795) | 2 |
| | C | C | Police | ADV | N | FALSE | SHIPLEY ST \ 06TH ST | 23933000 | POINT (-122.40507 37.77807) | 6 |
| | C | C | Police | HAN | N | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 |
| | C | C | Police | HAN | N | FALSE | VAN NESS AVE \ TURK ST | 25184000 | POINT (-122.42064 37.78196) | 5 |
| | C | C | Police | ADV | N | FALSE | LEAVENWORTH ST \ OFARRELL ST | 25153000 | POINT (-122.41462 37.785583) | 6 |
| | C | C | Police | GOA | N | FALSE | TARAVAL ST \ 16TH AVE | 23178000 | POINT (-122.47248 37.74319) | 7 |
| | C | C | Police | GOA | N | FALSE | 06TH ST \ TEHAMA ST | 24280000 | POINT (-122.40663 37.779316) | 6 |
| | C | C | Police | ADV | N | FALSE | 04TH ST \ HOWARD ST | 24627000 | POINT (-122.40271 37.78326) | 6 |
| 909 | C | C | Police | UTL | N | FALSE | SHIPLEY ST \ 06TH ST | 23933000 | POINT (-122.40507 37.77807) | 6 |
| | C | C | Police | ADM | N | FALSE | HAIGHT ST \ OCTAVIA ST | 25857000 | POINT (-122.42376 37.772957) | 5 |
| | C | C | Sheriff | ADV | Y | FALSE | HAYES ST \ MARKET ST | 30743000 | POINT (-122.41601 37.777775) | 6 |
| | C | C | Police | HAN | N | FALSE | GEARY BLVD \ 17TH AVE | 27500000 | POINT (-122.476166 37.780476) | 1 |
| SLEEPER | C | C | Police | HAN | N | FALSE | BEALE ST \ HOWARD ST | 24506000 | POINT (-122.39428 37.789925) | 6 |
| | C | C | Police | GOA | N | FALSE | JONES ST \ GOLDEN GATE AVE | 24326000 | POINT (-122.412224 37.782074) | 6 |

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| South of Market | SOUTHERN | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-08_01-30-02 | 33 | 33 | 1 | 10 | 34 |
| Castro/Upper Market | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-19_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| Tenderloin | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-04_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| North Beach | CENTRAL | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-05_01-30-02 | 99 | 99 | 6 | 3 | 23 |
| Oceanview/Merced/Ingleside | TARAVAL | 2/6/2023 1:30 | 2/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-06_01-30-01 | 65 | 65 | 10 | 8 | 24 |
| Western Addition | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-04_01-30-01 | 100 | 100 | 4 | 11 | 36 |
| Bernal Heights | INGLESIDE | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-07_01-30-02 | | | 9 | 5 | 22 |
| Nob Hill | CENTRAL | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-04_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| Hayes Valley | NORTHERN | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-10_01-30-02 | 21 | 21 | 4 | 11 | 9 |
| Western Addition | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-11_01-30-05 | 21 | 21 | 4 | 11 | 39 |
| Hayes Valley | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-11_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| Mission | MISSION | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-08_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Lone Mountain/USF | PARK | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-10_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| Potrero Hill | BAYVIEW | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-02_01-30-01 | 55 | 55 | 2 | 9 | 26 |
| Financial District/South Beach | CENTRAL | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-08_01-30-02 | 108 | 108 | 6 | 3 | 8 |
| Outer Richmond | RICHMOND | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-07_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| South of Market | SOUTHERN | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-09_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Chinatown | CENTRAL | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-09_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| Hayes Valley | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-11_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| Mission | MISSION | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-07_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Financial District/South Beach | SOUTHERN | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-07_01-30-02 | 31 | 31 | 1 | 10 | 8 |
| Noe Valley | MISSION | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-05_01-30-01 | 84 | 84 | 3 | 5 | 22 |
| Mission | SOUTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-04_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| Inner Richmond | RICHMOND | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-19_01-30-01 | 4 | 4 | 8 | 6 | 11 |
| Presidio Heights | RICHMOND | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-08_01-30-02 | 11 | 11 | 8 | 6 | 31 |
| Marina | NORTHERN | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-03_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Castro/Upper Market | MISSION | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-03_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| South of Market | SOUTHERN | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-07_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Bayview Hunters Point | BAYVIEW | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-03_01-30-01 | 87 | 87 | 2 | 9 | 1 |
| Nob Hill | CENTRAL | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-14_01-30-02 | 16 | 16 | 6 | 3 | 21 |
| Tenderloin | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-04_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| North Beach | CENTRAL | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-09_01-30-02 | 106 | 106 | 6 | 3 | 23 |
| West of Twin Peaks | TARAVAL | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-12_01-30-02 | 62 | 62 | 10 | 8 | 41 |
| South of Market | SOUTHERN | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-15_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Western Addition | NORTHERN | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-13_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| Tenderloin | NORTHERN | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-15_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| South of Market | SOUTHERN | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-15_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Bayview Hunters Point | BAYVIEW | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-12_01-30-02 | 82 | 82 | 2 | 9 | 1 |
| Marina | NORTHERN | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-14_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Noe Valley | MISSION | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-11_01-30-02 | 84 | 84 | 3 | 5 | 22 |
| Outer Richmond | RICHMOND | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-15_01-30-02 | 5 | 5 | 8 | 4 | 29 |
| Bernal Heights | INGLESIDE | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-15_01-30-02 | 83 | 83 | 9 | 2 | 2 |
| Sunset/Parkside | TARAVAL | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-13_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| Mission | MISSION | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-15_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| South of Market | SOUTHERN | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-09_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Hayes Valley | NORTHERN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-10_01-30-01 | 27 | 27 | 4 | 11 | 9 |
| Western Addition | NORTHERN | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-13_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| Tenderloin | CENTRAL | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-21_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| Bernal Heights | INGLESIDE | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-09_01-30-02 | | | 9 | 5 | 22 |
| Mission | SOUTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-21_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| Marina | NORTHERN | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-14_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| Tenderloin | NORTHERN | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-15_01-30-02 | 20 | 20 | 4 | 11 | 36 |
| Tenderloin | TENDERLOIN | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-13_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Pacific Heights | NORTHERN | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-13_01-30-02 | 103 | 103 | 4 | 6 | 30 |
| South of Market | SOUTHERN | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-12_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-15_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Western Addition | NORTHERN | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-03_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| Tenderloin | TENDERLOIN | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-09_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| West of Twin Peaks | TARAVAL | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-16_01-30-01 | 46 | 46 | 10 | 8 | 41 |
| South of Market | SOUTHERN | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-13_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Financial District/South Beach | SOUTHERN | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-18_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-12_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Hayes Valley | NORTHERN | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-16_01-30-02 | 27 | 27 | 4 | 11 | 9 |
| Tenderloin | TENDERLOIN | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-16_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| Outer Richmond | RICHMOND | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-16_01-30-01 | 5 | 5 | 8 | 4 | 29 |
| Financial District/South Beach | SOUTHERN | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-12_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| Tenderloin | TENDERLOIN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-10_01-30-01 | 20 | 20 | 5 | 10 | 36 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230411973 | | | 2/10/2023 14:28 | 2/10/2023 14:30 | 2/20/2023 10:21 | 2/20/2023 10:21 | | 2/20/2023 10:23 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230410365 | | | 2/10/2023 5:03 | 2/10/2023 5:05 | 2/10/2023 6:06 | 2/10/2023 6:06 | 2/10/2023 6:28 | 2/10/2023 6:29 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230442064 | 230471347 | | 2/13/2023 15:49 | 2/13/2023 15:51 | 2/20/2023 8:34 | 2/20/2023 8:34 | 2/20/2023 8:38 | 2/20/2023 9:07 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230421867 | | | 2/11/2023 14:53 | 2/11/2023 14:55 | 2/11/2023 15:39 | 2/11/2023 15:39 | 2/11/2023 15:39 | 2/11/2023 15:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230452604 | | | 2/14/2023 18:01 | 2/14/2023 18:03 | 2/14/2023 22:17 | 2/14/2023 22:17 | 2/14/2023 22:22 | 2/14/2023 22:22 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230400825 | | | 2/9/2023 9:02 | 2/9/2023 9:04 | 2/10/2023 11:31 | 2/10/2023 11:31 | | 2/10/2023 11:41 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230470404 | | | 2/16/2023 6:27 | 2/16/2023 6:33 | 2/16/2023 7:04 | 2/16/2023 7:04 | 2/16/2023 7:06 | 2/16/2023 7:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230431257 | | | 2/12/2023 11:40 | 2/12/2023 11:41 | 2/12/2023 12:27 | 2/12/2023 12:27 | 2/12/2023 12:47 | 2/12/2023 12:47 | 919 | SIT/LIE ENFORCEMENT | POSS | 919 | SIT/LIE ENFORCEMENT |
| 230421394 | | | 2/11/2023 12:26 | 2/11/2023 12:27 | 2/11/2023 12:35 | 2/11/2023 12:35 | 2/11/2023 12:38 | 2/11/2023 12:47 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230431385 | | | 2/12/2023 12:19 | 2/12/2023 12:20 | 2/12/2023 20:13 | 2/12/2023 20:13 | 2/12/2023 20:13 | 2/12/2023 20:14 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230410707 | | | 2/10/2023 8:08 | 2/10/2023 8:09 | 2/14/2023 9:16 | 2/14/2023 9:16 | 2/14/2023 10:14 | 2/14/2023 10:14 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230432701 | | | 2/12/2023 19:31 | 2/12/2023 19:33 | 2/12/2023 19:37 | 2/12/2023 19:37 | 2/12/2023 19:43 | 2/12/2023 19:44 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230402322 | | | 2/9/2023 15:56 | 2/9/2023 16:00 | 2/17/2023 8:44 | 2/17/2023 8:44 | | 2/17/2023 9:32 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230461437 | | | 2/15/2023 11:45 | 2/15/2023 11:49 | 2/20/2023 8:15 | 2/20/2023 8:15 | 2/20/2023 8:16 | 2/20/2023 8:24 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230441638 | | | 2/13/2023 13:49 | 2/13/2023 13:50 | 2/17/2023 12:05 | 2/17/2023 12:05 | | 2/17/2023 12:23 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230403489 | | | 2/9/2023 22:29 | 2/9/2023 22:31 | 2/10/2023 2:43 | 2/10/2023 2:43 | 2/10/2023 2:48 | 2/10/2023 2:48 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230402632 | | | 2/9/2023 17:34 | 2/9/2023 17:35 | 2/9/2023 17:50 | 2/9/2023 17:50 | 2/9/2023 17:56 | 2/9/2023 17:58 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230421857 | | | 2/11/2023 14:47 | 2/11/2023 14:52 | 2/11/2023 22:58 | 2/11/2023 22:58 | 2/11/2023 23:06 | 2/11/2023 23:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230422692 | | | 2/11/2023 19:10 | 2/11/2023 19:10 | 2/12/2023 9:49 | 2/12/2023 9:49 | 2/12/2023 9:49 | 2/12/2023 13:22 | 919 | SIT/LIE ENFORCEMENT | 415 | 650 | THREATS / HARASSMENT |
| 230401086 | | | 2/9/2023 10:14 | 2/9/2023 10:15 | 4/16/2023 11:28 | 4/16/2023 11:28 | | 4/16/2023 11:43 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230422491 | | | 2/11/2023 17:54 | 2/11/2023 17:56 | 2/11/2023 20:28 | 2/11/2023 20:28 | 2/11/2023 20:28 | 2/11/2023 20:30 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230430674 | | | 2/12/2023 8:06 | 2/12/2023 8:07 | 2/12/2023 8:34 | 2/12/2023 8:34 | 2/12/2023 8:34 | 2/12/2023 8:34 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230421784 | | | 2/11/2023 14:23 | 2/11/2023 14:29 | 2/11/2023 21:27 | 2/11/2023 21:27 | 2/11/2023 23:08 | 2/11/2023 23:28 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230453098 | | | 2/14/2023 21:17 | 2/14/2023 21:18 | 2/14/2023 22:24 | 2/14/2023 22:24 | 2/14/2023 22:26 | 2/14/2023 22:34 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230402007 | | | 2/9/2023 14:33 | 2/9/2023 14:34 | 2/9/2023 15:55 | 2/9/2023 15:55 | 2/9/2023 15:58 | 2/9/2023 15:59 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230463280 | | | 2/15/2023 20:46 | 2/15/2023 20:47 | 2/16/2023 2:51 | 2/16/2023 2:51 | 2/16/2023 2:51 | 2/16/2023 2:51 | 919 | SIT/LIE ENFORCEMENT | DRUG DEEALERS | 917 | SUSPICIOUS PERSON |
| 230491671 | | | 2/18/2023 13:44 | 2/18/2023 13:46 | 2/18/2023 15:33 | 2/18/2023 15:33 | 2/18/2023 15:34 | 2/18/2023 15:35 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230520764 | | | 2/21/2023 8:51 | 2/21/2023 8:52 | 4/3/2023 9:57 | 4/3/2023 9:57 | | 4/17/2023 17:27 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230541355 | | | 2/23/2023 11:42 | 2/23/2023 11:44 | 2/28/2023 10:30 | 2/28/2023 10:30 | 2/28/2023 10:31 | 2/28/2023 11:38 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230470639 | | | 2/16/2023 8:20 | 2/16/2023 8:22 | 2/18/2023 15:57 | 2/18/2023 15:57 | | 2/18/2023 16:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230481946 | | | 2/17/2023 15:01 | 2/17/2023 15:06 | 2/17/2023 17:39 | 2/17/2023 17:39 | 2/17/2023 18:03 | 2/17/2023 18:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230492216 | | | 2/18/2023 16:35 | 2/18/2023 16:36 | 2/18/2023 18:07 | 2/18/2023 18:07 | 2/18/2023 18:39 | 2/18/2023 18:40 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230521796 | | | 2/21/2023 13:18 | 2/21/2023 13:25 | 3/4/2023 12:56 | 3/4/2023 12:56 | | 3/4/2023 13:18 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230472020 | | | 2/16/2023 15:04 | 2/16/2023 15:06 | 2/16/2023 16:15 | 2/16/2023 16:15 | | 2/16/2023 16:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230491811 | | | 2/18/2023 14:24 | 2/18/2023 14:25 | 2/18/2023 16:27 | 2/18/2023 16:27 | 2/18/2023 16:35 | 2/18/2023 16:36 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230482386 | | | 2/17/2023 17:02 | 2/17/2023 17:04 | 2/17/2023 20:32 | 2/17/2023 20:32 | | 2/17/2023 20:36 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230521103 | | | 2/21/2023 10:37 | 2/21/2023 10:38 | 2/21/2023 13:28 | 2/21/2023 13:28 | 2/21/2023 13:28 | 2/21/2023 13:37 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230520712 | | | 2/21/2023 8:31 | 2/21/2023 8:33 | 2/26/2023 10:05 | 2/26/2023 10:05 | | 2/26/2023 10:50 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230542738 | | | 2/23/2023 18:16 | 2/23/2023 18:19 | 2/23/2023 18:58 | 2/23/2023 18:58 | 2/23/2023 19:01 | 2/23/2023 19:02 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230532746 | | | 2/22/2023 18:44 | 2/22/2023 18:46 | 2/22/2023 19:01 | 2/22/2023 19:01 | 2/22/2023 19:08 | 2/22/2023 19:10 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230481815 | | | 2/17/2023 14:21 | 2/17/2023 14:22 | 2/20/2023 8:08 | 2/20/2023 8:08 | 2/20/2023 8:10 | 2/20/2023 8:10 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230531403 | | | 2/22/2023 12:10 | 2/22/2023 12:12 | 2/28/2023 8:29 | 2/28/2023 8:29 | 2/28/2023 8:29 | 2/28/2023 8:29 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230492553 | | | 2/18/2023 18:21 | 2/18/2023 18:26 | 2/18/2023 20:17 | 2/18/2023 20:17 | 2/18/2023 20:23 | 2/18/2023 20:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230502257 | | | 2/19/2023 16:41 | 2/19/2023 16:46 | 2/19/2023 16:55 | 2/19/2023 16:55 | 2/19/2023 17:05 | 2/19/2023 17:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230532754 | | | 2/22/2023 18:47 | 2/22/2023 18:48 | 2/22/2023 19:03 | 2/22/2023 19:03 | 2/22/2023 19:07 | 2/22/2023 19:10 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230491807 | | | 2/18/2023 14:22 | 2/18/2023 14:24 | 2/18/2023 17:45 | 2/18/2023 17:45 | 2/18/2023 17:45 | 2/18/2023 17:45 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230510798 | | | 2/20/2023 9:09 | 2/20/2023 9:11 | 2/20/2023 10:01 | 2/20/2023 10:01 | 2/20/2023 10:05 | 2/20/2023 10:05 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230492943 | | | 2/18/2023 20:40 | 2/18/2023 20:41 | 2/28/2023 8:38 | 2/28/2023 8:38 | 2/28/2023 8:38 | 2/28/2023 8:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230491771 | | | 2/18/2023 14:11 | 2/18/2023 14:12 | 2/18/2023 17:53 | 2/18/2023 17:53 | 2/18/2023 17:57 | 2/18/2023 17:57 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230510657 | | | 2/20/2023 8:15 | 2/20/2023 8:19 | 3/18/2023 1:07 | 3/18/2023 1:07 | | 3/18/2023 1:08 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230540074 | | | 2/23/2023 0:50 | 2/23/2023 0:51 | 3/23/2023 7:41 | 3/23/2023 7:41 | 3/23/2023 7:51 | 3/23/2023 7:51 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230470644 | | | 2/16/2023 8:19 | 2/16/2023 8:22 | 3/8/2023 10:50 | 3/8/2023 10:50 | | 3/8/2023 11:35 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230512196 | | | 2/20/2023 16:17 | 2/20/2023 16:18 | 2/20/2023 17:32 | 2/20/2023 17:32 | 2/20/2023 17:32 | 2/20/2023 17:32 | 919 | SIT/LIE ENFORCEMENT | DRUGS | 601 | TRESPASSER |
| 230520900 | | | 2/21/2023 9:32 | 2/21/2023 9:33 | 2/21/2023 9:57 | 2/21/2023 9:57 | 2/21/2023 10:12 | 2/21/2023 10:12 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230472597 | | | 2/16/2023 17:51 | 2/16/2023 17:53 | 2/16/2023 20:11 | 2/16/2023 20:11 | 2/16/2023 20:12 | 2/16/2023 20:12 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230501788 | | | 2/19/2023 14:33 | 2/19/2023 14:36 | 2/19/2023 16:41 | 2/19/2023 16:41 | 2/19/2023 16:45 | 2/19/2023 17:23 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230470696 | | | 2/16/2023 8:40 | 2/16/2023 8:41 | 2/20/2023 18:58 | 2/20/2023 18:58 | | 2/20/2023 19:07 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230520670 | | | 2/21/2023 8:12 | 2/21/2023 8:17 | 2/26/2023 11:53 | 2/26/2023 11:53 | | 2/26/2023 12:06 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230501917 | | | 2/19/2023 15:05 | 2/19/2023 15:12 | 2/19/2023 15:41 | 2/19/2023 15:41 | | 2/19/2023 15:56 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230481832 | | | 2/17/2023 14:27 | 2/17/2023 14:27 | 2/20/2023 11:27 | 2/20/2023 11:27 | 2/20/2023 11:27 | 2/20/2023 11:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230502603 | | | 2/19/2023 18:52 | 2/19/2023 18:55 | 2/19/2023 19:28 | 2/19/2023 19:28 | 2/19/2023 19:32 | 2/19/2023 19:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230531101 | | | 2/22/2023 10:47 | 2/22/2023 10:50 | 2/22/2023 13:24 | 2/22/2023 13:24 | 2/22/2023 13:34 | 2/22/2023 13:37 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 230530406 | | | 2/22/2023 7:07 | 2/22/2023 7:08 | 2/22/2023 7:09 | 2/22/2023 7:09 | 4/19/2023 13:11 | 4/19/2023 13:12 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230511483 | | | 2/20/2023 12:37 | 2/20/2023 12:40 | 2/25/2023 9:11 | 2/25/2023 9:11 | | 2/25/2023 9:12 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230500920 | 230500840 | | 2/19/2023 9:55 | 2/19/2023 9:56 | 2/20/2023 7:23 | 2/20/2023 7:23 | 2/20/2023 7:38 | 2/20/2023 7:38 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230482116 | | | 2/17/2023 15:46 | 2/17/2023 15:49 | 2/17/2023 16:37 | 2/17/2023 16:37 | 2/17/2023 16:37 | 2/17/2023 16:43 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | C | Police | GOA | N | FALSE | MCALLISTER ST \ FILLMORE ST | 25968000 | POINT (-122.43176 37.778633) | 5 |
| | C | C | Police | UTL | N | FALSE | FULTON ST \ LA PLAYA | 27978000 | POINT (-122.509895 37.771397) | 1 |
| | C | C | Police | ADV | N | FALSE | OCTAVIA ST \ LOMBARD ST | 26721000 | POINT (-122.429474 37.80068) | 2 |
| | C | C | Police | ADV | N | FALSE | 06TH ST \ TEHAMA ST | 24280000 | POINT (-122.40663 37.779316) | 6 |
| | C | C | Police | GOA | N | FALSE | HARTFORD ST \ 17TH ST | 25793000 | POINT (-122.43406 37.76255) | 8 |
| | C | C | Police | GOA | N | FALSE | 06TH ST \ MISSION ST | 24293000 | POINT (-122.40871 37.78097) | 6 |
| | C | C | Police | HAN | N | FALSE | VULCAN STWY \ ORD CT \ ORD ST | 26168000 | POINT (-122.440285 37.763493) | 8 |
| POSS | C | C | Police | GOA | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | HAN | N | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.421005 37.783825) | 5 |
| | C | C | Police | GOA | N | FALSE | POLK ST \ AUSTIN ST \ FRANK NORRIS ST | 25211000 | POINT (-122.4204 37.789165) | 3 |
| | C | C | Police | GOA | N | FALSE | CUSTOM HOUSE PL \ JACKSON ST | 24709000 | POINT (-122.40129 37.7967) | 3 |
| | C | C | Police | HAN | N | FALSE | JONES ST \ POST ST | 24965000 | POINT (-122.41335 37.787663) | 3 |
| | C | C | Police | ADV | N | FALSE | JULIA ST \ MINNA ST | 24303000 | POINT (-122.41187 37.77762) | 6 |
| | C | C | Police | GOA | N | FALSE | WASHINGTON ST \ DAVIS ST | 30056000 | POINT (-122.398155 37.796185) | 3 |
| | C | C | Police | ADV | N | FALSE | 06TH ST \ MISSION ST | 24293000 | POINT (-122.40871 37.78097) | 6 |
| | C | C | Police | ADV | N | FALSE | LAGUNA ST \ CALIFORNIA ST | 26533000 | POINT (-122.4289 37.789536) | 5 |
| | C | C | Police | ADV | N | FALSE | STANYAN BLVD \ LONE MOUNTAIN TER | 28079000 | POINT (-122.455444 37.778828) | 1 |
| | C | C | Police | HAN | N | FALSE | HAIGHT ST \ OCTAVIA ST | 25857000 | POINT (-122.42376 37.771977) | 5 |
| | C | B | Police | HAN | N | FALSE | OCTAVIA ST \ LOMBARD ST | 26721000 | POINT (-122.429474 37.80068) | 2 |
| | C | C | Police | UTL | N | FALSE | WALLACE AVE \ INGALLS ST | 20142000 | POINT (-122.38737 37.725353) | 10 |
| | C | C | Police | ADV | N | FALSE | ELLIS ST \ HYDE ST | 25144000 | POINT (-122.41607 37.78445) | 6 |
| | C | C | Police | UTL | N | FALSE | JONES ST \ POST ST | 24965000 | POINT (-122.41335 37.787663) | 3 |
| | C | C | Police | HAN | N | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 |
| | C | C | Police | HAN | N | FALSE | ELLIS ST \ HYDE ST | 25144000 | POINT (-122.41607 37.78445) | 6 |
| | C | C | Police | GOA | N | FALSE | MARKET ST \ POWELL ST | 34016000 | POINT (-122.40733 37.78456) | 3 |
| DRUGS | C | C | Police | GOA | N | FALSE | ELLIS ST \ HYDE ST | 25144000 | POINT (-122.41607 37.78445) | 6 |
| | C | C | Police | HAN | N | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41297 37.78579) | 6 |
| | C | C | Police | GOA | N | FALSE | MISTRAL ST \ HARRISON ST | 24037000 | POINT (-122.41261 37.760063) | 9 |
| | C | C | Police | HAN | N | FALSE | 17TH ST \ CAPP ST | 24140000 | POINT (-122.41849 37.763496) | 9 |
| | C | C | Police | GOA | N | FALSE | GRATTAN ST \ SHRADER ST | 26283000 | POINT (-122.45104 37.763844) | 5 |
| | C | C | Police | ADV | N | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 |
| | C | C | Police | ADV | N | FALSE | TREAT AVE \ 16TH ST \ HARRISON ST | 24055000 | POINT (-122.41311 37.765446) | 9 |
| | C | C | Police | GOA | N | FALSE | SHRADER ST \ FELL ST | 26437000 | POINT (-122.45244 37.77219) | 5 |
| | C | C | Police | HAN | N | FALSE | LOMBARD ST \ POLK ST | 26691000 | POINT (-122.422905 37.80156) | 2 |
| | C | C | Police | HAN | N | FALSE | BRANNAN ST \ 05TH ST | 23887000 | POINT (-122.39876 37.7657) | 6 |
| | C | C | Police | UTL | N | FALSE | YOSEMITE AVE \ INGALLS ST | 20148000 | POINT (-122.38793 37.724728) | 10 |
| | C | C | Police | ADV | N | FALSE | GEARY BLVD \ PRESIDIO AVE | 26834000 | POINT (-122.44582 37.78249) | 2 |
| | C | C | Police | ADV | N | FALSE | HAYES ST \ MARKET ST | 30743000 | POINT (-122.41601 37.777775) | 6 |
| | C | C | Police | UTL | N | FALSE | MONETA WAY \ FARRAGUT AVE | 21570000 | POINT (-122.45154 37.711727) | 11 |
| | C | C | Police | HAN | N | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 |
| | C | C | Police | ADV | N | FALSE | SUTTER ST \ LARKIN ST | 25202000 | POINT (-122.418465 37.787968) | 3 |
| | C | C | Police | GOA | N | FALSE | HYDE ST \ CALIFORNIA ST | 25252000 | POINT (-122.41739 37.790974) | 3 |
| | C | C | Police | GOA | N | FALSE | NATOMA ST \ RUSS ST | 24288000 | POINT (-122.408806 37.779293) | 6 |
| | C | C | Police | GOA | N | FALSE | LYON ST \ PINE ST | 26842000 | POINT (-122.445206 37.78648) | 2 |
| | C | C | Police | HAN | N | FALSE | STANYAN ST \ PARNASSUS AVE | 26302000 | POINT (-122.45257 37.76451) | 5 |
| | C | C | Police | HAN | N | FALSE | KEARNY ST \ BROADWAY | 24795000 | POINT (-122.40547 37.798016) | 3 |
| | C | C | Police | UTL | N | FALSE | GOUGH ST \ CHESTNUT ST | 26716000 | POINT (-122.428024 37.801865) | 2 |
| | C | C | Police | GOA | N | FALSE | 19TH ST \ CONNECTICUT ST | 23670000 | POINT (-122.39737 37.761242) | 10 |
| | C | C | Police | GOA | N | FALSE | HOWARD ST \ SUMNER ST | 24301000 | POINT (-122.41101 37.77669) | 6 |
| | C | C | Police | GOA | N | FALSE | STEINER ST \ GOLDEN GATE AVE | 26045000 | POINT (-122.43359 37.779354) | 5 |
| | C | C | Police | UTL | N | FALSE | ELLIS ST \ HYDE ST | 25144000 | POINT (-122.41607 37.78445) | 6 |
| | C | C | Police | UTL | N | FALSE | LEAVENWORTH ST \ OFARRELL ST | 25153000 | POINT (-122.41462 37.785583) | 6 |
| | C | C | Police | ADV | N | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 |
| | C | C | Police | GOA | N | FALSE | EDDY ST \ LARKIN ST | 25148000 | POINT (-122.41753 37.78331) | 6 |
| | C | C | Police | HAN | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | GOA | N | FALSE | 17TH ST \ DEARBORN ST | 25687000 | POINT (-122.42307 37.76322) | 8 |
| | C | C | Police | GOA | N | FALSE | GEARY ST \ JONES ST | 24960000 | POINT (-122.41316 37.786728) | 6 |
| | C | C | Police | HAN | N | FALSE | FALMOUTH ST \ SHIPLEY ST | 23934000 | POINT (-122.403885 37.779003) | 6 |
| | C | C | Police | GOA | N | FALSE | STANYAN ST \ MCALLISTER ST | 26476000 | POINT (-122.454765 37.775528) | 1 |
| | C | C | Police | UTL | N | FALSE | SAN JOSE AVE \ DAY ST | 21891000 | POINT (-122.42304 37.743114) | 9 |
| | C | C | Police | HAN | N | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41297 37.78579) | 6 |
| | C | C | Police | GOA | N | FALSE | HAIGHT ST \ SHRADER ST | 26430000 | POINT (-122.451866 37.76938) | 5 |
| | C | C | Police | ADV | N | FALSE | 17TH ST \ CAPP ST | 24140000 | POINT (-122.41849 37.763496) | 9 |
| | C | C | Police | NOM | N | FALSE | IRVING ST \ 24TH AVE | 27421000 | POINT (-122.48248 37.763325) | 4 |
| | C | C | Police | GOA | N | FALSE | ARMSTRONG AVE \ JENNINGS ST | 20481000 | POINT (-122.390366 37.725406) | 10 |
| | C | C | Police | GOA | N | FALSE | LAGUNA ST \ MAGNOLIA ST | 26739000 | POINT (-122.43122 37.800983) | 2 |
| | C | C | Police | ADV | N | FALSE | 20TH ST \ SHOTWELL ST | 24124000 | POINT (-122.41578 37.75883) | 9 |
| | C | C | Police | HAN | N | FALSE | HYDE ST \ CALIFORNIA ST | 25252000 | POINT (-122.41739 37.790974) | 3 |

Law_Enforcement_Dispatched_Call

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| Western Addition | NORTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-21_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| Outer Richmond | RICHMOND | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-11_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| Marina | NORTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-21_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| South of Market | SOUTHERN | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-12_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Castro/Upper Market | MISSION | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-15_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| South of Market | SOUTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Castro/Upper Market | PARK | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-17_01-30-01 | 113 | 113 | 7 | 5 | 5 |
| Tenderloin | TENDERLOIN | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-13_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Western Addition | NORTHERN | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-12_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| Nob Hill | NORTHERN | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-13_01-30-01 | 50 | 50 | 4 | 3 | 21 |
| Chinatown | CENTRAL | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-15_01-30-03 | 106 | 106 | 6 | 3 | 6 |
| Tenderloin | CENTRAL | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-13_01-30-02 | 50 | 50 | 6 | 3 | 36 |
| South of Market | SOUTHERN | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-18_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Financial District/South Beach | CENTRAL | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-21_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| South of Market | SOUTHERN | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-18_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Pacific Heights | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-11_01-30-01 | 102 | 102 | 4 | 6 | 30 |
| Lone Mountain/USF | PARK | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-10_01-30-02 | 12 | 12 | 7 | 4 | 18 |
| Hayes Valley | NORTHERN | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-12_01-30-02 | 27 | 27 | 4 | 11 | 9 |
| Marina | NORTHERN | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-13_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Bayview Hunters Point | BAYVIEW | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-17_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| Tenderloin | TENDERLOIN | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-12_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Tenderloin | CENTRAL | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-13_01-30-02 | 50 | 50 | 6 | 3 | 36 |
| Western Addition | NORTHERN | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-12_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| Tenderloin | TENDERLOIN | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-15_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Financial District/South Beach | TENDERLOIN | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-10_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| Tenderloin | TENDERLOIN | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-17_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Tenderloin | TENDERLOIN | 2/19/2023 1:30 | 2/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-19_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Mission | MISSION | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-18_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Mission | MISSION | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-01_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Haight Ashbury | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-19_01-30-01 | 114 | 114 | 7 | 11 | 3 |
| South of Market | SOUTHERN | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-18_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Mission | MISSION | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-19_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Lone Mountain/USF | PARK | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-05_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| Russian Hill | NORTHERN | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-17_01-30-01 | 107 | 107 | 4 | 6 | 32 |
| South of Market | SOUTHERN | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-19_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Bayview Hunters Point | BAYVIEW | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-18_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| Lone Mountain/USF | RICHMOND | 2/22/2023 1:30 | 2/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-22_01-30-01 | 13 | 13 | 8 | 6 | 18 |
| Tenderloin | TENDERLOIN | 2/22/2023 1:30 | 2/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-22_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| Outer Mission | INGLESIDE | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-27_01-30-01 | 66 | 66 | 9 | 1 | 28 |
| Lone Mountain/USF | PARK | 2/24/2023 1:30 | 2/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-24_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| Nob Hill | CENTRAL | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-23_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| Nob Hill | CENTRAL | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-21_01-30-01 | 16 | 16 | 6 | 3 | 21 |
| South of Market | SOUTHERN | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-01_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Presidio Heights | RICHMOND | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-19_01-30-01 | 103 | 103 | 8 | 6 | 31 |
| Inner Sunset | PARK | 2/20/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-20_01-30-01 | 110 | 110 | 7 | 11 | 14 |
| North Beach | CENTRAL | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-23_01-30-01 | 106 | 106 | 6 | 3 | 23 |
| Marina | NORTHERN | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-19_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Potrero Hill | BAYVIEW | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-21_01-30-01 | 54 | 54 | 2 | 9 | 26 |
| South of Market | SOUTHERN | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-01_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Western Addition | NORTHERN | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-19_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| Tenderloin | TENDERLOIN | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-19_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Tenderloin | TENDERLOIN | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-24_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Tenderloin | TENDERLOIN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-21_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Tenderloin | TENDERLOIN | 2/22/2023 1:30 | 2/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-22_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Mission | MISSION | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-17_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| Tenderloin | CENTRAL | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-05_01-30-01 | 20 | 20 | 6 | 10 | 34 |
| South of Market | SOUTHERN | 2/20/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-20_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Lone Mountain/USF | PARK | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-21_01-30-01 | 12 | 12 | 7 | 4 | 18 |
| Bernal Heights | INGLESIDE | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-27_01-30-01 | 84 | 84 | 9 | 2 | 2 |
| Tenderloin | TENDERLOIN | 2/20/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-20_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Haight Ashbury | PARK | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-21_01-30-01 | 25 | 25 | 7 | 11 | 3 |
| Mission | MISSION | 2/20/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-20_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Sunset/Parkside | TARAVAL | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-23_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| Bayview Hunters Point | BAYVIEW | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-20_01-30-01 | 86 | 86 | 2 | 9 | 1 |
| Marina | NORTHERN | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-26_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Mission | MISSION | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-21_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Nob Hill | CENTRAL | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-18_01-30-01 | 16 | 16 | 6 | 3 | 21 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230522661 | | | 2/21/2023 17:13 | 2/21/2023 17:17 | 2/21/2023 18:54 | 2/21/2023 18:54 | 2/21/2023 18:54 | 2/21/2023 18:57 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230512303 | | | 2/20/2023 16:44 | 2/20/2023 16:46 | 2/20/2023 18:06 | 2/20/2023 18:06 | | 2/20/2023 18:06 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230510672 | | | 2/20/2023 8:20 | 2/20/2023 8:23 | 2/21/2023 17:33 | 2/21/2023 17:33 | | 2/21/2023 17:44 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230532521 | | | 2/22/2023 17:46 | 2/22/2023 17:46 | 2/22/2023 18:29 | 2/22/2023 18:29 | 2/22/2023 18:29 | 2/22/2023 18:37 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230540931 | | | 2/23/2023 9:30 | 2/23/2023 9:31 | 3/4/2023 11:04 | 3/4/2023 11:04 | | 3/4/2023 11:20 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230491598 | | | 2/18/2023 13:26 | 2/18/2023 13:31 | 2/18/2023 17:11 | 2/18/2023 17:11 | | 2/18/2023 17:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230510911 | | | 2/20/2023 9:43 | 2/20/2023 9:45 | 4/12/2023 7:08 | 4/12/2023 7:08 | 4/12/2023 7:09 | 4/12/2023 7:12 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230522055 | 230541014 | | 2/21/2023 14:21 | 2/21/2023 14:24 | 2/23/2023 7:48 | 2/23/2023 7:48 | 2/23/2023 7:48 | 2/23/2023 7:59 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230533484 | | | 2/22/2023 23:56 | 2/22/2023 23:56 | 2/23/2023 1:25 | 2/23/2023 1:25 | | 2/23/2023 1:34 | 919 | SIT/LIE ENFORCEMENT | SLEEPER | 601 | TRESPASSER |
| 230490960 | 230511338 | | 2/18/2023 10:04 | 2/18/2023 10:07 | 2/22/2023 11:29 | 2/22/2023 11:29 | | 2/22/2023 12:01 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230540954 | | | 2/23/2023 9:35 | 2/23/2023 9:37 | 2/28/2023 8:28 | 2/28/2023 8:28 | 2/28/2023 8:28 | 2/28/2023 8:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230490932 | | | 2/18/2023 9:56 | 2/18/2023 9:57 | 2/18/2023 16:32 | 2/18/2023 16:32 | 2/18/2023 16:32 | 2/18/2023 16:32 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230502618 | | | 2/19/2023 19:01 | 2/19/2023 19:03 | 2/19/2023 19:50 | 2/19/2023 19:50 | 2/19/2023 19:50 | 2/19/2023 19:50 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230471581 | | | 2/16/2023 12:50 | 2/16/2023 12:53 | 3/4/2023 9:39 | 3/4/2023 9:39 | 3/4/2023 9:41 | 3/4/2023 9:42 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230492020 | | | 2/18/2023 15:31 | 2/18/2023 15:34 | 2/18/2023 15:58 | 2/18/2023 15:58 | | 2/18/2023 19:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230561475 | | | 2/25/2023 12:35 | 2/25/2023 12:36 | 2/26/2023 11:25 | 2/26/2023 11:25 | | 2/26/2023 11:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230562711 | | | 2/25/2023 19:09 | 2/25/2023 19:11 | 2/25/2023 20:12 | 2/25/2023 20:12 | 2/25/2023 20:13 | 2/25/2023 20:14 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230600743 | | | 3/1/2023 8:53 | 3/1/2023 8:55 | 3/24/2023 10:00 | 3/24/2023 10:00 | 3/24/2023 10:07 | 3/24/2023 10:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230600815 | | | 3/1/2023 9:12 | 3/1/2023 9:15 | 3/6/2023 12:17 | 3/6/2023 12:17 | 3/6/2023 12:49 | 3/6/2023 13:01 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230580586 | | | 2/27/2023 8:08 | 2/27/2023 8:09 | 2/27/2023 11:24 | 2/27/2023 11:24 | 2/27/2023 11:41 | 2/27/2023 11:47 | 919 | SIT/LIE ENFORCEMENT | DRUGS | 917 | SUSPICIOUS PERSON |
| 230621201 | | | 3/3/2023 11:09 | 3/3/2023 11:10 | 3/10/2023 8:49 | 3/10/2023 8:49 | 3/10/2023 8:49 | 3/10/2023 8:55 | 919 | SIT/LIE ENFORCEMENT | 909 | 919 | SIT/LIE ENFORCEMENT |
| 230580634 | | | 2/27/2023 8:27 | 2/27/2023 8:28 | 2/27/2023 11:35 | 2/27/2023 11:36 | 2/27/2023 13:58 | 2/27/2023 13:59 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230620835 | | | 3/3/2023 9:18 | 3/3/2023 9:21 | 3/3/2023 9:28 | 3/3/2023 9:28 | 3/3/2023 9:52 | 3/3/2023 9:56 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230621248 | | | 3/3/2023 11:21 | 3/3/2023 11:23 | 3/4/2023 9:59 | 3/4/2023 9:59 | | 3/4/2023 10:13 | 919 | SIT/LIE ENFORCEMENT | 915 | 915 | HOMELESS COMPLAINT |
| 230561300 | | | 2/25/2023 11:39 | 2/25/2023 11:45 | 2/28/2023 8:23 | 2/28/2023 8:23 | 2/28/2023 8:23 | 2/28/2023 8:24 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230550717 | | | 2/24/2023 7:59 | 2/24/2023 8:04 | 2/25/2023 9:05 | 2/25/2023 9:05 | 2/25/2023 9:05 | 2/25/2023 9:29 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230550893 | 230551054 | | 2/24/2023 9:09 | 2/24/2023 9:11 | 2/25/2023 8:54 | 2/25/2023 8:54 | | 2/25/2023 9:10 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230610495 | | | 3/2/2023 7:41 | 3/2/2023 7:42 | 3/2/2023 10:45 | 3/2/2023 10:45 | 3/2/2023 10:45 | 3/2/2023 10:45 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230560916 | | | 2/25/2023 9:38 | 2/25/2023 9:41 | 2/25/2023 10:21 | 2/25/2023 10:21 | 2/25/2023 10:21 | 2/25/2023 18:31 | 919 | SIT/LIE ENFORCEMENT | | 594 | VANDALISM |
| 230601293 | | | 3/1/2023 11:19 | 3/1/2023 11:21 | 3/1/2023 11:23 | 3/1/2023 11:23 | | 3/1/2023 11:29 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230592283 | | | 2/28/2023 16:56 | 2/28/2023 16:58 | 2/28/2023 17:06 | 2/28/2023 17:06 | 2/28/2023 17:06 | 2/28/2023 17:16 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230591082 | | | 2/28/2023 10:42 | 2/28/2023 10:43 | 3/9/2023 8:16 | 3/9/2023 8:16 | | 3/9/2023 8:38 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230560955 | | | 2/25/2023 9:51 | 2/25/2023 9:53 | 3/8/2023 17:52 | 3/8/2023 17:52 | 3/8/2023 18:05 | 3/8/2023 18:05 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230611921 | | | 3/2/2023 14:34 | 3/2/2023 14:36 | 3/4/2023 6:06 | 3/4/2023 6:06 | 3/4/2023 6:10 | 3/4/2023 6:10 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230601116 | | | 3/1/2023 10:27 | 3/1/2023 10:29 | 3/8/2023 7:46 | 3/8/2023 7:46 | 3/8/2023 7:47 | 3/8/2023 9:06 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230582389 | | | 2/27/2023 17:32 | 2/27/2023 17:33 | 2/27/2023 17:34 | 2/27/2023 17:34 | 2/27/2023 20:03 | 2/27/2023 20:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230602632 | | | 3/1/2023 17:46 | 3/1/2023 17:47 | 3/1/2023 18:54 | 3/1/2023 18:54 | 3/1/2023 19:15 | 3/1/2023 19:16 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230621608 | | | 3/3/2023 12:47 | 3/3/2023 12:53 | 3/7/2023 13:04 | 3/7/2023 13:04 | 3/7/2023 13:21 | 3/7/2023 13:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230601301 | | | 3/1/2023 11:20 | 3/1/2023 11:22 | 3/8/2023 10:14 | 3/8/2023 10:14 | | 3/8/2023 10:35 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230620918 | | | 3/3/2023 9:47 | 3/3/2023 9:49 | 3/9/2023 9:17 | 3/9/2023 9:17 | | 3/9/2023 9:32 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230561496 | | | 2/25/2023 12:39 | 2/25/2023 12:41 | 3/4/2023 8:50 | 3/4/2023 8:50 | 3/4/2023 8:52 | 3/4/2023 8:52 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230601396 | | | 3/1/2023 11:48 | 3/1/2023 11:48 | 3/1/2023 11:51 | 3/1/2023 11:51 | 3/1/2023 11:54 | 3/1/2023 12:36 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230582771 | | | 2/27/2023 19:47 | 2/27/2023 19:50 | 2/28/2023 1:27 | 2/28/2023 1:27 | | 2/28/2023 1:29 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230602757 | | | 3/1/2023 18:21 | 3/1/2023 18:23 | 3/1/2023 19:14 | 3/1/2023 19:14 | 3/1/2023 19:14 | 3/1/2023 20:25 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230552421 | | | 2/24/2023 16:24 | 2/24/2023 16:25 | 2/24/2023 18:47 | 2/24/2023 18:47 | 2/24/2023 18:47 | 2/24/2023 18:47 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230620647 | | | 3/3/2023 8:10 | 3/3/2023 8:13 | 3/3/2023 8:14 | 3/3/2023 8:14 | | 3/3/2023 8:22 | 919 | SIT/LIE ENFORCEMENT | 917 DRUGS | 917 | SUSPICIOUS PERSON |
| 230632044 | | | 3/3/2023 14:55 | 3/3/2023 14:56 | 3/13/2023 13:56 | 3/13/2023 13:56 | 3/13/2023 14:03 | 3/13/2023 14:06 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230583074 | | | 2/27/2023 21:49 | 2/27/2023 21:52 | 2/27/2023 23:11 | 2/27/2023 23:11 | 2/27/2023 23:38 | 2/28/2023 0:03 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230610509 | | | 3/2/2023 7:47 | 3/2/2023 7:48 | 3/6/2023 13:07 | 3/6/2023 13:07 | 3/6/2023 13:22 | 3/7/2023 13:37 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230621683 | | | 3/3/2023 13:11 | 3/3/2023 13:12 | 3/4/2023 11:20 | 3/4/2023 11:20 | | 3/4/2023 11:43 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230591488 | | PD230146680 | 2/28/2023 12:53 | 2/28/2023 12:54 | 3/1/2023 11:08 | 3/1/2023 11:08 | 3/1/2023 11:08 | 3/1/2023 15:27 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230591981 | | | 2/28/2023 15:22 | 2/28/2023 15:23 | 2/28/2023 18:31 | 2/28/2023 18:31 | 2/28/2023 18:43 | 2/28/2023 18:43 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230612182 | | | 3/2/2023 15:39 | 3/2/2023 15:40 | 3/2/2023 16:35 | 3/2/2023 16:35 | 3/2/2023 18:00 | 3/2/2023 18:43 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230610492 | | | 3/2/2023 7:39 | 3/2/2023 7:41 | 3/2/2023 10:45 | 3/2/2023 10:45 | 3/2/2023 10:45 | 3/2/2023 10:46 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230621738 | | | 3/3/2023 13:23 | 3/3/2023 13:25 | 3/10/2023 7:30 | 3/10/2023 7:30 | 3/10/2023 7:30 | 3/10/2023 7:31 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230582368 | | | 2/27/2023 17:24 | 2/27/2023 17:27 | 2/27/2023 20:32 | 2/27/2023 20:32 | 2/27/2023 20:33 | 2/27/2023 20:37 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230582339 | | | 2/27/2023 17:17 | 2/27/2023 17:18 | 2/27/2023 23:37 | 2/27/2023 23:37 | | 2/27/2023 23:43 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230581720 | 230580941 | | 2/27/2023 13:56 | 2/27/2023 13:57 | 3/2/2023 6:45 | 3/2/2023 6:45 | 3/2/2023 6:45 | 3/2/2023 8:32 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230552628 | | | 2/24/2023 17:17 | 2/24/2023 17:23 | 2/24/2023 19:14 | 2/24/2023 19:14 | 2/24/2023 19:18 | 2/24/2023 19:21 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230613032 | | | 3/2/2023 20:06 | 3/2/2023 20:09 | 3/2/2023 22:37 | 3/2/2023 22:37 | 3/2/2023 22:37 | 3/2/2023 22:39 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230601648 | | | 3/1/2023 13:01 | 3/1/2023 13:04 | 3/4/2023 12:01 | 3/4/2023 12:01 | | 3/4/2023 12:26 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230600458 | | | 3/1/2023 7:27 | 3/1/2023 7:27 | 3/4/2023 9:33 | 3/4/2023 9:33 | 3/4/2023 9:33 | 3/4/2023 9:34 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230571752 | | | 2/26/2023 14:36 | 2/26/2023 14:38 | 2/26/2023 18:24 | 2/26/2023 18:24 | | 2/26/2023 19:40 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230581988 | | | 2/27/2023 15:30 | 2/27/2023 15:31 | 2/27/2023 16:46 | 2/27/2023 16:46 | | 2/27/2023 17:12 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230600628 | | | 3/1/2023 8:22 | 3/1/2023 8:24 | 3/15/2023 9:56 | 3/15/2023 9:56 | 3/15/2023 9:59 | 3/15/2023 11:19 | 919 | SIT/LIE ENFORCEMENT | BLOCKING SW | 915 | HOMELESS COMPLAINT |
| 230681417 | 230681244 | | 3/9/2023 12:25 | 3/9/2023 12:26 | 3/10/2023 8:49 | 3/10/2023 8:49 | 3/10/2023 8:49 | 3/10/2023 8:49 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230660797 | | | 3/7/2023 9:24 | 3/7/2023 9:25 | 3/7/2023 10:29 | 3/7/2023 10:52 | 3/7/2023 10:52 | 3/7/2023 10:52 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 230692408 | 230681552 | | 3/10/2023 16:25 | 3/10/2023 16:25 | 3/10/2023 16:26 | 3/10/2023 16:26 | 3/10/2023 16:34 | 3/10/2023 18:17 | 919 | SIT/LIE ENFORCEMENT | | 905 | MEET W/CITY EMPLOYEE |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | C | Police | UTL | N | FALSE | CESAR CHAVEZ ST \ CAPP ST \ MISSION ST | 21304000 | POINT (-122.41822 37.748165) | 9 |
| | C | C | Police | ADV | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | HAN | N | FALSE | TARAVAL ST \ 21ST AVE | 23198000 | POINT (-122.47784 37.742954) | 4 |
| | C | C | Police | ADV | N | FALSE | 24TH ST \ OSAGE ALY | 24089000 | POINT (-122.419014 37.752205) | 9 |
| | C | C | Police | GOA | N | FALSE | ELLIS ST \ DIVISADERO ST | 26800000 | POINT (-122.43912 37.78152) | 5 |
| | C | C | Police | GOA | N | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.421005 37.783825) | 5 |
| | C | C | Police | HAN | N | FALSE | VERMONT ST \ DIVISION ST | 23879000 | POINT (-122.40499 37.769714) | 10 |
| | C | C | Police | HAN | N | FALSE | CALIFORNIA ST \ BRODERICK ST | 26822000 | POINT (-122.44211 37.787857) | 2 |
| | C | C | Police | GOA | N | FALSE | SPRUCE ST \ CALIFORNIA ST | 26943000 | POINT (-122.45341 37.78642) | 2 |
| | C | C | Police | HAN | N | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 |
| | C | C | Police | GOA | N | FALSE | NATOMA ST \ RUSS ST | 24288000 | POINT (-122.408806 37.779293) | 6 |
| | C | C | Police | HAN | N | FALSE | MYRTLE ST \ LARKIN ST | 25171000 | POINT (-122.418 37.78564) | 6 |
| | C | C | Police | ADV | N | FALSE | FERN ST \ LARKIN ST | 25203000 | POINT (-122.41856 37.788433) | 3 |
| | C | C | Police | ADV | N | FALSE | SACRAMENTO ST \ KEARNY ST | 24733000 | POINT (-122.40461 37.793564) | 3 |
| | C | C | Police | GOA | N | FALSE | GREEN ST \ LEAVENWORTH ST | 25288000 | POINT (-122.41722 37.798473) | 3 |
| | C | C | Police | ADV | N | FALSE | MISSION ST \ OLIVER ST | 21550000 | POINT (-122.4505 37.709545) | 11 |
| | C | C | Police | ADV | N | FALSE | POLK ST \ ALICE B TOKLAS PL \ MYRTLE ST | 25181000 | POINT (-122.41964 37.785435) | 6 |
| | C | C | Police | GOA | N | FALSE | CESAR CHAVEZ ST \ BARTLETT ST | 21343000 | POINT (-122.419174 37.74818) | 9 |
| | C | C | Police | GOA | N | FALSE | VALLEY ST \ SANCHEZ ST | 21912000 | POINT (-122.42896 37.74436) | 8 |
| | C | C | Police | GOA | N | FALSE | WOOD ST \ LUPINE AVE | 26904000 | POINT (-122.44798 37.78402) | 2 |
| 909 | C | C | Police | HAN | N | FALSE | EDDY ST \ HYDE ST | 25138000 | POINT (-122.415886 37.783516) | 6 |
| | C | C | Police | HAN | N | FALSE | 04TH AVE \ GEARY BLVD | 27248000 | POINT (-122.46214 37.781113) | 1 |
| | C | C | Police | ADV | N | FALSE | 16TH ST \ WIESE ST | 24180000 | POINT (-122.42048 37.765003) | 9 |
| | C | C | Police | ADV | N | FALSE | GROVE ST \ CLAYTON ST | 26454000 | POINT (-122.44952 37.77446) | 5 |
| | C | C | Police | GOA | N | FALSE | 09TH ST \ NATOMA ST | 24306000 | POINT (-122.41372 37.775436) | 6 |
| | C | C | Police | ADV | N | FALSE | ALBION ST \ 16TH ST | 25695000 | POINT (-122.42285 37.76486) | 8 |
| | C | C | Police | HAN | N | FALSE | LAGUNA ST \ LOMBARD ST | 26722000 | POINT (-122.431114 37.80047) | 2 |
| | C | C | Police | ADV | N | FALSE | IVY ST \ BUCHANAN ST | 25936000 | POINT (-122.42801 37.77672) | 5 |
| | C | B | Police | ND | N | FALSE | VALENCIA ST \ DUBOCE AVE | 24403000 | POINT (-122.42236 37.769867) | 9 |
| | C | C | Police | HAN | N | FALSE | POLK ST \ OLIVE ST | 25180000 | POINT (-122.41946 37.7845) | 6 |
| | C | C | Police | GOA | N | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41297 37.78579) | 6 |
| | C | C | Police | ADV | N | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 |
| | C | C | Police | GOA | N | FALSE | BALBOA ST \ 36TH AVE | 27851000 | POINT (-122.49626 37.775764) | 1 |
| | C | C | Police | GOA | N | FALSE | KEARNY ST \ CHESTNUT ST | 25386000 | POINT (-122.40675 37.804455) | 3 |
| | C | C | Police | HAN | N | FALSE | GOUGH ST \ COLTON ST | 24404000 | POINT (-122.42107 37.772343) | 6 |
| | C | C | Police | GOA | N | FALSE | SADOWA ST \ PLYMOUTH AVE | 21598000 | POINT (-122.45605 37.71232) | 11 |
| | C | C | Police | HAN | N | FALSE | BRYANT ST \ MORRIS ST | 23898000 | POINT (-122.40198 37.77647) | 6 |
| | C | C | Police | GOA | N | FALSE | AZTEC ST \ SHOTWELL ST | 21283000 | POINT (-122.41497 37.74555) | 9 |
| | C | C | Police | GOA | N | FALSE | MINNA ST \ MARY ST | 24284000 | POINT (-122.40671 37.78168) | 6 |
| | C | C | Police | ADV | N | FALSE | PAGE ST \ 12TH ST \ MARKET ST | 30749000 | POINT (-122.42026 37.774357) | 6 |
| | C | C | Police | GOA | N | FALSE | GEARY ST \ SHANNON ST | 24962000 | POINT (-122.41234 37.786835) | 6 |
| | C | C | Police | HAN | N | FALSE | MISSION ST \ RICHLAND AVE | 21827000 | POINT (-122.42447 37.73606) | 8 |
| | C | C | Police | ADV | N | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 |
| | C | C | Police | HAN | N | FALSE | POLK ST \ FERN ST | 25209000 | POINT (-122.42021 37.788223) | 3 |
| | C | C | Police | GOA | N | FALSE | LILY ST \ OCTAVIA ST | 25910000 | POINT (-122.4242 37.774338) | 5 |
| | C | C | Police | CAN | N | FALSE | ORTEGA ST \ 19TH AVE | 27333000 | POINT (-122.476295 37.75238) | 4 |
| | C | C | Police | UTL | N | FALSE | LEAVENWORTH ST \ OFARRELL ST | 25153000 | POINT (-122.41462 37.785583) | 6 |
| | C | C | Police | ADV | N | FALSE | THERESA ST \ MISSION ST | 21767000 | POINT (-122.432365 37.72772) | 11 |
| | C | C | Police | GOA | N | FALSE | ALABAMA ST \ PRECITA AVE | 21140000 | POINT (-122.41049 37.747353) | 9 |
| | C | C | Police | GOA | N | FALSE | PARNASSUS AVE \ CLAYTON ST | 26401000 | POINT (-122.44763 37.76514) | 5 |
| | C | C | Police | REP | N | FALSE | ZOE ST \ BRYANT ST | 23837000 | POINT (-122.39684 37.78053) | 6 |
| | C | C | Police | UTL | N | FALSE | SAN BRUNO AVE \ CAMPBELL AVE | 20295000 | POINT (-122.39955 37.71539) | 10 |
| | C | C | Police | GOA | N | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40625 37.78137) | 6 |
| | C | C | Police | ADV | N | FALSE | HAYES ST \ WEBSTER ST | 25952000 | POINT (-122.42956 37.776043) | 5 |
| | C | C | Police | GOA | N | FALSE | AUGUST ALY \ GREEN ST | 25413000 | POINT (-122.41144 37.799202) | 3 |
| | C | C | Police | GOA | N | FALSE | BEACH ST \ JONES ST | 25595000 | POINT (-122.41726 37.80707) | 3 |
| | C | C | Police | ADV | N | FALSE | MINNA ST \ MARY ST | 24284000 | POINT (-122.40671 37.78168) | 6 |
| | C | C | Police | ADV | N | FALSE | ALBION ST \ 16TH ST | 25695000 | POINT (-122.42285 37.76486) | 8 |
| | C | C | Police | ADV | N | FALSE | MINNA ST \ 07TH ST | 24291000 | POINT (-122.4104 37.778786) | 6 |
| | C | C | Police | HAN | N | FALSE | BAY ST \ BRODERICK ST | 27006000 | POINT (-122.44489 37.801624) | 2 |
| | C | C | Police | ADV | N | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.444214 37.773212) | 5 |
| | C | C | Police | GOA | N | FALSE | WASHINGTON ST \ HOTALING PL | 24710000 | POINT (-122.40274 37.795597) | 3 |
| | C | C | Police | ND | N | FALSE | CESAR CHAVEZ ST \ BARTLETT ST | 21343000 | POINT (-122.419174 37.74818) | 9 |
| | C | C | Police | HAN | N | FALSE | EUCLID AVE \ MASONIC AVE | 26845000 | POINT (-122.44762 37.785084) | 2 |
| | C | C | Police | HAN | N | FALSE | HOFF ST \ 16TH ST | 24175000 | POINT (-122.42058 37.764996) | 9 |
| | C | C | Police | ADV | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | GOA | N | FALSE | HARRISON ST \ GORDON ST | 24210000 | POINT (-122.40968 37.77284) | 6 |
| | C | A | Police | ADV | N | FALSE | ELLIS ST \ LAGUNA ST | 26512000 | POINT (-122.42758 37.782986) | 5 |

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| Bernal Heights | MISSION | 2/22/2023 1:30 | 2/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-22_01-30-01 | 83 | 83 | 3 | 2 | 2 |
| Tenderloin | TENDERLOIN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-21_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Sunset/Parkside | TARAVAL | 2/22/2023 1:30 | 2/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-22_01-30-01 | 40 | 40 | 10 | 7 | 35 |
| Mission | MISSION | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-23_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Western Addition | NORTHERN | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-05_01-30-01 | 13 | 13 | 4 | 11 | 39 |
| Western Addition | NORTHERN | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-19_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| Mission | SOUTHERN | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-13_01-30-02 | 33 | 33 | 1 | 9 | 20 |
| Pacific Heights | RICHMOND | 2/24/2023 1:30 | 2/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-24_01-30-01 | 102 | 102 | 8 | 6 | 30 |
| Presidio Heights | RICHMOND | 2/24/2023 1:30 | 2/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-24_01-30-01 | 10 | 10 | 8 | 6 | 31 |
| South of Market | SOUTHERN | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-23_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-01_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Tenderloin | TENDERLOIN | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-19_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Nob Hill | CENTRAL | 2/20/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-20_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| Chinatown | CENTRAL | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-05_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| Russian Hill | CENTRAL | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-19_01-30-01 | 107 | 107 | 6 | 3 | 32 |
| Outer Mission | INGLESIDE | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-27_01-30-01 | 66 | 66 | 9 | 1 | 28 |
| Tenderloin | NORTHERN | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-26_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| Mission | MISSION | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-25_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Noe Valley | INGLESIDE | 3/7/2023 1:30 | 3/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-07_01-30-01 | 84 | 84 | 9 | 5 | 22 |
| Presidio Heights | RICHMOND | 2/28/2023 1:30 | 2/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-28_01-30-01 | 11 | 11 | 8 | 6 | 31 |
| Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Inner Richmond | RICHMOND | 2/28/2023 1:30 | 2/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-28_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| Mission | MISSION | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-04_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Lone Mountain/USF | PARK | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-05_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| South of Market | SOUTHERN | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-01_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Mission | MISSION | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-26_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| Marina | NORTHERN | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-26_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Hayes Valley | NORTHERN | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-03_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| Mission | MISSION | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-26_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Tenderloin | NORTHERN | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-02_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| Tenderloin | TENDERLOIN | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-01_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Outer Richmond | RICHMOND | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-09_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| North Beach | CENTRAL | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-05_01-30-01 | 18 | 18 | 6 | 3 | 23 |
| Mission | SOUTHERN | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-09_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| Oceanview/Merced/Ingleside | TARAVAL | 2/28/2023 1:30 | 2/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-28_01-30-01 | 81 | 81 | 10 | 1 | 24 |
| South of Market | SOUTHERN | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-02_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Bernal Heights | INGLESIDE | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-08_01-30-01 | 83 | 83 | 9 | 2 | 2 |
| South of Market | SOUTHERN | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Mission | SOUTHERN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-10_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| Tenderloin | CENTRAL | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-05_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| Bernal Heights | INGLESIDE | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-02_01-30-01 | 61 | 61 | 9 | 5 | 2 |
| Tenderloin | TENDERLOIN | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-01_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Nob Hill | NORTHERN | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-02_01-30-01 | 50 | 50 | 4 | 3 | 21 |
| Hayes Valley | NORTHERN | 2/25/2023 1:30 | 2/25/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-25_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| Sunset/Parkside | TARAVAL | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-04_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| Tenderloin | TENDERLOIN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-14_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Outer Mission | INGLESIDE | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-01_01-30-01 | 94 | 94 | 9 | 1 | 28 |
| Bernal Heights | INGLESIDE | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-08_01-30-01 | 60 | 60 | 9 | 2 | 2 |
| Haight Ashbury | PARK | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-05_01-30-01 | 114 | 114 | 7 | 11 | 3 |
| South of Market | SOUTHERN | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-02_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Visitacion Valley | INGLESIDE | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-01_01-30-01 | 91 | 91 | 9 | 9 | 40 |
| South of Market | SOUTHERN | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-03_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Hayes Valley | NORTHERN | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-03_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| Chinatown | CENTRAL | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-11_01-30-01 | 107 | 107 | 6 | 3 | 6 |
| North Beach | CENTRAL | 2/28/2023 1:30 | 2/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-28_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| South of Market | SOUTHERN | 2/28/2023 1:30 | 2/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-28_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Mission | MISSION | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-03_01-30-02 | 37 | 37 | 3 | 5 | 20 |
| South of Market | SOUTHERN | 2/25/2023 1:30 | 2/25/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-25_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Marina | NORTHERN | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-03_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| Lone Mountain/USF | PARK | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-05_01-30-01 | 24 | 24 | 7 | 11 | 12 |
| Chinatown | CENTRAL | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-05_01-30-01 | 108 | 108 | 6 | 3 | 6 |
| Mission | MISSION | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-27_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Presidio Heights | RICHMOND | 2/28/2023 1:30 | 2/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-02-28_01-30-01 | 11 | 11 | 8 | 6 | 31 |
| Mission | MISSION | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-16_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-08_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Western Addition | NORTHERN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-11_01-30-01 | 100 | 100 | 4 | 11 | 39 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230632099 | | | 3/4/2023 16:23 | 3/4/2023 16:29 | 3/4/2023 16:58 | 3/4/2023 16:58 | 3/4/2023 16:58 | 3/4/2023 17:07 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230672713 | | | 3/8/2023 18:00 | 3/8/2023 18:03 | 3/8/2023 18:56 | 3/8/2023 18:56 | 3/8/2023 18:59 | 3/8/2023 19:01 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230662329 | | | 3/7/2023 16:38 | 3/7/2023 16:42 | 3/7/2023 16:56 | 3/7/2023 16:56 | | 3/7/2023 17:32 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230691555 | | | 3/10/2023 11:22 | 3/10/2023 12:23 | 3/11/2023 11:44 | 3/11/2023 11:44 | | 3/11/2023 11:57 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230692753 | | | 3/10/2023 18:04 | 3/10/2023 18:06 | 3/10/2023 20:30 | 3/10/2023 20:32 | 3/10/2023 20:32 | 3/10/2023 20:49 | 919 | SIT/LIE ENFORCEMENT | 909 | 919 | SIT/LIE ENFORCEMENT |
| 230652473 | | | 3/6/2023 17:00 | 3/6/2023 17:01 | 3/6/2023 17:52 | 3/6/2023 17:52 | | 3/6/2023 18:02 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230641763 | | | 3/5/2023 14:51 | 3/5/2023 14:55 | 3/5/2023 17:19 | 3/5/2023 17:19 | 3/5/2023 17:34 | 3/5/2023 17:39 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230651494 | | | 3/6/2023 12:35 | 3/6/2023 12:36 | 3/6/2023 16:01 | 3/6/2023 16:01 | 3/6/2023 16:01 | 3/6/2023 16:02 | 919 | SIT/LIE ENFORCEMENT | DRUGS USAGE/ DRUGS | 917 | SUSPICIOUS PERSON |
| 230692657 | | | 3/10/2023 17:35 | 3/10/2023 17:38 | 3/10/2023 17:54 | 3/10/2023 17:54 | 3/10/2023 17:54 | 3/10/2023 18:13 | 919 | SIT/LIE ENFORCEMENT | POSS 594 | 919 | SIT/LIE ENFORCEMENT |
| 230652405 | | | 3/6/2023 16:42 | 3/6/2023 16:43 | 3/6/2023 18:15 | 3/6/2023 18:15 | 3/6/2023 18:15 | 3/6/2023 18:15 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230651172 | | | 3/6/2023 11:04 | 3/6/2023 11:07 | 3/20/2023 10:52 | 3/20/2023 10:52 | | 3/20/2023 11:21 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230662639 | | | 3/7/2023 18:11 | 3/7/2023 18:12 | 3/7/2023 18:40 | 3/7/2023 18:40 | 3/7/2023 18:40 | 3/7/2023 18:40 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230641950 | | | 3/7/2023 14:56 | 3/7/2023 14:59 | 3/15/2023 18:16 | 3/15/2023 18:16 | 3/15/2023 18:31 | 3/15/2023 18:31 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230681037 | | | 3/9/2023 10:29 | 3/9/2023 10:30 | 3/10/2023 8:00 | 3/10/2023 8:00 | 3/10/2023 8:00 | 3/10/2023 8:03 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230660755 | | | 3/7/2023 9:07 | 3/7/2023 9:10 | 3/9/2023 8:02 | 3/9/2023 8:02 | 3/9/2023 8:05 | 3/9/2023 8:08 | 919 | SIT/LIE ENFORCEMENT | 909 | 915 | HOMELESS COMPLAINT |
| 230641105 | | | 3/5/2023 11:12 | 3/5/2023 11:13 | 3/9/2023 8:51 | 3/9/2023 8:51 | | 3/9/2023 8:55 | 919 | SIT/LIE ENFORCEMENT | 909 | 915 | HOMELESS COMPLAINT |
| 230662147 | | | 3/7/2023 15:50 | 3/7/2023 15:51 | 3/7/2023 17:04 | 3/7/2023 17:04 | 3/7/2023 17:34 | 3/7/2023 17:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230662056 | | | 3/7/2023 15:26 | 3/7/2023 15:27 | 3/7/2023 16:38 | 3/7/2023 16:38 | 3/7/2023 16:38 | 3/7/2023 16:39 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230692365 | | | 3/10/2023 16:15 | 3/10/2023 16:15 | 3/10/2023 16:16 | 3/10/2023 16:16 | 3/10/2023 16:29 | 3/10/2023 16:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230652347 | | | 3/6/2023 16:22 | 3/6/2023 16:23 | 3/8/2023 10:20 | 3/8/2023 10:20 | 3/8/2023 11:40 | 3/8/2023 13:45 | 919 | SIT/LIE ENFORCEMENT | 496 | 915 | HOMELESS COMPLAINT |
| 230691208 | | | 3/10/2023 10:45 | 3/10/2023 10:49 | 3/20/2023 8:38 | 3/20/2023 8:38 | | 3/20/2023 8:48 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230633376 | | | 3/4/2023 23:54 | 3/4/2023 23:56 | 3/20/2023 9:19 | 3/20/2023 9:19 | | 3/20/2023 9:30 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230660658 | | | 3/7/2023 8:40 | 3/7/2023 8:42 | 3/7/2023 9:52 | 3/7/2023 9:52 | 3/7/2023 10:02 | 3/7/2023 10:03 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230662372 | | | 3/7/2023 16:52 | 3/7/2023 16:53 | 3/7/2023 17:35 | 3/7/2023 17:35 | | 3/7/2023 17:36 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230651181 | | | 3/6/2023 11:07 | 3/6/2023 11:09 | 5/8/2023 18:19 | 5/8/2023 18:19 | | 5/8/2023 18:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230650483 | | | 3/6/2023 7:09 | 3/6/2023 7:10 | 3/6/2023 8:40 | 3/6/2023 8:40 | | 3/6/2023 9:10 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230651106 | | | 3/6/2023 10:46 | 3/6/2023 10:50 | 3/7/2023 7:42 | 3/7/2023 7:42 | 3/7/2023 7:42 | 3/7/2023 9:17 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230630985 | | | 3/4/2023 10:25 | 3/4/2023 10:26 | 3/13/2023 9:43 | 3/13/2023 9:43 | 3/13/2023 9:50 | 3/13/2023 9:58 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230671379 | | | 3/8/2023 12:05 | 3/8/2023 12:07 | 3/10/2023 9:16 | 3/10/2023 9:16 | 3/10/2023 9:16 | 3/10/2023 9:16 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230643086 | | | 3/5/2023 23:30 | 3/5/2023 23:30 | 3/9/2023 10:10 | 3/9/2023 10:10 | 3/9/2023 10:17 | 3/9/2023 10:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230661748 | 230661643 | | 3/7/2023 13:51 | 3/7/2023 13:52 | 3/8/2023 10:36 | 3/8/2023 10:36 | | 3/8/2023 10:50 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230651783 | | | 3/6/2023 13:48 | 3/6/2023 13:49 | 4/19/2023 13:01 | 4/19/2023 13:07 | 4/19/2023 13:07 | 4/19/2023 13:07 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230672571 | | | 3/8/2023 17:14 | 3/8/2023 17:16 | 3/8/2023 21:47 | 3/8/2023 21:47 | 3/8/2023 21:47 | 3/8/2023 21:47 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230652429 | | | 3/6/2023 16:46 | 3/6/2023 16:48 | 3/6/2023 19:01 | 3/6/2023 19:01 | 3/6/2023 19:01 | 3/6/2023 19:01 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230641404 | | | 3/5/2023 12:47 | 3/5/2023 12:49 | 3/9/2023 17:09 | 3/9/2023 17:09 | 3/9/2023 17:09 | 3/9/2023 17:18 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230652345 | | | 3/6/2023 16:20 | 3/6/2023 16:22 | 3/6/2023 18:02 | 3/6/2023 18:02 | | 3/6/2023 18:08 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230661294 | 230681552 | | 3/7/2023 11:50 | 3/7/2023 11:52 | 3/10/2023 17:12 | 3/10/2023 17:12 | 3/10/2023 17:12 | 3/10/2023 17:12 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230690631 | | | 3/10/2023 7:44 | 3/10/2023 7:45 | 3/20/2023 8:48 | 3/20/2023 8:48 | | 3/20/2023 9:01 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230680649 | | | 3/9/2023 8:14 | 3/9/2023 8:15 | 3/10/2023 11:06 | 3/10/2023 11:06 | 3/10/2023 11:06 | 3/10/2023 11:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230671829 | | | 3/8/2023 14:03 | 3/8/2023 14:05 | 3/10/2023 8:06 | 3/10/2023 8:06 | 3/10/2023 8:08 | 3/10/2023 8:20 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230680509 | | | 3/9/2023 7:10 | 3/9/2023 7:13 | 3/12/2023 7:24 | 3/12/2023 7:24 | | 3/12/2023 8:00 | 919 | SIT/LIE ENFORCEMENT | SLEEPER | 919 | SIT/LIE ENFORCEMENT |
| 230622374 | | | 3/3/2023 16:34 | 3/3/2023 16:35 | 3/3/2023 17:16 | 3/3/2023 17:16 | 3/3/2023 17:26 | 3/3/2023 17:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230632275 | | | 3/4/2023 17:17 | 3/4/2023 17:20 | 3/4/2023 23:00 | 3/4/2023 23:00 | | 3/4/2023 23:02 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230632038 | | PD230155647 | 3/4/2023 16:08 | 3/4/2023 16:09 | 3/4/2023 16:16 | 3/4/2023 16:16 | 3/4/2023 16:19 | 3/4/2023 17:03 | 919 | SIT/LIE ENFORCEMENT | | 418 | FIGHT NO WEAPON |
| 230652605 | | | 3/6/2023 17:36 | 3/6/2023 17:38 | 3/6/2023 18:10 | 3/6/2023 18:10 | | 3/6/2023 18:14 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230632480 | | | 3/4/2023 18:21 | 3/4/2023 18:23 | 3/4/2023 19:13 | 3/4/2023 19:13 | 3/4/2023 19:30 | 3/4/2023 19:30 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230622558 | | | 3/3/2023 17:33 | 3/3/2023 17:35 | 3/3/2023 17:50 | 3/3/2023 17:50 | | 3/3/2023 17:52 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230662552 | | | 3/7/2023 17:45 | 3/7/2023 17:47 | 3/7/2023 18:18 | 3/7/2023 18:18 | 3/7/2023 18:18 | 3/7/2023 18:18 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230681920 | | | 3/9/2023 15:05 | 3/9/2023 15:05 | 3/10/2023 9:17 | 3/10/2023 9:17 | 3/10/2023 9:17 | 3/10/2023 9:17 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230660474 | | | 3/7/2023 7:29 | 3/7/2023 7:30 | 3/14/2023 13:35 | 3/14/2023 13:35 | 3/14/2023 13:37 | 3/14/2023 13:39 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230740432 | | | 3/15/2023 7:14 | 3/15/2023 7:15 | 3/18/2023 7:26 | 3/18/2023 7:26 | 3/18/2023 7:26 | 3/18/2023 7:26 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230700697 | | | 3/11/2023 8:27 | 3/11/2023 8:28 | 3/11/2023 9:04 | 3/11/2023 9:04 | 3/11/2023 9:04 | 3/11/2023 9:36 | 919 | SIT/LIE ENFORCEMENT | BLKG SW | 919 | SIT/LIE ENFORCEMENT |
| 230711791 | | | 3/12/2023 15:11 | 3/12/2023 15:13 | 4/24/2023 12:31 | 4/24/2023 12:31 | 4/24/2023 12:32 | 4/24/2023 12:39 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230722444 | | | 3/13/2023 16:52 | 3/13/2023 16:57 | 3/13/2023 17:00 | 3/13/2023 17:00 | 3/13/2023 19:38 | 3/13/2023 19:49 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230762736 | | | 3/17/2023 18:45 | 3/17/2023 18:49 | 3/25/2023 7:22 | 3/25/2023 7:22 | | 3/25/2023 7:41 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230762053 | | | 3/17/2023 15:22 | 3/17/2023 15:24 | 3/17/2023 16:15 | 3/17/2023 16:15 | 3/17/2023 16:34 | 3/17/2023 16:36 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230760951 | | | 3/17/2023 9:53 | 3/17/2023 9:57 | 3/24/2023 10:21 | 3/24/2023 10:21 | | 3/24/2023 10:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230711613 | | | 3/12/2023 14:05 | 3/12/2023 14:09 | 3/12/2023 14:44 | 3/12/2023 14:44 | | 3/12/2023 14:51 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230733440 | | | 3/14/2023 22:27 | 3/14/2023 22:30 | 3/15/2023 1:24 | 3/15/2023 1:24 | 3/15/2023 1:24 | 3/15/2023 1:25 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230700737 | | | 3/11/2023 8:49 | 3/11/2023 8:49 | 3/11/2023 9:13 | 3/11/2023 9:13 | 3/11/2023 9:20 | 3/11/2023 9:22 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230751006 | | | 3/16/2023 10:24 | 3/16/2023 10:25 | 3/20/2023 9:19 | 3/20/2023 9:19 | 3/20/2023 9:19 | 3/20/2023 9:19 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230711272 | | | 3/12/2023 12:08 | 3/12/2023 12:09 | 3/12/2023 13:26 | 3/12/2023 13:26 | 3/12/2023 13:28 | 3/12/2023 13:29 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230771669 | | | 3/18/2023 13:10 | 3/18/2023 13:11 | 3/18/2023 14:45 | 3/18/2023 14:45 | | 3/18/2023 14:45 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 230700664 | | | 3/11/2023 8:13 | 3/11/2023 8:17 | 3/13/2023 12:13 | 3/13/2023 12:13 | 3/13/2023 12:24 | 3/13/2023 12:30 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230771957 | | | 3/18/2023 14:50 | 3/18/2023 14:51 | 3/18/2023 21:34 | 3/18/2023 21:34 | 3/18/2023 21:34 | 3/18/2023 21:34 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230710789 | | | 3/12/2023 9:02 | 3/12/2023 9:04 | 3/12/2023 9:04 | 3/12/2023 9:04 | 3/12/2023 9:11 | 3/12/2023 9:21 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230751177 | | | 3/16/2023 11:17 | 3/16/2023 11:19 | 3/16/2023 18:31 | 3/16/2023 18:31 | | 3/16/2023 18:32 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 230702445 | | | 3/11/2023 17:23 | 3/11/2023 17:24 | 3/11/2023 18:31 | 3/11/2023 18:31 | 3/11/2023 18:35 | 3/11/2023 18:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | C | Police | HAN | N | FALSE | ZOE ST \ BRYANT ST | 23837000 | POINT (-122.39684 37.78053) | 6 |
| | C | C | Police | HAN | N | FALSE | UNION ST \ HYDE ST | 25512000 | POINT (-122.41905 37.7992) | 2 |
| | C | C | Police | ADV | N | FALSE | LAGUNA ST \ CHESTNUT ST | 26740000 | POINT (-122.43131 37.801445) | 2 |
| | C | C | Police | HAN | N | FALSE | GALILEE LN \ CLEARY CT \ LAGUNA ST | 26513000 | POINT (-122.42778 37.783924) | 5 |
| 909 | C | C | Police | UTL | N | FALSE | TEHAMA ST \ 08TH ST | 24298000 | POINT (-122.41107 37.775795) | 6 |
| | C | C | Police | ADV | N | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 |
| | C | C | Police | ADV | N | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 |
| | C | C | Police | GOA | N | FALSE | ELLIS ST \ HYDE ST | 25144000 | POINT (-122.41607 37.78445) | 6 |
| POSS 594 | C | C | Police | ADV | N | FALSE | HAIGHT ST \ OCTAVIA ST | 25857000 | POINT (-122.42376 37.772957) | 5 |
| | C | C | Police | ADV | N | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 |
| | C | C | Police | GOA | N | FALSE | VALLEJO ST \ BARTOL ST | 24827000 | POINT (-122.403694 37.799217) | 3 |
| | C | C | Police | HAN | N | FALSE | TURK ST \ JONES ST | 24923000 | POINT (-122.412415 37.783005) | 6 |
| | C | C | Police | HAN | N | FALSE | LILY ST \ GOUGH ST | 25905000 | POINT (-122.4225 37.77455) | 5 |
| | C | C | Police | GOA | N | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 |
| | C | C | Police | GOA | N | FALSE | EDDY ST \ CYRIL MAGNIN ST | 24893000 | POINT (-122.40849 37.784454) | 6 |
| | C | C | Police | GOA | N | FALSE | FALMOUTH ST \ FOLSOM ST | 23936000 | POINT (-122.404434 37.77944) | 6 |
| | C | C | Police | HAN | N | FALSE | 15TH ST \ MISSION ST | 24171000 | POINT (-122.41982 37.766674) | 9 |
| | C | C | Police | HAN | N | FALSE | 18TH ST \ HARTFORD ST | 25792000 | POINT (-122.43391 37.760956) | 8 |
| | C | C | Police | HAN | N | FALSE | 18TH ST \ PENNSYLVANIA AVE | 23654000 | POINT (-122.393616 37.762756) | 10 |
| | C | C | Police | HAN | N | FALSE | VAN NESS AVE \ WILLOW ST | 25189000 | POINT (-122.42083 37.78337) | 6 |
| | C | C | Police | GOA | N | FALSE | SUTTER ST \ CLAUDE LN | 24665000 | POINT (-122.404205 37.789783) | 3 |
| | C | C | Police | GOA | N | FALSE | BOB KAUFMAN ALY \ FILBERT ST | 30715000 | POINT (-122.40746 37.801613) | 3 |
| | C | C | Police | ADV | N | FALSE | THE EMBARCADERO \ GREEN ST | 34014000 | POINT (-122.39913 37.800896) | 3 |
| | C | C | Police | HAN | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | UTL | N | FALSE | LEXINGTON ST \ 21ST ST | 24121000 | POINT (-122.42034 37.75695) | 9 |
| | C | B | Police | GOA | N | FALSE | BEALE ST \ BRYANT ST \ DELANCEY ST | 23599000 | POINT (-122.38963 37.786224) | 6 |
| | C | C | Police | HAN | N | FALSE | TAYLOR ST \ POST ST | 24952000 | POINT (-122.4117 37.787872) | 3 |
| | C | C | Police | ADV | N | FALSE | POLK ST \ OLIVE ST | 25180000 | POINT (-122.41946 37.7845) | 6 |
| | C | C | Police | HAN | N | FALSE | LAGUNA ST \ MAGNOLIA ST | 26739000 | POINT (-122.43122 37.800983) | 2 |
| | C | C | Police | HAN | N | FALSE | GEARY ST \ TAYLOR ST | 24941000 | POINT (-122.411514 37.78694) | 3 |
| | C | C | Police | GOA | N | FALSE | NATOMA ST \ RUSS ST | 24288000 | POINT (-122.408806 37.779293) | 6 |
| | C | C | Police | GOA | N | FALSE | KEITH ST \ PALOU AVE | 20157000 | POINT (-122.38717 37.731857) | 10 |
| | C | C | Police | GOA | N | FALSE | WEBSTER ST \ GROVE ST | 25954000 | POINT (-122.42969 37.776978) | 5 |
| | C | C | Police | HAN | N | FALSE | ELLIS ST \ JONES ST | 24936000 | POINT (-122.41278 37.784866) | 6 |
| | C | C | Police | UTL | N | FALSE | GEARY BLVD \ PALM AVE | 27229000 | POINT (-122.45773 37.781315) | 1 |
| | C | C | Police | ADV | N | FALSE | 11TH ST \ HARRISON ST | 24229000 | POINT (-122.41248 37.77063) | 6 |
| | C | C | Police | HAN | N | FALSE | ELLIS ST \ LAGUNA ST | 26512000 | POINT (-122.42758 37.782986) | 5 |
| | C | C | Police | GOA | N | FALSE | SUTTER ST \ SANSOME ST | 30048000 | POINT (-122.40056 37.79025) | 3 |
| | C | C | Police | GOA | N | FALSE | HAWTHORNE ST \ HOWARD ST | 24595000 | POINT (-122.39937 37.7859) | 6 |
| | C | C | Police | ADV | N | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 |
| | C | C | Police | UTL | N | FALSE | DEWEY BLVD \ LAGUNA HONDA BLVD | 22865000 | POINT (-122.459175 37.747288) | 7 |
| | C | C | Police | HAN | N | FALSE | TARAVAL ST \ 18TH AVE | 23182000 | POINT (-122.474625 37.743095) | 7 |
| | C | C | Police | HAN | N | FALSE | CEDAR ST \ LARKIN ST | 25172000 | POINT (-122.41818 37.786568) | 6 |
| | C | A | Police | REP | N | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 |
| | C | C | Police | ADV | N | FALSE | 04TH ST \ JESSIE ST | 24635000 | POINT (-122.40479 37.78491) | 6 |
| | C | C | Police | UTL | N | FALSE | BAY ST \ MASON ST | 25473000 | POINT (-122.413605 37.80562) | 3 |
| | C | C | Police | ADV | N | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 |
| | C | C | Police | HAN | N | FALSE | LAGUNA ST \ MAGNOLIA ST | 26739000 | POINT (-122.43122 37.800983) | 2 |
| | C | C | Police | HAN | N | FALSE | LAGUNA ST \ LOMBARD ST | 26722000 | POINT (-122.431114 37.80047) | 2 |
| | C | C | Police | HAN | N | FALSE | ELLIS ST \ JONES ST | 24936000 | POINT (-122.41278 37.784866) | 6 |
| | C | C | Police | UTL | N | FALSE | IRVING ST \ 08TH AVE | 27150000 | POINT (-122.46525 37.764084) | 5 |
| BLKG SW | C | C | Police | HAN | N | FALSE | SOUTH VAN NESS AVE \ 16TH ST | 24142000 | POINT (-122.41749 37.765182) | 9 |
| | C | C | Police | GOA | N | FALSE | ROSEMONT PL \ 14TH ST | 25845000 | POINT (-122.42554 37.76794) | 8 |
| | C | C | Police | HAN | N | FALSE | JUDAH ST \ 08TH AVE | 27144000 | POINT (-122.46512 37.762222) | 5 |
| | C | C | Police | ADV | N | FALSE | VERMONT ST \ 15TH ST | 23863000 | POINT (-122.40475 37.767258) | 10 |
| | C | C | Police | ADV | N | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 |
| | C | C | Police | ADV | N | FALSE | 06TH ST \ TEHAMA ST | 24280000 | POINT (-122.40663 37.779316) | 6 |
| | C | C | Police | ADV | N | FALSE | LOMBARD ST \ PIERCE ST | 26965000 | POINT (-122.43934 37.799427) | 2 |
| | C | C | Police | HAN | N | FALSE | GEARY ST \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 |
| | C | C | Police | ADV | N | FALSE | VAN NESS AVE \ DANIEL BURNHAM CT | 30079000 | POINT (-122.42177 37.78706) | 2 |
| | C | C | Police | GOA | N | FALSE | HOOKER ALY \ MASON ST | 25068000 | POINT (-122.41052 37.79039) | 3 |
| | C | C | Police | HAN | N | FALSE | 23RD ST \ PENNSYLVANIA AVE | 23621000 | POINT (-122.39288 37.755096) | 10 |
| | C | C | Police | HAN | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 |
| | C | C | Police | GOA | N | FALSE | KENNY ALY \ MISSION ST | 21736000 | POINT (-122.438866 37.71931) | 11 |
| | C | C | Police | GOA | N | FALSE | IRVING ST \ 16TH AVE | 27359000 | POINT (-122.473915 37.763702) | 5 |
| | C | C | Police | ADV | N | FALSE | ROSE ST \ GOUGH ST | 24453000 | POINT (-122.42231 37.77362) | 5 |
| | C | C | Police | GOA | N | FALSE | JONES ST \ GOLDEN GATE AVE | 24326000 | POINT (-122.412224 37.782074) | 6 |
| | C | C | Police | HAN | N | FALSE | FILLMORE ST \ CLAY ST | 26648000 | POINT (-122.434204 37.79071) | 2 |

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| South of Market | SOUTHERN | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-05_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Russian Hill | CENTRAL | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-09_01-30-01 | 107 | 107 | 6 | 6 | 32 |
| Marina | NORTHERN | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-08_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Western Addition | NORTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-12_02-30-01 | 101 | 101 | 4 | 11 | 39 |
| South of Market | SOUTHERN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 3/7/2023 1:30 | 3/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-07_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 3/6/2023 1:30 | 3/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-06_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Tenderloin | TENDERLOIN | 3/7/2023 1:30 | 3/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-07_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Hayes Valley | NORTHERN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-11_01-30-01 | 27 | 27 | 4 | 11 | 9 |
| South of Market | SOUTHERN | 3/7/2023 1:30 | 3/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-07_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| North Beach | CENTRAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-21_01-30-01 | 106 | 106 | 6 | 3 | 23 |
| Tenderloin | TENDERLOIN | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-08_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Hayes Valley | NORTHERN | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-16_01-30-02 | 21 | 21 | 4 | 11 | 9 |
| South of Market | SOUTHERN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Tenderloin | TENDERLOIN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-10_01-30-01 | 19 | 19 | 5 | 3 | 36 |
| South of Market | SOUTHERN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Mission | MISSION | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-08_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Castro/Upper Market | MISSION | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-08_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| Potrero Hill | BAYVIEW | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-11_01-30-01 | 54 | 54 | 2 | 9 | 26 |
| Tenderloin | NORTHERN | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-09_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| Financial District/South Beach | CENTRAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-21_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| North Beach | CENTRAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-21_01-30-01 | 18 | 18 | 6 | 3 | 23 |
| Financial District/South Beach | CENTRAL | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-08_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| Tenderloin | TENDERLOIN | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-08_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Mission | MISSION | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-09_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Financial District/South Beach | SOUTHERN | 3/7/2023 1:30 | 3/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-07_01-30-02 | 31 | 31 | 1 | 10 | 8 |
| Nob Hill | CENTRAL | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-08_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| Tenderloin | NORTHERN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-14_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| Marina | NORTHERN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-11_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Tenderloin | CENTRAL | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-10_01-30-01 | 20 | 20 | 6 | 3 | 36 |
| South of Market | SOUTHERN | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Bayview Hunters Point | BAYVIEW | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-20_01-30-01 | 86 | 86 | 2 | 9 | 1 |
| Hayes Valley | NORTHERN | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-09_01-30-01 | 22 | 22 | 4 | 11 | 9 |
| Tenderloin | TENDERLOIN | 3/7/2023 1:30 | 3/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-07_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Lone Mountain/USF | RICHMOND | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-10_01-30-01 | 11 | 11 | 8 | 4 | 18 |
| Mission | SOUTHERN | 3/7/2023 1:30 | 3/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-07_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Western Addition | NORTHERN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-11_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| Financial District/South Beach | CENTRAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-21_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| Financial District/South Beach | SOUTHERN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-11_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| Tenderloin | CENTRAL | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-11_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| West of Twin Peaks | PARK | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-13_01-30-01 | 45 | 45 | 7 | 8 | 41 |
| West of Twin Peaks | TARAVAL | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-04_01-30-02 | 46 | 46 | 10 | 8 | 41 |
| Tenderloin | CENTRAL | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-05_01-30-02 | 50 | 50 | 6 | 10 | 36 |
| Tenderloin | TENDERLOIN | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-05_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Financial District/South Beach | TENDERLOIN | 3/7/2023 1:30 | 3/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-07_01-30-02 | 32 | 32 | 5 | 10 | 8 |
| North Beach | CENTRAL | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-05_01-30-02 | 99 | 99 | 6 | 3 | 23 |
| South of Market | SOUTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-04_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Marina | NORTHERN | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-08_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Marina | NORTHERN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-11_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Tenderloin | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-15_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Inner Sunset | TARAVAL | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-19_01-30-02 | 109 | 109 | 10 | 11 | 14 |
| Mission | MISSION | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-12_02-30-01 | 53 | 53 | 3 | 2 | 20 |
| Mission | MISSION | 4/25/2023 10:24 | 4/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-25_10-24-05 | 37 | 37 | 3 | 5 | 20 |
| Inner Sunset | TARAVAL | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-14_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| Mission | SOUTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-01 | 33 | 33 | 1 | 9 | 4 |
| South of Market | SOUTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-18_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Marina | NORTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-13_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Tenderloin | CENTRAL | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-16_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| Nob Hill | NORTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-12_02-30-01 | 100 | 100 | 4 | 6 | 39 |
| Nob Hill | CENTRAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-21_01-30-01 | 16 | 16 | 6 | 3 | 21 |
| Potrero Hill | BAYVIEW | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-13_01-30-01 | 54 | 54 | 2 | 9 | 26 |
| Tenderloin | TENDERLOIN | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-19_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Outer Mission | INGLESIDE | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-14_01-30-01 | 80 | 80 | 9 | 1 | 28 |
| Inner Sunset | TARAVAL | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-19_01-30-02 | 109 | 109 | 10 | 11 | 14 |
| Hayes Valley | NORTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-13_01-30-01 | 21 | 21 | 4 | 11 | 9 |
| Tenderloin | TENDERLOIN | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-17_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Pacific Heights | NORTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-12_02-30-01 | 102 | 102 | 4 | 6 | 30 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230700714 | | | 3/11/2023 8:30 | 3/11/2023 8:32 | 3/15/2023 18:32 | 3/15/2023 18:32 | | 3/15/2023 18:56 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230740715 | | | 3/15/2023 9:09 | 3/15/2023 9:10 | 3/15/2023 9:28 | 3/15/2023 9:28 | | 3/15/2023 9:33 | 919 | SIT/LIE ENFORCEMENT | 601 | 919 | HOMELESS COMPLAINT |
| 230733334 | | | 3/14/2023 21:49 | 3/14/2023 21:51 | 3/24/2023 9:40 | 3/24/2023 9:40 | | 3/24/2023 10:04 | 919 | SIT/LIE ENFORCEMENT | BLK SIDEWK | 919 | SIT/LIE ENFORCEMENT |
| 230730957 | | | 3/14/2023 9:52 | 3/14/2023 9:54 | 3/15/2023 12:10 | 3/15/2023 12:10 | 3/15/2023 12:11 | 3/15/2023 12:12 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230771878 | | | 3/18/2023 14:16 | 3/18/2023 14:20 | 3/18/2023 15:44 | 3/18/2023 15:44 | 3/18/2023 15:46 | 3/18/2023 15:46 | 919 | SIT/LIE ENFORCEMENT | DRUGS | 919 | SIT/LIE ENFORCEMENT |
| 230731258 | | | 3/14/2023 11:22 | 3/14/2023 11:23 | 3/15/2023 10:53 | 3/15/2023 10:53 | 3/15/2023 10:54 | 3/15/2023 11:13 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230730104 | | | 3/14/2023 0:50 | 3/14/2023 0:56 | 3/14/2023 1:50 | 3/14/2023 1:50 | | 3/14/2023 1:51 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 230722512 | | | 3/13/2023 17:14 | 3/13/2023 17:16 | 3/15/2023 8:57 | 3/15/2023 8:57 | 3/15/2023 9:01 | 3/15/2023 10:53 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230761333 | | | 3/17/2023 11:47 | 3/17/2023 12:06 | 5/6/2023 7:37 | 5/6/2023 7:37 | 5/6/2023 7:44 | 5/6/2023 7:45 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230752302 | | | 3/16/2023 16:26 | 3/16/2023 16:27 | 3/16/2023 16:55 | 3/16/2023 16:55 | 3/16/2023 16:55 | 3/16/2023 17:12 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230711642 | | | 3/12/2023 14:20 | 3/12/2023 14:22 | 3/12/2023 15:21 | 3/12/2023 15:21 | | 3/12/2023 21:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230730900 | | | 3/14/2023 9:33 | 3/14/2023 9:37 | 3/14/2023 10:23 | 3/14/2023 10:23 | 3/14/2023 10:32 | 3/14/2023 10:35 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 230751905 | | | 3/16/2023 14:23 | 3/16/2023 14:29 | 3/21/2023 9:45 | 3/21/2023 9:45 | | 3/21/2023 10:09 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230751002 | | | 3/16/2023 10:22 | 3/16/2023 10:24 | 3/20/2023 9:12 | 3/20/2023 9:12 | | 3/20/2023 9:19 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230700781 | | | 3/11/2023 9:07 | 3/11/2023 9:09 | 3/11/2023 9:38 | 3/11/2023 9:38 | 3/11/2023 9:40 | 3/11/2023 9:44 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230750844 | | | 3/16/2023 9:28 | 3/16/2023 9:30 | 4/19/2023 13:14 | 4/19/2023 13:14 | 4/19/2023 13:16 | 4/19/2023 13:17 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230721334 | | | 3/13/2023 11:54 | 3/13/2023 11:55 | 3/15/2023 10:28 | 3/15/2023 10:28 | 3/15/2023 11:22 | 3/15/2023 11:22 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230711276 | | | 3/12/2023 12:09 | 3/12/2023 12:10 | 3/12/2023 12:31 | 3/12/2023 12:31 | 3/12/2023 12:31 | 3/12/2023 12:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230702447 | | | 3/11/2023 17:24 | 3/11/2023 17:24 | 3/11/2023 18:40 | 3/11/2023 18:40 | 3/11/2023 18:49 | 3/11/2023 18:50 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230762125 | | | 3/17/2023 15:43 | 3/17/2023 15:44 | 3/17/2023 21:03 | 3/17/2023 21:03 | | 3/17/2023 21:03 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230730738 | | | 3/14/2023 8:42 | 3/14/2023 8:44 | 3/20/2023 8:24 | 3/20/2023 8:24 | | 3/20/2023 8:37 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230753010 | | | 3/16/2023 19:51 | 3/16/2023 19:52 | 3/16/2023 20:32 | 3/16/2023 20:32 | 3/16/2023 20:36 | 3/16/2023 20:39 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230762095 | | | 3/17/2023 15:33 | 3/17/2023 15:34 | 3/17/2023 15:39 | 3/17/2023 15:39 | 3/17/2023 15:46 | 3/17/2023 15:53 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230762158 | | | 3/17/2023 15:53 | 3/17/2023 15:53 | 3/17/2023 15:53 | 3/17/2023 15:53 | 3/17/2023 15:53 | 3/17/2023 16:05 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230742786 | | | 3/15/2023 18:41 | 3/15/2023 18:43 | 3/18/2023 7:28 | 3/18/2023 7:28 | 3/18/2023 7:45 | 3/18/2023 7:45 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230753070 | | | 3/16/2023 20:15 | 3/16/2023 20:17 | 3/16/2023 22:24 | 3/16/2023 22:24 | | 3/16/2023 23:34 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230790386 | | | 3/20/2023 5:55 | 3/20/2023 5:55 | 3/20/2023 8:10 | 3/20/2023 8:10 | | 3/20/2023 11:43 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 230830649 | | | 3/24/2023 8:19 | 3/24/2023 8:21 | 3/25/2023 7:59 | 3/25/2023 7:59 | 3/25/2023 8:02 | 3/25/2023 8:07 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230813006 | | | 3/22/2023 18:46 | 3/22/2023 18:46 | 3/22/2023 19:33 | 3/22/2023 19:33 | 3/22/2023 19:33 | 3/22/2023 19:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230801421 | | | 3/21/2023 12:31 | 3/21/2023 12:32 | 3/24/2023 10:43 | 3/24/2023 10:43 | 3/24/2023 10:45 | 3/24/2023 10:46 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230841235 | | | 3/25/2023 11:38 | 3/25/2023 11:42 | 3/25/2023 12:57 | 3/25/2023 12:57 | 3/25/2023 12:57 | 3/25/2023 13:04 | 919 | SIT/LIE ENFORCEMENT | BLKG RAMP | 917 | SUSPICIOUS PERSON |
| 230811215 | | | 3/22/2023 10:35 | 3/22/2023 10:39 | 3/24/2023 14:08 | 3/24/2023 14:08 | | 3/24/2023 14:12 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230781889 | | | 3/19/2023 15:08 | 3/19/2023 15:10 | 3/24/2023 11:28 | 3/24/2023 11:28 | | 3/24/2023 12:05 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230822287 | | | 3/23/2023 16:28 | 3/23/2023 16:30 | 3/23/2023 16:32 | 3/23/2023 16:32 | 3/23/2023 16:40 | 3/23/2023 16:41 | 919 | SIT/LIE ENFORCEMENT | 915 | 919 | SIT/LIE ENFORCEMENT |
| 230841749 | | | 3/25/2023 14:19 | 3/25/2023 14:26 | 3/25/2023 14:32 | 3/25/2023 14:32 | 3/25/2023 14:39 | 3/25/2023 14:44 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230791689 | 230821826 | | 3/20/2023 13:03 | 3/20/2023 13:05 | 3/24/2023 10:47 | 3/24/2023 10:47 | | 3/24/2023 10:59 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230823111 | | | 3/23/2023 20:28 | 3/23/2023 20:30 | 3/27/2023 8:30 | 3/27/2023 8:30 | 3/27/2023 8:41 | 3/27/2023 8:50 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230841515 | | | 3/25/2023 13:03 | 3/25/2023 13:04 | 5/3/2023 10:34 | 5/3/2023 10:34 | 5/3/2023 10:34 | 5/3/2023 10:34 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230782231 | | | 3/19/2023 17:01 | 3/19/2023 17:05 | 3/19/2023 17:29 | 3/19/2023 17:29 | 3/19/2023 17:32 | 3/19/2023 17:37 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230790677 | | | 3/20/2023 8:15 | 3/20/2023 8:16 | 3/25/2023 8:23 | 3/25/2023 8:23 | | 3/25/2023 8:34 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230772549 | | | 3/18/2023 17:40 | 3/18/2023 17:42 | 3/18/2023 20:51 | 3/18/2023 20:51 | | 3/18/2023 20:55 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230792189 | | | 3/20/2023 15:14 | 3/20/2023 15:16 | 3/20/2023 16:42 | 3/20/2023 16:42 | 3/20/2023 16:42 | 3/20/2023 16:43 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230781104 | | | 3/19/2023 10:42 | 3/19/2023 10:46 | 3/19/2023 12:30 | 3/19/2023 12:30 | 3/19/2023 12:34 | 3/19/2023 12:52 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230781655 | 230740511 | | 3/19/2023 13:49 | 3/19/2023 13:50 | 3/19/2023 17:11 | 3/19/2023 17:11 | 3/19/2023 17:14 | 3/19/2023 17:18 | 919 | SIT/LIE ENFORCEMENT | BURNING SOMETHING | 919 | SIT/LIE ENFORCEMENT |
| 230813013 | | | 3/22/2023 18:47 | 3/22/2023 18:48 | 3/26/2023 11:33 | 3/26/2023 11:33 | | 3/26/2023 11:56 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230801623 | | | 3/21/2023 13:26 | 3/21/2023 13:28 | 3/23/2023 10:12 | 3/23/2023 10:12 | 3/23/2023 10:12 | 3/23/2023 10:12 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230812283 | | | 3/22/2023 15:34 | 3/22/2023 15:36 | 3/23/2023 10:12 | 3/23/2023 10:12 | 3/23/2023 10:12 | 3/23/2023 10:12 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230831822 | | | 3/24/2023 13:50 | 3/24/2023 13:54 | 3/26/2023 8:22 | 3/26/2023 8:22 | | 3/26/2023 8:32 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230781351 | | | 3/19/2023 12:10 | 3/19/2023 12:10 | 3/19/2023 18:43 | 3/19/2023 18:43 | 3/19/2023 18:43 | 3/19/2023 18:43 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230842702 | | | 3/25/2023 19:20 | 3/25/2023 19:25 | 3/25/2023 20:01 | 3/25/2023 20:01 | 3/25/2023 20:07 | 3/25/2023 20:10 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230782239 | | | 3/19/2023 17:07 | 3/19/2023 17:08 | 3/19/2023 19:25 | 3/19/2023 19:25 | 3/19/2023 19:33 | 3/19/2023 19:34 | 919 | SIT/LIE ENFORCEMENT | 909 | 919 | SIT/LIE ENFORCEMENT |
| 230822949 | | | 3/23/2023 19:38 | 3/23/2023 19:41 | 3/23/2023 22:58 | 3/23/2023 22:58 | 3/23/2023 22:58 | 3/23/2023 22:58 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230842382 | 230842758 | | 3/25/2023 17:34 | 3/25/2023 17:36 | 3/25/2023 19:45 | 3/25/2023 19:45 | 3/25/2023 19:45 | 3/25/2023 19:46 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230780668 | | | 3/19/2023 7:22 | 3/19/2023 7:22 | 3/19/2023 7:22 | 3/19/2023 7:22 | 3/19/2023 7:22 | 3/19/2023 7:23 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230812292 | | | 3/22/2023 15:37 | 3/22/2023 15:38 | 3/22/2023 15:47 | 3/22/2023 15:47 | 3/22/2023 15:52 | 3/22/2023 15:54 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230790679 | | | 3/20/2023 8:15 | 3/20/2023 8:16 | 3/20/2023 8:48 | 3/20/2023 8:48 | | 3/20/2023 8:58 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230792748 | | | 3/20/2023 17:48 | 3/20/2023 17:49 | 3/29/2023 0:22 | 3/29/2023 0:22 | 3/29/2023 0:30 | 3/29/2023 0:30 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230842573 | | | 3/25/2023 18:35 | 3/25/2023 18:37 | 3/25/2023 20:19 | 3/25/2023 20:19 | 3/25/2023 20:21 | 3/25/2023 20:23 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230841560 | | | 3/25/2023 13:20 | 3/25/2023 13:21 | 3/27/2023 7:41 | 3/27/2023 7:41 | 3/27/2023 8:27 | 3/27/2023 8:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230781976 | | | 3/19/2023 15:40 | 3/19/2023 15:47 | 3/19/2023 17:35 | 3/19/2023 17:35 | | 3/19/2023 17:36 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230822189 | | | 3/23/2023 15:55 | 3/23/2023 15:58 | 3/23/2023 16:14 | 3/23/2023 16:14 | 3/23/2023 16:33 | 3/23/2023 16:36 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230791256 | | | 3/20/2023 11:04 | 3/20/2023 11:04 | 3/20/2023 11:11 | 3/20/2023 11:11 | 3/20/2023 11:11 | 3/20/2023 11:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230841886 | | | 3/25/2023 15:07 | 3/25/2023 15:10 | 3/25/2023 17:51 | 3/25/2023 17:51 | | 3/25/2023 17:51 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230803174 | | | 3/21/2023 18:20 | 3/21/2023 18:21 | 3/21/2023 19:21 | 3/21/2023 19:21 | | 3/21/2023 19:22 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230831763 | | | 3/24/2023 13:34 | 3/24/2023 13:36 | 5/6/2023 7:55 | 5/6/2023 7:55 | 5/6/2023 8:00 | 5/6/2023 8:00 | 919 | SIT/LIE ENFORCEMENT | 909 | 915 | HOMELESS COMPLAINT |
| 230831253 | | | 3/24/2023 11:20 | 3/24/2023 11:22 | 3/25/2023 17:02 | 3/25/2023 17:02 | | 3/25/2023 17:08 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230831735 | | | 3/24/2023 13:29 | 3/24/2023 13:30 | 4/24/2023 11:12 | 4/24/2023 11:12 | 4/24/2023 11:16 | 4/24/2023 11:25 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230822616 | | | 3/23/2023 18:00 | 3/23/2023 18:01 | 3/23/2023 18:12 | 3/23/2023 18:12 | 3/23/2023 18:26 | 3/23/2023 18:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | C | Police | UTL | N | FALSE | BAKER ST \ LOMBARD ST | 27001000 | POINT (-122.44598 37.798626) | 2 |
| | C | C | Police | HAN | N | FALSE | STEINER ST \ LOMBARD ST | 26770000 | POINT (-122.4377 37.799633) | 2 |
| | C | C | Police | GOA | N | FALSE | 03RD ST \ FOLSOM ST | 24583000 | POINT (-122.39893 37.783787) | 6 |
| | C | C | Police | GOA | N | FALSE | 11TH ST \ KISSLING ST | 24350000 | POINT (-122.415 37.772648) | 6 |
| DRUGS | C | C | Police | HAN | N | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.421005 37.783825) | 5 |
| | C | C | Police | ADV | N | FALSE | ALAMEDA ST \ RHODE ISLAND ST | 23861000 | POINT (-122.40292 37.768646) | 10 |
| | C | C | Police | ADV | N | FALSE | ELWOOD ST \ MASON ST | 24915000 | POINT (-122.409775 37.78666) | 3 |
| | C | C | Police | ADV | N | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 |
| | C | C | Police | GOA | N | FALSE | GUERRERO ST \ ALVARADO ST | 25622000 | POINT (-122.423065 37.754375) | 8 |
| | C | C | Police | GOA | N | FALSE | FRONT ST \ FREMONT ST \ MARKET ST | 30730000 | POINT (-122.39826 37.791718) | 3 |
| | C | C | Police | ADV | N | FALSE | VERMONT ST \ 16TH ST | 23779000 | POINT (-122.404625 37.765957) | 10 |
| | C | C | Police | GOA | N | FALSE | ELGIN PARK \ MCCOPPIN ST | 25848000 | POINT (-122.42333 37.771477) | 8 |
| | C | C | Police | HAN | N | FALSE | STEUART ST \ MARKET ST | 30725000 | POINT (-122.394745 37.79448) | 3 |
| | C | C | Police | GOA | N | FALSE | BUSH ST \ MASON ST | 24949000 | POINT (-122.41043 37.78995) | 3 |
| | C | C | Police | HAN | N | FALSE | WIESE ST \ 15TH ST | 24179000 | POINT (-122.42064 37.766624) | 9 |
| | C | C | Police | GOA | N | FALSE | EGBERT AVE \ JENNINGS ST | 20453000 | POINT (-122.39261 37.722656) | 10 |
| | C | C | Police | ADV | N | FALSE | BRANNAN ST \ DORE ST | 33031000 | POINT (-122.407585 37.769585) | 6 |
| | C | C | Police | UTL | N | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 |
| | C | C | Police | HAN | N | FALSE | FILLMORE ST \ JACKSON ST | 26653000 | POINT (-122.434555 37.792473) | 2 |
| | C | C | Police | ADV | N | FALSE | POST ST \ HYDE ST | 25156000 | POINT (-122.41664 37.787247) | 3 |
| | C | C | Police | GOA | N | FALSE | THE EMBARCADERO \ BEACH ST \ GRANT AVE | 25475000 | POINT (-122.40905 37.80811) | 3 |
| RTL | C | B | Police | ADV | N | FALSE | BUSH ST \ BUCHANAN ST | 26531000 | POINT (-122.43017 37.78744) | 5 |
| | C | C | Police | HAN | N | FALSE | BATTERY ST \ MARKET ST | 30732000 | POINT (-122.399506 37.790806) | 6 |
| | C | C | Police | HAN | Y | FALSE | 20TH AVE \ GEARY BLVD | 27505000 | POINT (-122.479385 37.780334) | 1 |
| | C | C | Police | UTL | N | FALSE | JUDAH ST \ 09TH AVE | 27147000 | POINT (-122.46618 37.762177) | 5 |
| | C | C | Police | CAN | N | FALSE | POLK ST \ ALICE B TOKLAS PL \ MYRTLE ST | 25181000 | POINT (-122.41964 37.785435) | 6 |
| | C | C | Police | HAN | N | FALSE | ELLIS ST \ HYDE ST | 25144000 | POINT (-122.41607 37.78445) | 6 |
| | C | C | Police | ADV | N | FALSE | BALBOA ST \ LA PLAYA | 28008000 | POINT (-122.51017 37.77127) | 1 |
| | C | C | Police | ADV | N | FALSE | EDDY ST \ HYDE ST | 25138000 | POINT (-122.415886 37.783516) | 6 |
| | C | C | Police | GOA | N | FALSE | 06TH ST \ MINNA ST | 24285000 | POINT (-122.40816 37.780537) | 6 |
| | C | C | Police | HAN | N | FALSE | EDDY ST \ VAN NESS AVE | 25186000 | POINT (-122.420815 37.782894) | 6 |
| | C | C | Police | HAN | N | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 |
| | C | C | Police | ADV | N | FALSE | 11TH ST \ HARRISON ST | 24229000 | POINT (-122.41248 37.77063) | 6 |
| 915 | C | C | Police | ADV | N | FALSE | HOFF ST \ 16TH ST | 24175000 | POINT (-122.42058 37.764996) | 9 |
| | C | C | Police | HAN | N | FALSE | GROVE ST \ CENTRAL AVE | 26371000 | POINT (-122.444595 37.775085) | 5 |
| | C | C | Police | ADV | N | FALSE | HOWARD ST \ 06TH ST | 23946000 | POINT (-122.40716 37.77974) | 6 |
| | C | C | Police | GOA | N | FALSE | HYDE ST \ PINE ST | 25234000 | POINT (-122.417206 37.790047) | 3 |
| | C | C | Police | GOA | N | FALSE | ELM ST \ GOUGH ST | 25943000 | POINT (-122.42383 37.78108) | 5 |
| TENT | C | C | Police | HAN | N | FALSE | GEARY ST \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 |
| | C | C | Police | ADV | N | FALSE | GOUGH ST \ COLTON ST | 24404000 | POINT (-122.42107 37.772343) | 6 |
| | C | C | Police | NOM | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 |
| | C | C | Police | HAN | N | FALSE | ALAMEDA ST \ RHODE ISLAND ST | 23861000 | POINT (-122.40292 37.768646) | 10 |
| | C | C | Police | ADV | N | FALSE | STOCKTON ST \ CALIFORNIA ST | 24980000 | POINT (-122.40752 37.79225) | 3 |
| BURNING SOMETHING | C | C | Police | ADV | N | FALSE | STEVENSON ST \ MCCOPPIN ST | 24406000 | POINT (-122.421745 37.77164) | 6 |
| | C | C | Police | UTL | N | FALSE | BLAKE ST \ ANZA ST | 26468000 | POINT (-122.45084 37.78062) | 1 |
| | C | C | Police | HAN | N | FALSE | GEARY ST \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 |
| | C | C | Police | HAN | N | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 |
| | C | C | Police | GOA | N | FALSE | MARKET ST \ BRADY ST | 30752000 | POINT (-122.421234 37.773525) | 6 |
| | C | C | Police | HAN | N | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 |
| | C | C | Police | ADV | N | FALSE | 07TH AVE \ CLEMENT ST | 27287000 | POINT (-122.46549 37.78289) | 1 |
| 909 | C | C | Police | GOA | N | FALSE | 20TH AVE \ IRVING ST | 27375000 | POINT (-122.47819 37.763515) | 4 |
| | C | C | Police | GOA | N | FALSE | POLK ST \ FERN ST | 25209000 | POINT (-122.42021 37.788223) | 3 |
| | C | C | Police | ADV | N | FALSE | KEARNY ST \ BROADWAY | 24795000 | POINT (-122.40547 37.798016) | 3 |
| | C | C | Police | HAN | Y | FALSE | GEARY ST \ LARKIN ST | 25170000 | POINT (-122.41809 37.786102) | 6 |
| | C | C | Police | GOA | N | FALSE | MARY ST \ HOWARD ST | 23947000 | POINT (-122.40516 37.78088) | 6 |
| | C | C | Police | HAN | N | FALSE | FALMOUTH ST \ FOLSOM ST | 23936000 | POINT (-122.404434 37.77944) | 6 |
| | C | C | Police | ADV | N | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 |
| | C | C | Police | GOA | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | GOA | N | FALSE | PINE ST \ MONTGOMERY ST | 24726000 | POINT (-122.40257 37.7919) | 3 |
| | C | C | Police | NOM | N | FALSE | BALBOA ST \ LA PLAYA | 28008000 | POINT (-122.51017 37.77127) | 1 |
| | C | C | Police | HAN | N | FALSE | GEARY BLVD \ COLLINS ST | 26908000 | POINT (-122.45009 37.782116) | 1 |
| | C | C | Police | HAN | N | FALSE | ANZA ST \ ARGUELLO BLVD | 27225000 | POINT (-122.45873 37.779335) | 1 |
| | C | C | Police | ADV | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | GOA | N | FALSE | GEARY BLVD \ 15TH AVE | 27486000 | POINT (-122.47398 37.780575) | 1 |
| | C | C | Police | GOA | N | FALSE | HOFF ST \ 16TH ST | 24175000 | POINT (-122.42058 37.764996) | 9 |
| | C | C | Police | UTL | N | FALSE | MANZANITA AVE \ MAYFAIR DR | 26935000 | POINT (-122.45124 37.785976) | 2 |
| | C | C | Police | GOA | N | FALSE | FORD ST \ NOE ST | 25802000 | POINT (-122.43287 37.76182) | 8 |
| | C | C | Police | HAN | N | FALSE | FOLSOM ST \ LANGTON ST | 24274000 | POINT (-122.40838 37.776318) | 6 |

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| Marina | NORTHERN | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-16_01-30-02 | 14 | 14 | 4 | 6 | 13 |
| Marina | NORTHERN | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-16_01-30-02 | 14 | 14 | 4 | 6 | 13 |
| South of Market | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-25_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| South of Market | SOUTHERN | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-16_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Western Addition | NORTHERN | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-19_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| Mission Bay | SOUTHERN | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-16_01-30-02 | 33 | 33 | 1 | 9 | 4 |
| Tenderloin | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-15_01-30-01 | | | 5 | 3 | 36 |
| South of Market | SOUTHERN | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-16_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Mission | MISSION | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-07_01-30-01 | 52 | 52 | 3 | 5 | 20 |
| Financial District/South Beach | CENTRAL | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-17_01-30-02 | 108 | 108 | 6 | 10 | 8 |
| Mission | SOUTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-13_01-30-01 | 54 | 54 | 1 | 9 | 20 |
| Mission | SOUTHERN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-15_01-30-01 | 32 | 32 | 1 | 5 | 20 |
| Financial District/South Beach | CENTRAL | 3/22/2023 1:30 | 3/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-22_01-30-01 | 108 | 108 | 6 | 5 | 8 |
| Nob Hill | CENTRAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-21_01-30-01 | 19 | 19 | 6 | 3 | 21 |
| Mission | MISSION | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-12_02-30-01 | 53 | 53 | 3 | 2 | 20 |
| Bayview Hunters Point | BAYVIEW | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-20_01-30-01 | 88 | 88 | 2 | 9 | 1 |
| South of Market | SOUTHERN | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-16_01-30-02 | 33 | 33 | 1 | 10 | 20 |
| Castro/Upper Market | MISSION | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-13_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| Pacific Heights | NORTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-12_02-30-01 | 102 | 102 | 4 | 6 | 30 |
| Nob Hill | CENTRAL | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-18_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| North Beach | CENTRAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-21_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| Pacific Heights | NORTHERN | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-17_01-30-02 | 101 | 101 | 4 | 11 | 30 |
| Financial District/South Beach | CENTRAL | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-18_01-30-02 | 108 | 108 | 6 | 3 | 8 |
| Outer Richmond | RICHMOND | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-18_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| Inner Sunset | TARAVAL | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-19_01-30-02 | 109 | 109 | 10 | 11 | 14 |
| Tenderloin | NORTHERN | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-17_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| Tenderloin | TENDERLOIN | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-21_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Outer Richmond | RICHMOND | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| Tenderloin | TENDERLOIN | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-23_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Tenderloin | NORTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| Castro/Upper Market | MISSION | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-25_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| Mission | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Mission | MISSION | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-24_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Lone Mountain/USF | PARK | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| South of Market | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Nob Hill | CENTRAL | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-28_01-30-02 | 16 | 16 | 6 | 3 | 21 |
| Western Addition | NORTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-04_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| Tenderloin | CENTRAL | 3/20/2023 1:30 | 3/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-20_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| Mission | SOUTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| Tenderloin | TENDERLOIN | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-19_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Mission Bay | SOUTHERN | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-21_01-30-01 | 33 | 33 | 1 | 9 | 4 |
| Financial District/South Beach | CENTRAL | 3/20/2023 1:30 | 3/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-20_01-30-01 | 16 | 16 | 6 | 3 | 8 |
| Mission | SOUTHERN | 3/20/2023 1:30 | 3/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-20_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| Lone Mountain/USF | PARK | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-27_01-30-03 | 12 | 12 | 7 | 4 | 18 |
| Tenderloin | CENTRAL | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-24_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| Tenderloin | CENTRAL | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-24_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| Mission | SOUTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-27_01-30-03 | 32 | 32 | 1 | 10 | 20 |
| South of Market | SOUTHERN | 3/20/2023 1:30 | 3/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-20_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Inner Richmond | RICHMOND | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| Sunset/Parkside | TARAVAL | 3/20/2023 1:30 | 3/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-20_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| Nob Hill | NORTHERN | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-24_01-30-01 | 50 | 50 | 4 | 3 | 21 |
| North Beach | CENTRAL | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-02 | 106 | 106 | 6 | 3 | 23 |
| Tenderloin | CENTRAL | 3/20/2023 1:30 | 3/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-20_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| South of Market | SOUTHERN | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-23_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| South of Market | TENDERLOIN | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-30_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| Tenderloin | TENDERLOIN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Financial District/South Beach | CENTRAL | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-28_01-30-02 | 108 | 108 | 6 | 3 | 8 |
| Outer Richmond | RICHMOND | 3/20/2023 1:30 | 3/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-20_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| Lone Mountain/USF | RICHMOND | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-24_01-30-01 | 12 | 12 | 8 | 4 | 18 |
| Lone Mountain/USF | RICHMOND | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-21_01-30-01 | 5 | 5 | 8 | 4 | 18 |
| Tenderloin | TENDERLOIN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Outer Richmond | RICHMOND | 3/22/2023 1:30 | 3/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-22_01-30-01 | 5 | 5 | 8 | 4 | 29 |
| Mission | MISSION | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-07_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Presidio Heights | RICHMOND | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-02 | 11 | 11 | 8 | 6 | 31 |
| Castro/Upper Market | MISSION | 4/25/2023 10:24 | 4/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-25_10-24-05 | 38 | 38 | 3 | 5 | 5 |
| South of Market | SOUTHERN | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-24_01-30-01 | 32 | 32 | 1 | 10 | 34 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230810773 | | | 3/22/2023 8:34 | 3/22/2023 8:36 | 3/22/2023 8:37 | 3/22/2023 8:37 | | 3/22/2023 10:17 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230840981 | | | 3/25/2023 10:16 | 3/25/2023 10:17 | 3/25/2023 10:20 | 3/25/2023 10:20 | 3/25/2023 10:27 | 3/25/2023 10:29 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230801185 | | | 3/21/2023 11:21 | 3/21/2023 11:23 | 4/4/2023 9:55 | 4/4/2023 9:55 | | 4/4/2023 10:01 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230831029 | | | 3/24/2023 10:14 | 3/24/2023 10:17 | 3/27/2023 9:47 | 3/27/2023 9:47 | | 3/27/2023 9:52 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230843286 | | | 3/25/2023 23:05 | 3/25/2023 23:08 | 3/26/2023 9:02 | 3/26/2023 9:02 | 3/26/2023 9:04 | 3/26/2023 9:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230842253 | | | 3/25/2023 17:00 | 3/25/2023 17:03 | 3/25/2023 21:44 | 3/25/2023 21:44 | 3/25/2023 21:44 | 3/25/2023 21:44 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230772440 | | | 3/18/2023 17:09 | 3/18/2023 17:09 | 3/18/2023 19:32 | 3/18/2023 19:32 | 3/18/2023 19:32 | 3/18/2023 19:32 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230842651 | | | 3/25/2023 19:07 | 3/25/2023 19:11 | 3/25/2023 19:14 | 3/25/2023 19:14 | 3/25/2023 19:14 | 3/25/2023 19:20 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230791904 | | | 3/20/2023 13:55 | 3/20/2023 13:59 | 3/29/2023 17:48 | 3/29/2023 17:48 | | 3/29/2023 18:00 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230830772 | | | 3/24/2023 9:06 | 3/24/2023 9:08 | 3/24/2023 10:44 | 3/24/2023 10:44 | | 3/24/2023 10:46 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 230812418 | | | 3/22/2023 16:09 | 3/22/2023 16:10 | 3/22/2023 17:09 | 3/22/2023 17:09 | 3/22/2023 17:19 | 3/22/2023 17:19 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230792702 | | | 3/20/2023 17:37 | 3/20/2023 17:39 | 3/20/2023 17:52 | 3/20/2023 17:52 | 3/20/2023 17:52 | 3/20/2023 18:17 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230793034 | | | 3/20/2023 19:09 | 3/20/2023 19:10 | 3/20/2023 20:05 | 3/20/2023 20:05 | 3/20/2023 21:09 | 3/20/2023 22:48 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230832583 | 230832763 | | 3/24/2023 17:30 | 3/24/2023 17:33 | 3/24/2023 18:46 | 3/24/2023 18:46 | 3/24/2023 18:46 | 3/24/2023 19:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230842758 | 230842382 | | 3/25/2023 19:44 | 3/25/2023 19:44 | 3/25/2023 19:44 | 3/25/2023 19:44 | 3/25/2023 19:44 | 3/25/2023 19:45 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230901712 | | | 3/31/2023 13:21 | 3/31/2023 13:28 | 3/31/2023 19:07 | 3/31/2023 19:07 | 3/31/2023 19:07 | 3/31/2023 19:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230891897 | | | 3/30/2023 14:32 | 3/30/2023 14:35 | 4/21/2023 9:17 | 4/21/2023 9:17 | 4/21/2023 9:27 | 4/21/2023 9:30 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230902851 | | | 3/31/2023 19:04 | 3/31/2023 19:05 | 3/31/2023 19:54 | 3/31/2023 19:54 | 3/31/2023 23:54 | 3/31/2023 23:54 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230852749 | | | 3/26/2023 20:15 | 3/26/2023 20:18 | 3/26/2023 22:10 | 3/26/2023 22:10 | 3/26/2023 22:10 | 3/26/2023 22:12 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230901051 | | | 3/31/2023 9:50 | 3/31/2023 9:52 | 4/3/2023 10:19 | 4/3/2023 10:19 | 4/3/2023 10:19 | 4/3/2023 10:19 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230872453 | | | 3/28/2023 17:51 | 3/28/2023 17:52 | 3/28/2023 17:53 | 3/28/2023 17:53 | 3/28/2023 18:01 | 3/28/2023 18:10 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230902501 | 230902953 | | 3/31/2023 17:05 | 3/31/2023 17:11 | 3/31/2023 20:09 | 3/31/2023 20:09 | 3/31/2023 20:30 | 3/31/2023 20:32 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230860719 | | | 3/27/2023 8:47 | 3/27/2023 8:49 | 3/27/2023 9:56 | 3/27/2023 9:56 | 3/27/2023 10:01 | 3/27/2023 10:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230870773 | | | 3/28/2023 9:08 | 3/28/2023 9:09 | 3/30/2023 8:37 | 3/30/2023 8:37 | | 3/30/2023 9:08 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230861506 | | | 3/27/2023 13:03 | 3/27/2023 13:05 | 3/27/2023 15:49 | 3/27/2023 15:49 | 3/27/2023 15:57 | 3/27/2023 15:57 | 919 | SIT/LIE ENFORCEMENT | DRUGS | 917 | SUSPICIOUS PERSON |
| 230852035 | | | 3/26/2023 15:47 | 3/26/2023 15:48 | 3/26/2023 16:04 | 3/26/2023 16:04 | 3/26/2023 16:04 | 3/26/2023 16:05 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230921371 | 230921378 | | 4/2/2023 12:42 | 4/2/2023 12:43 | 4/2/2023 13:08 | 4/2/2023 13:08 | 4/2/2023 13:08 | 4/2/2023 13:30 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230872116 | | | 3/28/2023 16:10 | 3/28/2023 16:12 | 3/28/2023 17:12 | 3/28/2023 17:12 | 3/28/2023 17:23 | 3/28/2023 17:26 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230911941 | | | 4/1/2023 15:08 | 4/1/2023 15:16 | 4/1/2023 18:29 | 4/1/2023 18:29 | | 4/1/2023 18:30 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230921634 | | | 4/2/2023 14:00 | 4/2/2023 14:03 | 4/3/2023 10:24 | 4/3/2023 10:24 | 4/3/2023 10:24 | 4/3/2023 10:26 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230902746 | | | 3/31/2023 18:21 | 3/31/2023 18:24 | 3/31/2023 18:38 | 3/31/2023 18:38 | 3/31/2023 18:52 | 3/31/2023 18:52 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230921981 | | | 4/2/2023 15:30 | 4/2/2023 15:36 | 4/2/2023 17:02 | 4/2/2023 17:02 | 4/2/2023 17:13 | 4/2/2023 17:14 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230863325 | | | 3/27/2023 23:18 | 3/27/2023 23:20 | 4/19/2023 13:23 | 4/19/2023 13:23 | 4/19/2023 13:32 | 4/19/2023 13:32 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230902640 | | | 3/31/2023 17:51 | 3/31/2023 17:54 | 3/31/2023 18:01 | 3/31/2023 18:01 | 3/31/2023 18:19 | 3/31/2023 18:32 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230850999 | | | 3/26/2023 10:06 | 3/26/2023 10:06 | 3/26/2023 10:06 | 3/26/2023 10:06 | 3/26/2023 10:06 | 3/26/2023 10:07 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230910951 | | | 4/1/2023 9:40 | 4/1/2023 9:41 | 4/1/2023 9:59 | 4/1/2023 9:59 | 4/1/2023 10:02 | 4/1/2023 10:02 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230902909 | | | 3/31/2023 19:25 | 3/31/2023 19:26 | 3/31/2023 21:25 | 3/31/2023 21:25 | 3/31/2023 21:33 | 3/31/2023 21:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230862926 | | | 3/27/2023 20:12 | 3/27/2023 20:12 | 3/27/2023 20:43 | 3/27/2023 20:43 | 3/27/2023 20:49 | 3/27/2023 20:51 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230902539 | | | 3/31/2023 17:20 | 3/31/2023 17:21 | 3/31/2023 20:33 | 3/31/2023 20:33 | 3/31/2023 20:36 | 3/31/2023 20:37 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230863368 | | | 3/27/2023 23:46 | 3/27/2023 23:51 | 3/27/2023 23:58 | 3/27/2023 23:58 | 3/27/2023 23:58 | 3/27/2023 23:58 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230912247 | | | 4/1/2023 16:43 | 4/1/2023 16:43 | 4/1/2023 16:45 | 4/1/2023 16:45 | 4/1/2023 16:46 | 4/1/2023 16:54 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230921034 | | | 4/2/2023 10:58 | 4/2/2023 10:59 | 4/2/2023 11:42 | 4/2/2023 11:42 | 4/2/2023 11:42 | 4/2/2023 11:43 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230902533 | | | 3/31/2023 17:18 | 3/31/2023 17:19 | 3/31/2023 17:42 | 3/31/2023 17:42 | 3/31/2023 17:48 | 3/31/2023 17:57 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230871587 | | | 3/28/2023 13:33 | 3/28/2023 13:34 | 4/24/2023 10:55 | 4/24/2023 10:55 | 4/24/2023 10:57 | 4/24/2023 10:58 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230871078 | | | 3/28/2023 10:46 | 3/28/2023 10:47 | 3/30/2023 8:16 | 3/30/2023 8:16 | 3/30/2023 8:23 | 3/30/2023 8:36 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230870476 | | | 3/28/2023 7:07 | 3/28/2023 7:10 | 3/28/2023 8:26 | 3/28/2023 8:26 | | 3/28/2023 8:34 | 919 | SIT/LIE ENFORCEMENT | SLEEPER | 601 | TRESPASSER |
| 230920962 | | | 4/2/2023 10:34 | 4/2/2023 10:36 | 4/2/2023 13:51 | 4/2/2023 13:51 | 4/2/2023 13:59 | 4/2/2023 14:01 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230891638 | | | 3/30/2023 13:20 | 3/30/2023 13:24 | 4/21/2023 8:52 | 4/21/2023 8:52 | | 4/21/2023 9:16 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230871155 | | | 3/28/2023 11:12 | 3/28/2023 11:13 | 3/31/2023 18:09 | 3/31/2023 18:09 | 3/31/2023 18:25 | 3/31/2023 18:26 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230890894 | | | 3/30/2023 9:27 | 3/30/2023 9:28 | 4/16/2023 9:13 | 4/16/2023 9:13 | | 4/16/2023 9:40 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230891394 | | | 3/30/2023 12:09 | 3/30/2023 12:10 | 3/31/2023 8:19 | 3/31/2023 8:19 | | 3/31/2023 8:20 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230921519 | | | 3/31/2023 13:30 | 4/2/2023 13:51 | 4/2/2023 13:51 | 4/2/2023 13:51 | | 4/2/2023 18:48 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230900295 | | | 3/31/2023 3:12 | 3/31/2023 3:14 | 4/4/2023 10:01 | 4/4/2023 10:01 | 4/4/2023 10:05 | 4/4/2023 10:05 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230861063 | | | 3/27/2023 10:56 | 3/27/2023 10:57 | 4/1/2023 10:24 | 4/1/2023 10:24 | 4/1/2023 10:30 | 4/1/2023 10:31 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230861149 | 230870957 | | 3/27/2023 11:20 | 3/27/2023 11:21 | 3/28/2023 9:01 | 3/28/2023 9:01 | 3/28/2023 9:02 | 3/28/2023 9:04 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230860652 | | | 3/27/2023 8:14 | 3/27/2023 8:16 | 3/27/2023 10:05 | 3/27/2023 10:05 | 3/27/2023 10:08 | 3/27/2023 10:13 | 919 | SIT/LIE ENFORCEMENT | SIDEWALK | 915 | HOMELESS COMPLAINT |
| 230882035 | | | 3/29/2023 20:06 | 3/29/2023 20:06 | 3/29/2023 20:16 | 3/29/2023 20:16 | 3/29/2023 20:18 | 3/29/2023 20:19 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230882619 | | | 3/29/2023 18:39 | 3/29/2023 19:09 | 3/29/2023 19:29 | 3/29/2023 19:29 | 3/29/2023 19:41 | 3/29/2023 19:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230892746 | | | 3/30/2023 18:34 | 3/30/2023 18:35 | 3/30/2023 19:14 | 3/30/2023 19:14 | 3/30/2023 19:14 | 3/30/2023 19:15 | 919 | SIT/LIE ENFORCEMENT | | 415 | NOISE NUISANCE |
| 230861211 | | | 3/27/2023 11:38 | 3/27/2023 11:38 | 4/14/2023 9:22 | 4/14/2023 9:22 | | 4/14/2023 9:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230890761 | | | 3/30/2023 8:34 | 3/30/2023 8:38 | 3/31/2023 8:48 | 3/31/2023 8:48 | 3/31/2023 8:51 | 3/31/2023 8:55 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230913944 | | | 4/1/2023 7:38 | 4/2/2023 7:38 | 4/2/2023 7:38 | 4/2/2023 7:38 | 4/2/2023 8:11 | 4/2/2023 8:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230912944 | | | 4/1/2023 20:39 | 4/1/2023 20:39 | 4/1/2023 20:40 | 4/1/2023 20:40 | | 4/1/2023 23:10 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230892765 | | | 3/30/2023 18:42 | 3/30/2023 18:42 | 3/30/2023 18:42 | 3/30/2023 18:42 | 3/30/2023 18:42 | 3/30/2023 23:10 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230861512 | | | 3/27/2023 13:05 | 3/27/2023 13:06 | 3/30/2023 7:54 | 3/30/2023 7:54 | 3/30/2023 7:59 | 3/30/2023 8:00 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230920657 | | | 4/2/2023 8:13 | 4/2/2023 8:15 | 4/2/2023 8:30 | 4/2/2023 8:30 | 4/2/2023 8:38 | 4/2/2023 8:42 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230851446 | | | 3/26/2023 12:30 | 3/26/2023 12:34 | 3/26/2023 15:25 | 3/26/2023 15:25 | 3/26/2023 17:38 | 3/26/2023 18:23 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230853063 | | | 3/26/2023 22:20 | 3/26/2023 22:25 | 3/27/2023 9:52 | 3/27/2023 9:52 | 3/27/2023 9:56 | 3/27/2023 9:56 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | C | Police | HAN | N | FALSE | POLK ST \ ALICE B TOKLAS PL \ MYRTLE ST | 25181000 | POINT (-122.41964 37.785435) | 6 |
| | C | C | Police | HAN | N | FALSE | HOOKER ALY \ MASON ST | 25068000 | POINT (-122.41052 37.79039) | 3 |
| | C | C | Police | ADV | N | FALSE | LOMBARD ST \ SANSOME ST | 24870000 | POINT (-122.40335 37.80403) | 3 |
| | C | C | Police | GOA | N | FALSE | PLEASANT ST \ JONES ST | 25096000 | POINT (-122.41438 37.792786) | 3 |
| | C | C | Police | GOA | N | FALSE | HAIGHT ST \ COLE ST | 26414000 | POINT (-122.45071 37.769527) | 5 |
| | C | C | Police | GOA | N | FALSE | SUTTER ST \ WEBSTER ST | 26600000 | POINT (-122.43155 37.786304) | 5 |
| | C | C | Police | UTL | N | FALSE | CARL ST \ COLE ST | 26282000 | POINT (-122.44996 37.7658) | 5 |
| | C | C | Police | GOA | N | FALSE | 03RD ST \ NEWCOMB AVE | 20660000 | POINT (-122.39042 37.73559) | 10 |
| | C | C | Police | ADV | N | FALSE | GROVE ST \ COLE ST | 26424000 | POINT (-122.451164 37.77425) | 5 |
| | C | C | Police | ND | N | FALSE | MARKET ST \ BRADY ST | 30752000 | POINT (-122.421234 37.773525) | 6 |
| | C | C | Police | GOA | N | FALSE | GEARY BLVD \ 15TH AVE | 27486000 | POINT (-122.47398 37.780575) | 1 |
| | C | C | Police | HAN | N | FALSE | ELLIS ST \ LARKIN ST | 25149000 | POINT (-122.41778 37.784237) | 6 |
| | C | C | Police | HAN | N | FALSE | GEARY BLVD \ 15TH AVE | 27486000 | POINT (-122.47398 37.780575) | 1 |
| | C | C | Police | HAN | N | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 |
| | C | C | Police | | Y | FALSE | KEARNY ST \ BROADWAY | 24795000 | POINT (-122.40547 37.798016) | 3 |
| | C | C | Police | GOA | N | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 |
| | C | C | Police | GOA | N | FALSE | BEALE ST \ BRYANT ST \ DELANCEY ST | 23599000 | POINT (-122.38963 37.786224) | 6 |
| | C | C | Police | GOA | N | FALSE | AUSTIN ST \ GOUGH ST | 26506000 | POINT (-122.42533 37.788536) | 2 |
| | C | C | Police | UTL | N | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.78357) | 6 |
| | C | C | Police | HAN | N | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 |
| | C | C | Police | HAN | N | FALSE | 18TH ST \ HARTFORD ST | 25792000 | POINT (-122.43391 37.760956) | 8 |
| | C | C | Police | ADV | N | FALSE | SUTTER ST \ LARKIN ST | 25202000 | POINT (-122.418465 37.787968) | 3 |
| | C | C | Police | ADV | N | FALSE | POST ST \ LEAVENWORTH ST | 25157000 | POINT (-122.41499 37.787453) | 6 |
| | C | C | Police | ADV | N | FALSE | VALENCIA ST \ MARKET ST | 30755000 | POINT (-122.42262 37.772503) | 6 |
| | C | C | Police | NOM | N | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 |
| | C | C | Police | ADV | N | FALSE | SOUTH VAN NESS AVE \ 26TH ST | 21296000 | POINT (-122.415955 37.749172) | 9 |
| | C | C | Police | ADV | N | FALSE | ADA CT \ OFARRELL ST | 25142000 | POINT (-122.41567 37.78545) | 6 |
| | C | C | Police | ADV | N | FALSE | 18TH ST \ FOLSOM ST | 24126000 | POINT (-122.415 37.7621) | 9 |
| | C | C | Police | UTL | N | FALSE | MINNA ST \ RUSS ST | 24292000 | POINT (-122.40929 37.77966) | 6 |
| | C | C | Police | GOA | N | FALSE | MINNA ST \ MARY ST | 24284000 | POINT (-122.40671 37.78168) | 6 |
| | C | C | Police | HAN | N | FALSE | VERMONT ST \ 16TH ST | 23779000 | POINT (-122.404625 37.765957) | 10 |
| | C | C | Police | ADV | N | FALSE | LILY ST \ OCTAVIA ST | 25910000 | POINT (-122.4242 37.774338) | 5 |
| | C | C | Police | GOA | N | FALSE | 03RD ST \ NEWHALL ST | 20230000 | POINT (-122.389114 37.739113) | 10 |
| | C | C | Police | GOA | N | FALSE | 03RD ST \ TERRY A FRANCOIS BLVD | 30021000 | POINT (-122.39002 37.7763) | 6 |
| | C | C | Police | UTL | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 |
| | C | C | Police | ADV | N | FALSE | FERN ST \ GOUGH ST | 26503000 | POINT (-122.42514 37.787598) | 5 |
| | C | C | Police | ADV | N | FALSE | ELLIS ST \ END | 25144000 | POINT (-122.41478 37.784615) | 6 |
| | C | C | Police | GOA | N | FALSE | BROADWAY \ DIRK DIRKSEN PL | 24840000 | POINT (-122.40468 37.79812) | 3 |
| | C | C | Police | HAN | N | FALSE | POST ST \ LEAVENWORTH ST | 25157000 | POINT (-122.41499 37.787453) | 6 |
| | C | C | Police | HAN | N | FALSE | WILLOW ST \ LARKIN ST | 25150000 | POINT (-122.41762 37.78378) | 6 |
| | C | C | Police | ADV | N | FALSE | 35TH AVE \ TARAVAL ST | 23375000 | POINT (-122.492836 37.742294) | 4 |
| | C | C | Police | HAN | N | FALSE | VALENCIA ST \ 18TH ST | 24160000 | POINT (-122.42158 37.7617) | 8 |
| | C | C | Police | HAN | N | FALSE | 23RD ST \ PENNSYLVANIA AVE | 23621000 | POINT (-122.39288 37.755096) | 10 |
| | C | C | Police | GOA | N | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 |
| | C | C | Police | ADV | N | FALSE | GOUGH ST \ COLTON ST | 24404000 | POINT (-122.42107 37.772343) | 6 |
| | C | C | Police | HAN | N | FALSE | PIERCE ST \ POST ST | 26615000 | POINT (-122.43637 37.784737) | 5 |
| | C | C | Police | UTL | N | FALSE | 24TH ST \ DIAMOND ST | 25760000 | POINT (-122.4363 37.751152) | 8 |
| | C | C | Police | ADV | N | FALSE | 11TH ST \ HARRISON ST | 24229000 | POINT (-122.41248 37.77063) | 6 |
| | C | C | Police | UTL | N | FALSE | 29TH AVE \ NORIEGA ST | 27400000 | POINT (-122.48718 37.75377) | 4 |
| | C | C | Police | ADV | N | FALSE | JUDAH ST \ 07TH AVE | 27143000 | POINT (-122.46404 37.762268) | 5 |
| | C | C | Police | HAN | N | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.421005 37.783825) | 5 |
| | C | C | Police | HAN | N | FALSE | 25TH ST \ CAPP ST | 24068000 | POINT (-122.4172 37.750706) | 9 |
| | C | C | Police | GOA | N | FALSE | WASHINGTON ST \ HOTALING PL | 24710000 | POINT (-122.40274 37.795597) | 3 |
| | C | C | Police | UTL | N | FALSE | BAKER ST \ FILBERT ST | 26891000 | POINT (-122.445595 37.79676) | 2 |
| | C | C | Police | ADV | N | FALSE | FRONT ST \ GREEN ST | 24811000 | POINT (-122.40025 37.800606) | 3 |
| | C | C | Police | ADV | N | FALSE | SUTTER ST \ CLAUDE LN | 24665000 | POINT (-122.404205 37.789783) | 3 |
| | C | C | Police | HAN | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 |
| | C | C | Police | ADV | N | FALSE | SACRAMENTO ST \ GOUGH ST | 26542000 | POINT (-122.425804 37.790874) | 2 |
| LOUD MUSIC | C | C | Police | GOA | N | FALSE | CALEDONIA ST \ 16TH ST | 24184000 | POINT (-122.42138 37.764946) | 9 |
| | C | C | Police | ADV | N | FALSE | JESSIE ST \ JESSIE EAST ST | 35046000 | POINT (-122.405396 37.78443) | 6 |
| | C | C | Police | ADV | N | FALSE | FRONT ST \ GREEN ST | 24811000 | POINT (-122.40025 37.800606) | 3 |
| | C | C | Police | HAN | Y | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | ND | N | FALSE | WASHINGTON ST \ CHERRY ST | 27572000 | POINT (-122.45724 37.78868) | 2 |
| | C | C | Police | HAN | Y | FALSE | GEARY ST \ POWELL ST | 24903000 | POINT (-122.408226 37.78736) | 3 |
| | C | C | Police | GOA | N | FALSE | MISSION ST \ 07TH ST | 24315000 | POINT (-122.410934 37.779213) | 6 |
| | C | C | Police | HAN | N | FALSE | 24TH ST \ GUERRERO ST | 25603000 | POINT (-122.42288 37.751972) | 8 |
| | C | C | Police | GOA | N | FALSE | 02ND ST \ FOLSOM ST | 24519000 | POINT (-122.396706 37.78554) | 6 |
| | C | C | Police | GOA | N | FALSE | TAYLOR ST \ BUSH ST | 24957000 | POINT (-122.41208 37.78974) | 3 |

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| Tenderloin | NORTHERN | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-23_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| Nob Hill | CENTRAL | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-02 | 16 | 16 | 6 | 3 | 21 |
| Financial District/South Beach | CENTRAL | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-05_01-30-07 | 77 | 77 | 6 | 3 | 8 |
| Nob Hill | CENTRAL | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-28_01-30-02 | 16 | 16 | 6 | 3 | 21 |
| Haight Ashbury | PARK | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-27_01-30-03 | 25 | 25 | 7 | 11 | 3 |
| Japantown | NORTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| Haight Ashbury | PARK | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-19_01-30-02 | 29 | 29 | 7 | 11 | 3 |
| Bayview Hunters Point | BAYVIEW | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-02 | 86 | 86 | 2 | 9 | 1 |
| Lone Mountain/USF | PARK | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-30_01-30-02 | 12 | 12 | 7 | 4 | 18 |
| Mission | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-25_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| Outer Richmond | RICHMOND | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-23_01-30-01 | 5 | 5 | 8 | 4 | 29 |
| Tenderloin | TENDERLOIN | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-21_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Outer Richmond | RICHMOND | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-21_01-30-01 | 5 | 5 | 8 | 4 | 29 |
| Tenderloin | CENTRAL | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-25_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| North Beach | CENTRAL | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-26_01-30-02 | 106 | 106 | 6 | 3 | 23 |
| Western Addition | NORTHERN | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-01_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| Financial District/South Beach | SOUTHERN | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-22_01-30-01 | 31 | 31 | 1 | 10 | 8 |
| Western Addition | NORTHERN | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-01_01-30-01 | 100 | 100 | 4 | 6 | 39 |
| Tenderloin | NORTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-27_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| South of Market | SOUTHERN | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-04_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Castro/Upper Market | MISSION | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-29_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| Nob Hill | CENTRAL | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-01_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| Tenderloin | CENTRAL | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-28_01-30-02 | 50 | 50 | 6 | 3 | 36 |
| Mission | SOUTHERN | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-31_01-30-01 | 26 | 26 | 1 | 11 | 20 |
| South of Market | SOUTHERN | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-28_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Mission | MISSION | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-27_01-30-03 | 53 | 53 | 3 | 2 | 20 |
| Tenderloin | TENDERLOIN | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-03_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Mission | MISSION | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-29_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| South of Market | SOUTHERN | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-02_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-04_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Mission | SOUTHERN | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-01_01-30-01 | 54 | 54 | 1 | 9 | 20 |
| Hayes Valley | NORTHERN | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-03_01-30-04 | 26 | 26 | 4 | 11 | 9 |
| Bayview Hunters Point | BAYVIEW | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-20_01-30-07 | 86 | 86 | 2 | 9 | 1 |
| Mission Bay | SOUTHERN | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-01_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| Castro/Upper Market | MISSION | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-27_01-30-03 | 38 | 38 | 3 | 5 | 5 |
| Pacific Heights | NORTHERN | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-02_01-30-01 | 100 | 100 | 4 | 6 | 39 |
| Tenderloin | TENDERLOIN | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-01_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| North Beach | CENTRAL | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-28_01-30-02 | 106 | 106 | 6 | 3 | 23 |
| Tenderloin | CENTRAL | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-01_01-30-01 | 50 | 50 | 6 | 3 | 36 |
| Tenderloin | TENDERLOIN | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-28_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Sunset/Parkside | TARAVAL | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-02_01-30-01 | 40 | 40 | 10 | 7 | 35 |
| Mission | MISSION | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-03_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| Potrero Hill | BAYVIEW | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-01_01-30-01 | 54 | 54 | 2 | 9 | 26 |
| Castro/Upper Market | MISSION | 4/25/2023 10:24 | 4/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-25_10-24-05 | 38 | 38 | 3 | 5 | 5 |
| Mission | SOUTHERN | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-31_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| Japantown | NORTHERN | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-29_01-30-02 | 103 | 103 | 4 | 11 | 15 |
| Noe Valley | MISSION | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-03_01-30-04 | 84 | 84 | 3 | 5 | 22 |
| Mission | SOUTHERN | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-22_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Sunset/Parkside | TARAVAL | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-01_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| Inner Sunset | PARK | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-17_01-30-02 | 109 | 109 | 7 | 11 | 14 |
| Western Addition | NORTHERN | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-01_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| Mission | MISSION | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-03_01-30-04 | 53 | 53 | 3 | 2 | 20 |
| Chinatown | CENTRAL | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-05_01-30-02 | 108 | 108 | 6 | 3 | 6 |
| Marina | NORTHERN | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-02_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| Financial District/South Beach | CENTRAL | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-29_01-30-02 | 77 | 77 | 6 | 3 | 8 |
| Financial District/South Beach | CENTRAL | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-28_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| Tenderloin | TENDERLOIN | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-30_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Pacific Heights | NORTHERN | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-30_01-30-02 | 102 | 102 | 4 | 6 | 30 |
| Mission | MISSION | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-31_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| South of Market | TENDERLOIN | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-15_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| Financial District/South Beach | CENTRAL | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-01_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| Tenderloin | TENDERLOIN | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-03_01-30-04 | 20 | 20 | 5 | 10 | 36 |
| Presidio Heights | RICHMOND | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-02_01-30-01 | 10 | 10 | 8 | 6 | 31 |
| Financial District/South Beach | CENTRAL | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-31_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| South of Market | SOUTHERN | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-31_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Mission | MISSION | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-03_01-30-04 | 52 | 52 | 3 | 5 | 20 |
| Financial District/South Beach | SOUTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-27_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| Nob Hill | CENTRAL | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-28_01-30-01 | 50 | 50 | 6 | 3 | 21 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230852046 | | | 3/26/2023 15:51 | 3/26/2023 15:53 | 4/1/2023 10:37 | 4/1/2023 10:37 | 4/1/2023 10:49 | 4/1/2023 10:50 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230851399 | | | 3/26/2023 12:20 | 3/26/2023 12:22 | 3/26/2023 13:08 | 3/26/2023 13:08 | 3/26/2023 13:08 | 3/26/2023 13:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230850783 | | | 3/26/2023 8:32 | 3/26/2023 8:33 | 3/26/2023 9:39 | 3/26/2023 9:39 | 3/26/2023 9:40 | 3/26/2023 9:40 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230912218 | | | 4/1/2023 16:34 | 4/1/2023 16:37 | 4/1/2023 19:55 | 4/1/2023 19:55 | 4/1/2023 19:55 | 4/1/2023 19:56 | 919 | SIT/LIE ENFORCEMENT | 415 | 919 | SIT/LIE ENFORCEMENT |
| 230861849 | | | 3/27/2023 14:52 | 3/27/2023 14:55 | 5/13/2023 10:15 | 5/13/2023 10:15 | 5/13/2023 10:17 | 5/13/2023 10:18 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230880814 | | | 3/29/2023 9:19 | 3/29/2023 9:19 | 3/31/2023 9:51 | 3/31/2023 9:51 | | 3/31/2023 13:03 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230892086 | | | 3/30/2023 15:31 | 3/30/2023 15:34 | 3/30/2023 18:40 | 3/30/2023 18:40 | 3/30/2023 18:40 | 3/30/2023 18:45 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230861014 | | | 3/27/2023 10:37 | 3/27/2023 10:39 | 3/30/2023 7:22 | 3/30/2023 7:22 | 3/30/2023 7:24 | 3/30/2023 7:25 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230921356 | | | 4/2/2023 12:38 | 4/2/2023 12:40 | 4/2/2023 18:14 | 4/2/2023 18:14 | | 4/2/2023 18:16 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230851472 | | | 3/26/2023 12:41 | 3/26/2023 12:44 | 3/26/2023 13:26 | 3/26/2023 13:26 | 3/26/2023 13:26 | 3/26/2023 13:52 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230861820 | | | 3/27/2023 14:48 | 3/27/2023 14:48 | 3/27/2023 14:52 | 3/27/2023 14:52 | 3/27/2023 14:52 | 3/27/2023 15:02 | 919 | SIT/LIE ENFORCEMENT | DRUGS | 917 | SUSPICIOUS PERSON |
| 230872495 | | | 3/28/2023 18:03 | 3/28/2023 18:04 | 3/28/2023 19:29 | 3/28/2023 19:29 | 3/28/2023 19:29 | 3/28/2023 19:30 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230850752 | | | 3/26/2023 8:14 | 3/26/2023 8:15 | 3/26/2023 8:45 | 3/26/2023 8:45 | 3/26/2023 8:50 | 3/26/2023 9:03 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230912142 | | | 4/1/2023 16:14 | 4/1/2023 16:14 | 4/1/2023 17:21 | 4/1/2023 17:21 | 4/1/2023 17:55 | 4/1/2023 17:56 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230921424 | | | 4/2/2023 13:01 | 4/2/2023 13:01 | 4/2/2023 16:26 | 4/2/2023 16:26 | 4/2/2023 16:38 | 4/2/2023 16:39 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230901181 | | | 3/31/2023 10:35 | 3/31/2023 10:37 | 4/7/2023 7:04 | 4/7/2023 7:04 | 4/7/2023 7:20 | 4/7/2023 7:42 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230911600 | | | 4/1/2023 13:28 | 4/1/2023 13:30 | 4/1/2023 13:56 | 4/1/2023 13:56 | 4/1/2023 13:56 | 4/1/2023 13:56 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230902930 | | | 3/31/2023 19:29 | 3/31/2023 19:30 | 3/31/2023 22:15 | 3/31/2023 22:15 | | 3/31/2023 22:25 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230852078 | | | 3/26/2023 15:59 | 3/26/2023 16:06 | 3/26/2023 16:56 | 3/26/2023 16:56 | 3/26/2023 17:17 | 3/26/2023 17:18 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230961781 | | | 4/6/2023 14:09 | 4/6/2023 14:10 | 4/12/2023 8:51 | 4/12/2023 8:51 | 4/12/2023 8:53 | 4/12/2023 8:53 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230940549 | | | 4/4/2023 7:52 | 4/4/2023 7:54 | 5/20/2023 10:07 | 5/20/2023 10:07 | 5/20/2023 10:25 | 5/20/2023 10:33 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230991217 | | | 4/9/2023 11:55 | 4/9/2023 11:59 | 4/9/2023 16:39 | 4/9/2023 16:39 | 4/9/2023 17:04 | 4/9/2023 17:07 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230970888 | | | 4/7/2023 9:48 | 4/7/2023 9:49 | 4/7/2023 10:59 | 4/7/2023 10:59 | 4/7/2023 11:39 | 4/7/2023 11:41 | 919 | SIT/LIE ENFORCEMENT | 601 | 601 | TRESPASSER |
| 230991615 | | | 4/9/2023 14:19 | 4/9/2023 14:20 | 4/9/2023 14:45 | 4/9/2023 14:45 | 4/9/2023 14:50 | 4/9/2023 14:50 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230960535 | | | 4/6/2023 7:53 | 4/6/2023 7:55 | 4/14/2023 10:12 | 4/14/2023 10:12 | | 4/14/2023 10:24 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230932804 | | | 4/3/2023 18:34 | 4/3/2023 18:38 | 4/3/2023 18:55 | 4/3/2023 18:55 | 4/3/2023 19:00 | 4/3/2023 19:01 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230992537 | | | 4/9/2023 19:25 | 4/9/2023 19:26 | 4/9/2023 19:31 | 4/9/2023 19:31 | 4/9/2023 20:00 | 4/9/2023 20:00 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230931985 | | | 4/3/2023 14:52 | 4/3/2023 14:55 | 4/19/2023 18:38 | 4/19/2023 18:38 | 4/19/2023 18:38 | 4/19/2023 18:48 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230962089 | | | 4/6/2023 15:33 | 4/6/2023 15:35 | 4/6/2023 15:36 | 4/6/2023 15:36 | 4/6/2023 16:11 | 4/6/2023 16:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230981311 | | | 4/8/2023 11:28 | 4/8/2023 11:29 | 4/8/2023 11:35 | 4/8/2023 11:35 | 4/8/2023 11:49 | 4/8/2023 11:58 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230960504 | | | 4/6/2023 7:38 | 4/6/2023 7:38 | 5/3/2023 11:49 | 5/3/2023 11:49 | 5/3/2023 11:49 | 5/3/2023 11:49 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230991020 | | | 4/9/2023 10:38 | 4/9/2023 10:39 | 4/9/2023 14:35 | 4/9/2023 14:35 | | 4/9/2023 14:40 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230972239 | | | 4/7/2023 16:21 | 4/7/2023 16:22 | 4/7/2023 16:52 | 4/7/2023 16:52 | 4/7/2023 17:01 | 4/7/2023 17:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230962845 | | | 4/6/2023 19:39 | 4/6/2023 19:45 | 4/6/2023 20:19 | 4/6/2023 20:19 | 4/6/2023 20:41 | 4/6/2023 20:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230941467 | | | 4/4/2023 12:41 | 4/4/2023 12:41 | 4/4/2023 12:41 | 4/4/2023 12:41 | 4/4/2023 12:41 | 4/4/2023 12:44 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230940791 | | | 4/4/2023 9:28 | 4/4/2023 9:29 | 4/5/2023 16:11 | 4/5/2023 16:11 | 4/5/2023 16:18 | 4/5/2023 16:25 | 919 | SIT/LIE ENFORCEMENT | | 910 | WELL BEING CHECK |
| 230922405 | | | 4/2/2023 17:42 | 4/2/2023 17:43 | 4/2/2023 18:10 | 4/2/2023 18:10 | 4/2/2023 18:10 | 4/2/2023 18:10 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230942140 | | | 4/4/2023 15:53 | 4/4/2023 15:55 | 4/4/2023 18:34 | 4/4/2023 18:34 | 4/4/2023 18:36 | 4/4/2023 18:46 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230940384 | | | 4/4/2023 6:26 | 4/4/2023 6:27 | 4/4/2023 6:43 | 4/4/2023 6:43 | 4/4/2023 6:53 | 4/4/2023 6:57 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230991696 | | | 4/9/2023 14:47 | 4/9/2023 14:48 | 4/9/2023 20:01 | 4/9/2023 20:01 | 4/9/2023 20:06 | 4/9/2023 20:06 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230972737 | | | 4/7/2023 18:35 | 4/7/2023 18:41 | 4/7/2023 21:01 | 4/7/2023 21:01 | | 4/7/2023 21:01 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230950867 | | | 4/5/2023 9:06 | 4/5/2023 9:08 | 4/5/2023 11:59 | 4/5/2023 11:59 | 4/5/2023 12:04 | 4/5/2023 12:06 | 919 | SIT/LIE ENFORCEMENT | DRUGS | 917 | SUSPICIOUS PERSON |
| 230931654 | 230931905 | | 4/3/2023 13:13 | 4/3/2023 13:16 | 4/4/2023 10:05 | 4/4/2023 10:05 | 4/4/2023 10:14 | 4/4/2023 11:02 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230981076 | | | 4/8/2023 10:01 | 4/8/2023 10:04 | 4/8/2023 10:38 | 4/8/2023 10:38 | 4/8/2023 10:39 | 4/8/2023 10:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230971100 | | | 4/7/2023 10:47 | 4/7/2023 10:48 | 5/1/2023 9:04 | 5/1/2023 9:04 | 5/1/2023 9:12 | 5/1/2023 9:12 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230932250 | | | 4/3/2023 16:05 | 4/3/2023 16:07 | 4/3/2023 17:27 | 4/3/2023 17:27 | | 4/3/2023 17:56 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230950352 | | | 4/5/2023 5:05 | 4/5/2023 5:08 | 4/5/2023 7:04 | 4/5/2023 7:04 | 4/5/2023 7:09 | 4/5/2023 7:20 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 230941398 | | | 4/4/2023 12:21 | 4/4/2023 12:22 | 4/18/2023 15:07 | 4/18/2023 15:07 | 4/18/2023 15:13 | 4/18/2023 15:13 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230932288 | | | 4/3/2023 16:12 | 4/3/2023 16:14 | 4/3/2023 17:21 | 4/3/2023 17:21 | 4/3/2023 17:22 | 4/3/2023 17:24 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230991979 | | | 4/9/2023 16:19 | 4/9/2023 16:19 | 4/9/2023 19:53 | 4/9/2023 19:53 | 4/9/2023 19:53 | 4/9/2023 19:53 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230950431 | 230961580 | | 4/5/2023 6:14 | 4/5/2023 6:24 | 5/17/2023 18:13 | 5/17/2023 18:13 | | 5/17/2023 18:18 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230932687 | | | 4/3/2023 18:05 | 4/3/2023 18:06 | 4/3/2023 21:20 | 4/3/2023 21:20 | 4/3/2023 21:20 | 4/3/2023 21:21 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230981031 | | | 4/8/2023 9:47 | 4/8/2023 9:47 | 4/8/2023 10:28 | 4/8/2023 10:28 | 4/8/2023 10:36 | 4/8/2023 10:37 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230971515 | | | 4/7/2023 12:50 | 4/7/2023 12:51 | 5/3/2023 10:51 | 5/3/2023 10:51 | | 5/3/2023 11:10 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230933002 | | | 4/3/2023 19:52 | 4/3/2023 19:53 | 4/3/2023 21:21 | 4/3/2023 21:21 | 4/3/2023 21:21 | 4/3/2023 21:21 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230922372 | | | 4/2/2023 17:27 | 4/2/2023 17:29 | 4/2/2023 17:40 | 4/2/2023 17:40 | 4/2/2023 17:40 | 4/2/2023 17:42 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230943009 | | | 4/4/2023 20:29 | 4/4/2023 20:29 | 4/4/2023 20:35 | 4/4/2023 20:35 | 4/4/2023 20:35 | 4/4/2023 20:35 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230991011 | | | 4/9/2023 10:35 | 4/9/2023 10:37 | 4/9/2023 10:47 | 4/9/2023 10:47 | 4/9/2023 10:50 | 4/9/2023 10:57 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230973430 | | | 4/7/2023 22:34 | 4/7/2023 22:36 | 4/7/2023 22:38 | 4/7/2023 22:38 | | 4/7/2023 22:39 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230960445 | | | 4/6/2023 7:07 | 4/6/2023 7:09 | 4/16/2023 22:53 | 4/16/2023 22:53 | 4/16/2023 22:53 | 4/16/2023 22:53 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230941249 | | | 4/4/2023 11:41 | 4/4/2023 11:43 | 4/19/2023 7:47 | 4/19/2023 7:47 | 4/19/2023 7:53 | 4/19/2023 7:54 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230982280 | | | 4/8/2023 16:30 | 4/8/2023 16:30 | 4/8/2023 17:45 | 4/8/2023 17:45 | 4/8/2023 17:50 | 4/8/2023 17:56 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230981971 | | | 4/8/2023 14:55 | 4/8/2023 14:57 | 4/8/2023 15:47 | 4/8/2023 15:47 | | 4/8/2023 17:02 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230960396 | | | 4/6/2023 6:38 | 4/6/2023 6:39 | 4/10/2023 11:43 | 4/10/2023 11:43 | 4/10/2023 11:51 | 4/10/2023 11:53 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230981364 | | | 4/8/2023 11:40 | 4/8/2023 11:43 | 4/8/2023 23:08 | 4/8/2023 23:08 | 4/8/2023 23:08 | 4/8/2023 23:08 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230922664 | | | 4/2/2023 19:29 | 4/2/2023 19:31 | 4/2/2023 19:59 | 4/2/2023 19:59 | 4/2/2023 19:59 | 4/2/2023 20:02 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230992906 | | | 4/9/2023 21:42 | 4/9/2023 21:46 | 4/9/2023 22:22 | 4/9/2023 22:22 | 4/9/2023 22:23 | 4/9/2023 22:25 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230952798 | | | 4/5/2023 18:22 | 4/5/2023 18:23 | 4/5/2023 18:27 | 4/5/2023 18:27 | 4/5/2023 18:41 | 4/5/2023 18:43 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | C | Police | GOA | N | FALSE | GEARY BLVD \ GOUGH ST \ PETER YORKE WAY \ STARR KING WAY | 26494000 | POINT (-122.42469 37.785336) | 5 |
| | C | C | Police | HAN | N | FALSE | FILLMORE ST \ WILMOT ST | 26602000 | POINT (-122.433556 37.787483) | 5 |
| | C | C | Police | GOA | N | FALSE | JONES ST \ GOLDEN GATE AVE | 24326000 | POINT (-122.412224 37.782074) | 6 |
| 415 | C | C | Police | HAN | N | FALSE | FRANKLIN ST \ REDWOOD ST | 24470000 | POINT (-122.42199 37.780354) | 5 |
| | C | C | Police | GOA | N | FALSE | BAY ST \ GOUGH ST | 26725000 | POINT (-122.4284 37.803726) | 2 |
| | C | C | Police | ADV | N | FALSE | CLARA ST \ 05TH ST | 23910000 | POINT (-122.402374 37.779457) | 6 |
| | C | C | Police | HAN | N | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 |
| | C | C | Police | GOA | N | FALSE | BRANNAN ST \ DELANCEY ST | 23600000 | POINT (-122.38985 37.783607) | 6 |
| | C | C | Police | GOA | N | FALSE | FILLMORE ST \ LOMBARD ST | 26751000 | POINT (-122.43604 37.799843) | 2 |
| | C | C | Police | UTL | N | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 |
| | C | C | Police | UTL | N | FALSE | EDDY ST \ LARKIN ST | 25148000 | POINT (-122.41753 37.78331) | 6 |
| | C | C | Police | GOA | N | FALSE | DUBOCE AVE \ NOE ST | 25984000 | POINT (-122.433557 37.769176) | 8 |
| | C | C | Police | HAN | N | FALSE | PINE ST \ SANSOME ST | 24686000 | POINT (-122.40093 37.792107) | 3 |
| | C | C | Police | HAN | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | ADV | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | HAN | N | FALSE | ZOE ST \ BRYANT ST | 23837000 | POINT (-122.39684 37.78053) | 6 |
| | C | C | Police | HAN | N | FALSE | GEARY BLVD \ 26TH AVE | 27554000 | POINT (-122.48581 37.780037) | 1 |
| | C | C | Police | GOA | N | FALSE | NATOMA ST \ 08TH ST | 24302000 | POINT (-122.412155 37.77666) | 6 |
| | C | C | Police | HAN | N | FALSE | VALENCIA ST \ MARKET ST | 30755000 | POINT (-122.42262 37.772503) | 6 |
| | C | C | Police | GOA | N | FALSE | ROBERT KIRK LN \ POST ST | 24658000 | POINT (-122.40434 37.788807) | 3 |
| | C | C | Police | GOA | N | FALSE | BRADY ST \ COLTON ST | 24394000 | POINT (-122.4204 37.772873) | 6 |
| | C | C | Police | ADV | N | FALSE | JESSIE ST \ 06TH ST | 24294000 | POINT (-122.40925 37.7814) | 6 |
| | C | C | Police | GOA | N | FALSE | SHRADER ST \ GROVE ST | 26439000 | POINT (-122.45281 37.77404) | 5 |
| | C | C | Police | HAN | N | FALSE | GEARY ST \ JONES ST | 24960000 | POINT (-122.41316 37.786728) | 6 |
| | C | C | Police | ADV | N | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 |
| | C | C | Police | GOA | N | FALSE | 03RD ST \ MISSION BAY BLVD | 34159000 | POINT (-122.38953 37.77111) | 6 |
| | C | C | Police | GOA | N | FALSE | 03RD ST \ MISSION BAY BLVD | 34159000 | POINT (-122.38953 37.77111) | 6 |
| | C | C | Police | UTL | N | FALSE | 03RD ST \ KING ST | 23799000 | POINT (-122.39184 37.778126) | 6 |
| | C | C | Police | HAN | N | FALSE | LAGUNA ST \ MAGNOLIA ST | 26739000 | POINT (-122.43122 37.800983) | 2 |
| | C | C | Police | HAN | N | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.444214 37.773212) | 5 |
| | C | C | Police | GOA | N | FALSE | CHULA LN \ DOLORES ST | 25705000 | POINT (-122.426315 37.76397) | 8 |
| | C | C | Police | ND | N | FALSE | VERMONT ST \ 18TH ST | 23767000 | POINT (-122.40426 37.76211) | 10 |
| | C | C | Police | HAN | N | FALSE | BEAVER ST \ CASTRO ST | 25823000 | POINT (-122.435394 37.764927) | 8 |
| | C | C | Police | GOA | N | FALSE | MINNA ST \ MARY ST | 24284000 | POINT (-122.40671 37.78168) | 6 |
| | C | C | Police | ADV | Y | FALSE | 18TH ST \ DIAMOND ST | 25818000 | POINT (-122.43719 37.760757) | 8 |
| | C | B | Police | HAN | N | FALSE | 28TH AVE \ BALBOA ST | 27550000 | POINT (-122.48767 37.776154) | 1 |
| | C | C | Police | HAN | N | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 |
| | C | C | Police | HAN | N | FALSE | MISSION ST \ 25TH ST | 24073000 | POINT (-122.41829 37.75064) | 9 |
| | C | C | Police | ADM | N | FALSE | VAN NESS AVE \ OLIVE ST | 25193000 | POINT (-122.42102 37.7843) | 6 |
| | C | C | Police | GOA | N | FALSE | JESSIE ST \ 09TH ST | 24416000 | POINT (-122.41532 37.77672) | 6 |
| | C | C | Police | HAN | N | FALSE | MAGNOLIA ST \ BUCHANAN ST | 26738000 | POINT (-122.43286 37.800774) | 2 |
| | C | C | Police | GOA | N | FALSE | STEVENSON ST \ 14TH ST | 24381000 | POINT (-122.421364 37.76819) | 9 |
| | C | C | Police | UTL | N | FALSE | STOCKTON ST \ BROADWAY | 25057000 | POINT (-122.408615 37.797626) | 3 |
| | C | C | Police | GOA | N | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 |
| | C | C | Police | GOA | N | FALSE | VAN NESS AVE \ OLIVE ST | 25193000 | POINT (-122.42102 37.7843) | 6 |
| | C | C | Police | HAN | N | FALSE | 16TH ST \ MISSION ST | 24170000 | POINT (-122.41967 37.765053) | 9 |
| | C | C | Police | ADV | N | FALSE | MCALLISTER ST \ BREEN PL | 30055000 | POINT (-122.41614 37.780617) | 6 |
| | C | C | Police | GOA | N | FALSE | 30TH ST \ CASTRO ST | 22007000 | POINT (-122.43326 37.7419) | 8 |
| | C | C | Police | ADV | N | FALSE | VALENCIA ST \ MARKET ST | 30755000 | POINT (-122.42262 37.772503) | 6 |
| | C | C | Police | ADV | N | FALSE | LAGUNA ST \ MAGNOLIA ST | 26739000 | POINT (-122.43122 37.800983) | 2 |
| | C | C | Police | UTL | N | FALSE | SOUTH VAN NESS AVE \ PLUM ST | 33613000 | POINT (-122.41803 37.770878) | 6 |
| | C | C | Police | UTL | N | FALSE | GEARY ST \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 |
| | C | C | Police | HAN | N | FALSE | FOLSOM ST \ HARRIET ST | 23924000 | POINT (-122.40615 37.778084) | 6 |
| | C | C | Police | ADV | N | FALSE | CLARA ST \ 06TH ST | 23922000 | POINT (-122.4046 37.7777) | 6 |
| | C | C | Police | UTL | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 |
| | C | C | Police | UTL | N | FALSE | TAYLOR ST \ JACKSON ST | 25121000 | POINT (-122.413185 37.795197) | 3 |
| | C | C | Police | HAN | N | FALSE | VINE TER \ PINE ST | 25071000 | POINT (-122.410995 37.790833) | 3 |
| | C | C | Police | HAN | N | FALSE | STOCKTON ST \ STOCKTON TUNL \ SUTTER ST | 24910000 | POINT (-122.40696 37.789433) | 3 |
| | C | C | Police | HAN | N | FALSE | BEAVER ST \ CASTRO ST | 25823000 | POINT (-122.435394 37.764927) | 8 |
| | C | C | Police | HAN | N | FALSE | ELLIS ST \ HYDE ST | 25144000 | POINT (-122.41607 37.78445) | 6 |
| | C | C | Police | GOA | N | FALSE | TAYLOR ST \ JEFFERSON ST | 25594000 | POINT (-122.4158 37.808212) | 3 |
| | C | C | Police | HAN | N | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.444214 37.773212) | 5 |
| | C | C | Police | GOA | N | FALSE | MINNA ST \ 07TH ST | 24291000 | POINT (-122.4104 37.778786) | 6 |
| | C | C | Police | GOA | N | FALSE | STEINER ST \ DUBOCE AVE | 25987000 | POINT (-122.43157 37.769306) | 8 |
| | C | C | Police | GOA | N | FALSE | FRANKLIN ST \ EDDY ST | 25191000 | POINT (-122.42246 37.782684) | 5 |
| | C | C | Police | ADV | N | FALSE | NATOMA ST \ RUSS ST | 24288000 | POINT (-122.408806 37.779293) | 6 |
| | C | C | Police | UTL | N | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 |
| | C | C | Police | ADV | N | FALSE | PARKER AVE \ MCALLISTER ST | 26472000 | POINT (-122.452965 37.77575) | 1 |

Law_Enforcement_Dispatched_Call

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| Western Addition | NORTHERN | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-02_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| Pacific Heights | NORTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-27_01-30-03 | 103 | 103 | 4 | 11 | 30 |
| Tenderloin | TENDERLOIN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-27_01-30-03 | 20 | 20 | 5 | 10 | 36 |
| Western Addition | NORTHERN | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-02_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| Marina | NORTHERN | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-14_01-30-01 | 98 | 98 | 4 | 6 | 13 |
| South of Market | SOUTHERN | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-01_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Western Addition | NORTHERN | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-31_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| Financial District/South Beach | SOUTHERN | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-31_01-30-01 | 31 | 31 | 1 | 10 | 8 |
| Marina | NORTHERN | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-03_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Castro/Upper Market | MISSION | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-27_01-30-03 | 113 | 113 | 3 | 5 | 5 |
| Tenderloin | TENDERLOIN | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-28_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Haight Ashbury | PARK | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-29_01-30-02 | 28 | 28 | 7 | 5 | 5 |
| Financial District/South Beach | CENTRAL | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-27_01-30-03 | 108 | 108 | 6 | 3 | 8 |
| Tenderloin | TENDERLOIN | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-02_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Tenderloin | TENDERLOIN | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-03_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-08_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Outer Richmond | RICHMOND | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-02_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| South of Market | SOUTHERN | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-01_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Mission | SOUTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-03-27_01-30-03 | 26 | 26 | 1 | 11 | 20 |
| Financial District/South Beach | CENTRAL | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-13_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| Mission | SOUTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-21_01-30-03 | 32 | 32 | 1 | 10 | 20 |
| South of Market | TENDERLOIN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-10_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| Lone Mountain/USF | PARK | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-08_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| Tenderloin | CENTRAL | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-10_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| South of Market | SOUTHERN | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-15_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Mission Bay | SOUTHERN | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-04_01-30-02 | 34 | 34 | 1 | 10 | 4 |
| Mission Bay | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-10_01-30-02 | 34 | 34 | 1 | 10 | 4 |
| Mission Bay | SOUTHERN | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-20_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| Marina | NORTHERN | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-07_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Lone Mountain/USF | PARK | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-09_01-30-01 | 24 | 24 | 7 | 11 | 12 |
| Castro/Upper Market | MISSION | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-04_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| Potrero Hill | BAYVIEW | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-10_01-30-02 | 54 | 54 | 2 | 9 | 26 |
| Castro/Upper Market | PARK | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-08_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| South of Market | SOUTHERN | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-07_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Castro/Upper Market | MISSION | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-05_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| Outer Richmond | RICHMOND | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-06_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| Sunset/Parkside | TARAVAL | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-03_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| Mission | MISSION | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-05_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Tenderloin | NORTHERN | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-05_01-30-01 | 20 | 20 | 4 | 11 | 36 |
| South of Market | TENDERLOIN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-10_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| Marina | NORTHERN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-08_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Mission | MISSION | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-06_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Chinatown | CENTRAL | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-05_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| South of Market | SOUTHERN | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Tenderloin | NORTHERN | 5/2/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-02_01-30-01 | 20 | 20 | 4 | 11 | 36 |
| Mission | MISSION | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-04_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Tenderloin | MISSION | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-06_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| Noe Valley | INGLESIDE | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 59 | 59 | 9 | 5 | 10 |
| Mission | SOUTHERN | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-04_01-30-02 | 26 | 26 | 1 | 11 | 20 |
| Marina | NORTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-10_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| Mission | SOUTHERN | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-18_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| Tenderloin | CENTRAL | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-04_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| South of Market | SOUTHERN | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-04_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Tenderloin | TENDERLOIN | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-04_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Nob Hill | CENTRAL | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-03_01-30-01 | 16 | 16 | 6 | 3 | 21 |
| Nob Hill | CENTRAL | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-05_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| Financial District/South Beach | CENTRAL | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-10_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| Castro/Upper Market | PARK | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-08_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| Tenderloin | TENDERLOIN | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-17_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| North Beach | CENTRAL | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-20_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| Lone Mountain/USF | PARK | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-09_01-30-01 | 24 | 24 | 7 | 11 | 12 |
| South of Market | SOUTHERN | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Haight Ashbury | PARK | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-11_01-30-02 | 28 | 28 | 7 | 5 | 5 |
| Western Addition | NORTHERN | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-09_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| South of Market | SOUTHERN | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-03_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Lone Mountain/USF | PARK | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-06_01-30-01 | 12 | 12 | 7 | 4 | 18 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230940403 | | | 4/4/2023 6:47 | 4/4/2023 6:50 | 4/4/2023 9:43 | 4/4/2023 9:43 | | 4/4/2023 9:54 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230990905 | | | 4/9/2023 9:56 | 4/9/2023 9:58 | 4/9/2023 10:04 | 4/9/2023 10:04 | | 4/9/2023 10:12 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230942036 | | | 4/4/2023 15:20 | 4/4/2023 15:22 | 4/4/2023 15:41 | 4/4/2023 15:41 | | 4/4/2023 15:46 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230943176 | | | 4/4/2023 21:45 | 4/4/2023 21:46 | 4/4/2023 22:32 | 4/4/2023 22:32 | | 4/4/2023 22:34 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230960741 | | | 4/6/2023 9:09 | 4/6/2023 9:10 | 4/18/2023 10:49 | 4/18/2023 10:49 | | 4/18/2023 10:51 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230991017 | | | 4/9/2023 10:38 | 4/9/2023 10:38 | 4/9/2023 12:57 | 4/9/2023 12:57 | | 4/9/2023 13:03 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230970785 | | | 4/7/2023 9:10 | 4/7/2023 9:14 | 4/18/2023 14:47 | 4/18/2023 14:47 | | 4/18/2023 14:57 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230923620 | | | 4/2/2023 19:11 | 4/2/2023 19:12 | 4/2/2023 19:13 | 4/2/2023 19:13 | | 4/2/2023 19:18 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230981485 | | | 4/8/2023 12:22 | 4/8/2023 12:24 | 4/8/2023 14:12 | 4/8/2023 14:12 | | 4/8/2023 14:44 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230971799 | | | 4/7/2023 14:07 | 4/7/2023 14:11 | 4/18/2023 14:57 | 4/18/2023 14:57 | | 4/18/2023 15:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230952921 | 230952652 | | 4/5/2023 18:58 | 4/5/2023 18:59 | 4/5/2023 21:34 | 4/5/2023 21:34 | | 4/5/2023 22:15 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230981312 | | | 4/8/2023 11:28 | 4/8/2023 11:29 | 4/8/2023 11:50 | 4/8/2023 11:50 | | 4/8/2023 11:53 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230962528 | | | 4/6/2023 17:45 | 4/6/2023 17:46 | 4/6/2023 22:56 | 4/6/2023 22:56 | | 4/6/2023 23:03 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230991571 | | | 4/9/2023 14:07 | 4/9/2023 14:08 | 4/9/2023 16:33 | 4/9/2023 16:33 | | 4/9/2023 19:53 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230982117 | | | 4/8/2023 15:37 | 4/8/2023 15:41 | 4/8/2023 17:03 | 4/8/2023 17:03 | | 4/8/2023 17:10 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230961543 | 230972967 | | 4/6/2023 13:09 | 4/6/2023 13:10 | 5/3/2023 11:57 | 5/3/2023 11:57 | | 5/3/2023 12:01 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230941376 | | | 4/4/2023 12:16 | 4/4/2023 12:18 | 4/4/2023 12:33 | 4/4/2023 12:33 | | 4/4/2023 12:56 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 230992389 | | | 4/9/2023 18:28 | 4/9/2023 18:33 | 4/9/2023 19:12 | 4/9/2023 19:12 | | 4/9/2023 19:36 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230952711 | | | 4/5/2023 17:55 | 4/5/2023 17:56 | 4/5/2023 18:21 | 4/5/2023 18:21 | | 4/5/2023 18:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230982983 | | | 4/8/2023 19:41 | 4/8/2023 19:42 | 4/8/2023 20:02 | 4/8/2023 20:02 | | 4/8/2023 20:02 | 919 | SIT/LIE ENFORCEMENT | | 916 | SUSPICIOUS VEHICLE |
| 230962580 | | | 4/6/2023 18:00 | 4/6/2023 18:01 | 4/6/2023 22:34 | 4/6/2023 22:34 | 4/6/2023 22:37 | 4/6/2023 22:37 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230990948 | 231022332 | | 4/9/2023 10:09 | 4/9/2023 10:11 | 4/21/2023 12:07 | 4/21/2023 12:07 | | 4/21/2023 12:43 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 230980791 | | | 4/8/2023 8:04 | 4/8/2023 8:08 | 4/8/2023 9:49 | 4/8/2023 9:49 | | 4/8/2023 10:26 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230950934 | | | 4/5/2023 9:18 | 4/5/2023 9:26 | 4/11/2023 11:26 | 4/11/2023 11:26 | 4/11/2023 11:26 | 4/11/2023 11:26 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 230981886 | | | 4/8/2023 14:26 | 4/8/2023 14:27 | 4/8/2023 14:48 | 4/8/2023 14:48 | 4/8/2023 14:55 | 4/8/2023 14:56 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231050585 | | | 4/15/2023 7:16 | 4/15/2023 7:19 | 4/15/2023 9:32 | 4/15/2023 9:32 | 4/15/2023 9:57 | 4/15/2023 9:57 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231040522 | | | 4/14/2023 6:52 | 4/14/2023 6:51 | 4/18/2023 10:52 | 4/18/2023 10:52 | 4/18/2023 10:55 | 4/18/2023 11:12 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231031899 | | | 4/13/2023 14:16 | 4/13/2023 14:19 | 5/17/2023 18:35 | 5/17/2023 18:35 | | 5/17/2023 19:01 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231012106 | | | 4/11/2023 15:23 | 4/11/2023 15:24 | 4/11/2023 16:29 | 4/11/2023 16:29 | 4/11/2023 16:29 | 4/11/2023 16:30 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231040888 | 231401299 | | 4/14/2023 9:14 | 4/14/2023 9:15 | 5/20/2023 11:38 | 5/20/2023 11:38 | | 5/20/2023 12:26 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231051069 | | | 4/15/2023 10:40 | 4/15/2023 10:44 | 4/15/2023 10:45 | 4/15/2023 10:45 | 4/15/2023 10:45 | 4/15/2023 10:48 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231050633 | | | 4/15/2023 7:48 | 4/15/2023 7:50 | 4/15/2023 9:58 | 4/15/2023 9:58 | 4/15/2023 9:59 | 4/15/2023 9:59 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231022762 | | | 4/12/2023 18:47 | 4/12/2023 18:48 | 4/12/2023 21:17 | 4/12/2023 21:17 | 4/12/2023 21:19 | 4/12/2023 21:20 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231021906 | | | 4/12/2023 14:27 | 4/12/2023 14:31 | 4/14/2023 7:35 | 4/14/2023 7:35 | 4/14/2023 7:46 | 4/14/2023 7:47 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231032910 | | | 4/13/2023 18:41 | 4/13/2023 18:43 | 4/13/2023 20:05 | 4/13/2023 20:05 | 4/13/2023 20:06 | 4/13/2023 20:08 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231051344 | | | 4/15/2023 12:16 | 4/15/2023 12:17 | 4/15/2023 13:01 | 4/15/2023 13:01 | | 4/15/2023 13:02 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231040940 | | | 4/14/2023 9:26 | 4/14/2023 9:29 | 5/13/2023 9:17 | 5/13/2023 9:17 | | 5/13/2023 9:21 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231061882 | | | 4/16/2023 15:41 | 4/16/2023 15:42 | 4/16/2023 21:02 | 4/16/2023 21:02 | 4/16/2023 21:04 | 4/16/2023 21:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231043007 | | | 4/14/2023 19:21 | 4/14/2023 19:24 | 4/14/2023 19:47 | 4/14/2023 19:47 | 4/14/2023 19:47 | 4/14/2023 19:50 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231050646 | | | 4/15/2023 7:51 | 4/15/2023 7:57 | 4/15/2023 8:42 | 4/15/2023 8:42 | 4/15/2023 16:39 | 4/15/2023 16:46 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231030837 | | | 4/13/2023 9:06 | 4/13/2023 9:09 | 5/6/2023 13:28 | 5/6/2023 13:28 | | 5/6/2023 13:31 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231051659 | | | 4/15/2023 13:51 | 4/15/2023 13:52 | 4/15/2023 16:55 | 4/15/2023 16:55 | | 4/15/2023 17:04 | 919 | SIT/LIE ENFORCEMENT | BLKG SW | 919 | SIT/LIE ENFORCEMENT |
| 231052044 | | | 4/15/2023 16:01 | 4/15/2023 16:03 | 4/15/2023 16:20 | 4/15/2023 16:20 | 4/15/2023 16:37 | 4/15/2023 16:42 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231040879 | | | 4/14/2023 9:11 | 4/14/2023 9:12 | 5/8/2023 18:42 | 5/8/2023 18:42 | | 5/8/2023 18:52 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231071066 | | | 4/17/2023 10:44 | 4/17/2023 10:46 | 4/17/2023 16:28 | 4/17/2023 16:28 | 4/17/2023 16:28 | 4/17/2023 16:28 | 919 | SIT/LIE ENFORCEMENT | 415 | 415 | NOISE NUISANCE |
| 231040929 | | | 4/14/2023 9:23 | 4/14/2023 9:25 | 4/17/2023 8:50 | 4/17/2023 8:50 | | 4/17/2023 9:40 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231041554 | 231240909 | | 4/14/2023 12:29 | 4/14/2023 12:30 | 5/8/2023 18:28 | 5/8/2023 18:28 | | 5/8/2023 18:35 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231051265 | | | 4/15/2023 11:49 | 4/15/2023 11:50 | 4/15/2023 16:36 | 4/15/2023 16:36 | 4/15/2023 16:36 | 4/15/2023 16:37 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231071267 | | | 4/17/2023 11:44 | 4/17/2023 11:46 | 4/21/2023 6:24 | 4/21/2023 6:24 | | 4/21/2023 6:24 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231051363 | | | 4/15/2023 12:19 | 4/15/2023 12:22 | 4/15/2023 12:48 | 4/15/2023 12:48 | 4/15/2023 12:51 | 4/15/2023 12:53 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231010742 | 231010447 | | 4/11/2023 9:01 | 4/11/2023 9:01 | 4/11/2023 9:01 | 4/11/2023 9:01 | 4/11/2023 9:01 | 4/11/2023 9:19 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231041213 | | | 4/14/2023 10:54 | 4/14/2023 10:54 | 4/21/2023 6:35 | 4/21/2023 6:35 | 4/21/2023 6:37 | 4/21/2023 6:37 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231040989 | | | 4/14/2023 9:40 | 4/14/2023 9:42 | 4/14/2023 9:49 | 4/14/2023 9:49 | 4/14/2023 9:49 | 4/14/2023 9:52 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231051020 | | | 4/15/2023 10:24 | 4/15/2023 10:25 | 4/15/2023 15:46 | 4/15/2023 15:46 | 4/15/2023 15:47 | 4/15/2023 15:49 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231022825 | | | 4/12/2023 19:08 | 4/12/2023 19:09 | 4/12/2023 20:25 | 4/12/2023 20:25 | 4/12/2023 20:25 | 4/12/2023 20:25 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231032747 | | | 4/13/2023 17:52 | 4/13/2023 17:54 | 4/13/2023 23:28 | 4/13/2023 23:28 | 4/13/2023 23:28 | 4/13/2023 23:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231031047 | | | 4/13/2023 10:15 | 4/13/2023 10:15 | 4/13/2023 10:15 | 4/13/2023 10:15 | 4/13/2023 10:15 | 4/13/2023 10:18 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231000898 | | | 4/10/2023 9:42 | 4/10/2023 9:44 | 5/12/2023 10:35 | 5/12/2023 10:35 | | 5/12/2023 10:39 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231032657 | | | 4/13/2023 17:28 | 4/13/2023 17:29 | 4/13/2023 19:56 | 4/13/2023 19:56 | 4/13/2023 20:03 | 4/13/2023 20:03 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231012419 | | | 4/11/2023 17:01 | 4/11/2023 17:03 | 4/11/2023 17:06 | 4/11/2023 17:06 | 4/11/2023 17:23 | 4/11/2023 17:26 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231010823 | | | 4/11/2023 9:27 | 4/11/2023 9:29 | 4/21/2023 10:02 | 4/21/2023 10:02 | 4/21/2023 10:02 | 4/21/2023 10:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231022893 | | | 4/12/2023 19:33 | 4/12/2023 19:34 | 4/12/2023 20:03 | 4/12/2023 20:03 | 4/12/2023 20:03 | 4/12/2023 20:18 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231001228 | | | 4/10/2023 11:18 | 4/10/2023 11:19 | 4/12/2023 8:57 | 4/12/2023 8:57 | 4/12/2023 9:00 | 4/12/2023 9:00 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231002040 | | | 4/10/2023 15:11 | 4/10/2023 15:14 | 4/10/2023 17:41 | 4/10/2023 17:41 | 4/10/2023 17:41 | 4/10/2023 17:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231052346 | | | 4/15/2023 17:29 | 4/15/2023 17:30 | 4/15/2023 17:53 | 4/15/2023 17:53 | 4/15/2023 18:00 | 4/15/2023 18:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231051441 | | | 4/15/2023 12:44 | 4/15/2023 12:45 | 4/15/2023 13:35 | 4/15/2023 13:35 | 4/15/2023 13:39 | 4/15/2023 13:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231011028 | | | 4/11/2023 10:31 | 4/11/2023 10:32 | 4/14/2023 8:20 | 4/14/2023 8:20 | 4/14/2023 8:34 | 4/14/2023 10:11 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231022844 | | | 4/12/2023 19:13 | 4/12/2023 19:14 | 4/12/2023 19:59 | 4/12/2023 19:59 | 4/12/2023 20:09 | 4/12/2023 20:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | C | Police | ADV | N | FALSE | BAY ST \ TAYLOR ST | 25524000 | POINT (-122.415245 37.805416) | 3 |
| | C | C | Police | UTL | N | FALSE | STOCKTON ST \ STOCKTON TUNL \ SUTTER ST | 24910000 | POINT (-122.40696 37.789433) | 3 |
| | C | C | Police | HAN | N | FALSE | BALBOA ST \ 33RD AVE | 27846000 | POINT (-122.49304 37.77591) | 1 |
| | C | C | Police | HAN | N | FALSE | GEARY BLVD \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 |
| | C | C | Police | NOM | N | FALSE | POWELL ST \ JACKSON ST | 25049000 | POINT (-122.4099 37.795616) | 3 |
| | C | C | Police | UTL | N | FALSE | GOUGH ST \ HAIGHT ST \ MARKET ST | 30753000 | POINT (-122.42194 37.773037) | 5 |
| | C | C | Police | GOA | N | FALSE | JOOST AVE \ MONTEREY BLVD | 33695000 | POINT (-122.43499 37.732296) | 8 |
| | C | C | Police | ADV | N | FALSE | GEARY BLVD \ 12TH AVE | 27304000 | POINT (-122.47072 37.780724) | 1 |
| | C | C | Police | GOA | N | FALSE | 22ND AVE \ IRVING ST | 27417000 | POINT (-122.48034 37.76342) | 4 |
| | C | C | Police | GOA | N | FALSE | WHITNEY ST \ CHENERY ST \ MIGUEL ST | 21869000 | POINT (-122.427704 37.737213) | 8 |
| | C | C | Police | HAN | N | FALSE | 18TH ST \ DANVERS ST | 32921000 | POINT (-122.443375 37.760376) | 8 |
| | C | C | Police | ADV | N | FALSE | FALMOUTH ST \ SHIPLEY ST | 23934000 | POINT (-122.403885 37.779003) | 6 |
| | C | C | Police | ADV | N | FALSE | VAN NESS AVE \ REDWOOD ST | 24469000 | POINT (-122.42026 37.780575) | 6 |
| | C | C | Police | GOA | N | FALSE | STEINER ST \ DUBOCE AVE | 25987000 | POINT (-122.43157 37.769306) | 8 |
| | C | C | Police | HAN | N | FALSE | BUSH ST \ DIVISADERO ST | 26810000 | POINT (-122.44066 37.78618) | 2 |
| | C | C | Police | GOA | N | FALSE | 18TH ST \ DANVERS ST | 32921000 | POINT (-122.443375 37.760376) | 8 |
| | C | C | Police | ADV | N | FALSE | STOCKTON ST \ EMMA ST | 24978000 | POINT (-122.407196 37.790695) | 3 |
| | C | C | Police | NOM | N | FALSE | 18TH ST \ DEARBORN ST | 25685000 | POINT (-122.422775 37.76162) | 8 |
| | C | C | Police | ADV | N | FALSE | 20TH AVE \ GEARY BLVD | 27505000 | POINT (-122.479385 37.780334) | 1 |
| | I | C | Other | ADV | N | FALSE | BRYANT ST \ CESAR CHAVEZ ST | 21135000 | POINT (-122.40871 37.748352) | 9 |
| | C | C | Police | ADV | N | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 |
| | C | C | Police | ADV | N | FALSE | 03RD ST \ STILLMAN ST | 23838000 | POINT (-122.39638 37.78175) | 6 |
| | C | C | Police | ADV | N | FALSE | 11TH ST \ KISSLING ST | 24350000 | POINT (-122.415 37.772648) | 6 |
| | C | C | Police | GOA | N | FALSE | 25TH ST \ DAKOTA ST \ TEXAS ST | 23627000 | POINT (-122.394585 37.752426) | 10 |
| | C | C | Police | UTL | N | FALSE | 29TH AVE \ ANZA ST | 27834000 | POINT (-122.48888 37.777973) | 1 |
| | C | C | Police | HAN | N | FALSE | EDDY ST \ VAN NESS AVE | 25186000 | POINT (-122.420815 37.782894) | 6 |
| | C | C | Police | HAN | N | FALSE | BROADWAY \ DAVIS ST | 24798000 | POINT (-122.3987 37.79888) | 3 |
| | C | C | Police | HAN | N | FALSE | SUTTER ST \ FILLMORE ST | 26607000 | POINT (-122.43327 37.786087) | 5 |
| | C | C | Police | ND | N | FALSE | TURK ST \ TAYLOR ST | 24924000 | POINT (-122.41077 37.783215) | 6 |
| | C | C | Police | ADV | N | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 |
| | C | C | Police | ADV | N | FALSE | CHENERY ST \ FAIRMOUNT ST | 21847000 | POINT (-122.42581 37.738953) | 8 |
| | C | C | Police | GOA | N | FALSE | VAN NESS AVE \ TURK ST | 25184000 | POINT (-122.42064 37.78196) | 5 |
| | C | C | Police | HAN | N | FALSE | GOUGH ST \ CALIFORNIA ST | 26508000 | POINT (-122.42561 37.78995) | 2 |
| | C | C | Police | GOA | N | FALSE | GEARY BLVD \ 30TH AVE | 27840000 | POINT (-122.4901 37.77984) | 1 |
| | C | C | Police | ADV | N | FALSE | 03RD ST \ NEWCOMB AVE | 20660000 | POINT (-122.39042 37.73559) | 10 |
| | C | C | Police | HAN | N | FALSE | GEARY BLVD \ MASONIC AVE | 26836000 | POINT (-122.4473 37.78239) | 2 |
| | C | C | Police | HAN | N | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.444214 37.773212) | 5 |
| | C | C | Police | UTL | N | FALSE | HOWARD ST \ 07TH ST | 24265000 | POINT (-122.409386 37.777977) | 6 |
| | C | C | Police | GOA | N | FALSE | FRANKLIN ST \ CHESTNUT ST | 26700000 | POINT (-122.42638 37.80207) | 2 |
| | C | C | Police | HAN | N | FALSE | MINNA ST \ RUSS ST | 24292000 | POINT (-122.40929 37.77966) | 6 |
| | C | C | Police | HAN | N | FALSE | HYDE ST \ BUSH ST | 25174000 | POINT (-122.417015 37.78911) | 3 |
| BLKG SW | C | C | Police | HAN | N | FALSE | LILY ST \ OCTAVIA ST | 25910000 | POINT (-122.4242 37.774338) | 5 |
| | C | C | Police | ADV | N | FALSE | GOUGH ST \ COLTON ST | 24404000 | POINT (-122.42107 37.77343) | 6 |
| | C | C | Police | UTL | N | FALSE | FILLMORE ST \ HERMANN ST | 25894000 | POINT (-122.43008 37.770245) | 5 |
| | C | C | Police | GOA | N | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.78357) | 6 |
| | C | C | Police | GOA | N | FALSE | ILS LN \ END | 24775000 | POINT (-122.40414 37.795803) | 3 |
| | C | C | Police | UTL | N | FALSE | VALENCIA ST \ 18TH ST | 24160000 | POINT (-122.42158 37.7617) | 8 |
| | C | C | Police | HAN | N | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 |
| | C | C | Police | GOA | N | FALSE | FULTON ST \ LA PLAYA | 27978000 | POINT (-122.509895 37.771397) | 1 |
| | C | C | Police | HAN | N | FALSE | FILLMORE ST \ JACKSON ST | 26653000 | POINT (-122.434555 37.792473) | 2 |
| | C | C | Police | HAN | Y | FALSE | JESSIE EAST ST \ MISSION ST | 35047000 | POINT (-122.40486 37.784008) | 6 |
| | C | C | Police | GOA | N | FALSE | 12TH AVE \ CABRILLO ST | 27267000 | POINT (-122.4703 37.775078) | 1 |
| | C | C | Police | NOM | N | FALSE | 19TH AVE \ JUDAH ST | 27366000 | POINT (-122.47701 37.7617) | 4 |
| | C | C | Police | ADV | N | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.78357) | 6 |
| | C | C | Police | UTL | N | FALSE | POLK ST \ BUSH ST | 25210000 | POINT (-122.4203 37.7887) | 3 |
| | C | C | Police | HAN | N | FALSE | ELLIS ST \ END | 25140000 | POINT (-122.41478 37.784615) | 6 |
| | C | C | Police | ADV | Y | FALSE | STANYAN ST \ FREDERICK ST | 26427000 | POINT (-122.45295 37.766373) | 5 |
| | C | C | Police | GOA | N | FALSE | 07TH ST \ CLEVELAND ST | 24257000 | POINT (-122.40729 37.776306) | 6 |
| | C | C | Police | UTL | N | FALSE | BUSH ST \ OCTAVIA ST | 26521000 | POINT (-122.426865 37.78786) | 5 |
| | C | C | Police | ADV | N | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 |
| | C | C | Police | GOA | N | FALSE | GEARY BLVD \ 48TH AVE | 28011000 | POINT (-122.50937 37.778965) | 1 |
| | C | C | Police | ADV | N | FALSE | FULTON ST \ CENTRAL AVE | 26372000 | POINT (-122.444478 37.776016) | 5 |
| | C | C | Police | GOA | N | FALSE | BATTERY ST \ PINE ST | 24671000 | POINT (-122.399765 37.79226) | 3 |
| | C | C | Police | UTL | N | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 |
| | C | C | Police | ADV | N | FALSE | 03RD ST \ MARIPOSA ST | 23572000 | POINT (-122.388855 37.76432) | 10 |
| | C | C | Police | GOA | N | FALSE | CHENERY ST \ FAIRMOUNT ST | 21847000 | POINT (-122.42581 37.738953) | 8 |
| | C | C | Police | HAN | N | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 |
| | C | C | Police | GOA | N | FALSE | NEW MONTGOMERY ST \ JESSIE ST | 24620000 | POINT (-122.40105 37.78789) | 6 |

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| North Beach | CENTRAL | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-05_01-30-02 | 106 | 106 | 6 | 3 | 23 |
| Financial District/South Beach | CENTRAL | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-10_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| Outer Richmond | RICHMOND | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-05_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| Tenderloin | CENTRAL | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-05_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| Chinatown | CENTRAL | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 16 | 16 | 6 | 3 | 6 |
| Hayes Valley | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| West of Twin Peaks | INGLESIDE | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 95 | 95 | 9 | 5 | 41 |
| Inner Richmond | RICHMOND | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-03_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| Sunset/Parkside | TARAVAL | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-09_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| Glen Park | INGLESIDE | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 59 | 59 | 9 | 5 | 10 |
| Castro/Upper Market | MISSION | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-06_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| South of Market | SOUTHERN | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Tenderloin | NORTHERN | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-07_01-30-01 | 21 | 21 | 4 | 10 | 36 |
| Haight Ashbury | PARK | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-10_01-30-02 | 28 | 28 | 7 | 5 | 5 |
| Pacific Heights | NORTHERN | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-09_01-30-01 | 103 | 103 | 4 | 6 | 30 |
| Castro/Upper Market | MISSION | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-04_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| Financial District/South Beach | CENTRAL | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-05_01-30-02 | 104 | 104 | 6 | 3 | 8 |
| Mission | MISSION | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-10_01-30-02 | 37 | 37 | 3 | 5 | 20 |
| Outer Richmond | RICHMOND | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-06_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| Bernal Heights | MISSION | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-09_01-30-01 | 60 | 60 | 3 | 2 | 2 |
| Western Addition | NORTHERN | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-07_01-30-01 | 100 | 100 | 4 | 11 | 36 |
| Financial District/South Beach | SOUTHERN | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-22_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| South of Market | SOUTHERN | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Bayview Hunters Point | BAYVIEW | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-12_01-30-02 | 54 | 54 | 2 | 9 | 1 |
| Outer Richmond | RICHMOND | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-09_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| Tenderloin | NORTHERN | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-16_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| Financial District/South Beach | CENTRAL | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| Pacific Heights | NORTHERN | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-18_01-30-02 | 101 | 101 | 4 | 11 | 30 |
| Tenderloin | TENDERLOIN | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-12_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-21_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Glen Park | INGLESIDE | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-16_01-30-02 | 59 | 59 | 9 | 5 | 10 |
| Western Addition | NORTHERN | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-16_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| Pacific Heights | NORTHERN | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-13_01-30-02 | 102 | 102 | 4 | 6 | 39 |
| Outer Richmond | RICHMOND | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-15_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| Bayview Hunters Point | BAYVIEW | 4/14/2023 1:30 | 4/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-14_01-30-02 | 86 | 86 | 2 | 9 | 1 |
| Lone Mountain/USF | RICHMOND | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-16_01-30-02 | 13 | 13 | 8 | 6 | 18 |
| Lone Mountain/USF | PARK | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-14_01-30-01 | 24 | 24 | 7 | 11 | 12 |
| South of Market | SOUTHERN | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-17_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Marina | NORTHERN | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-15_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| South of Market | SOUTHERN | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-16_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Nob Hill | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-07_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| Hayes Valley | NORTHERN | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-16_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| Mission | SOUTHERN | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-16_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| Hayes Valley | PARK | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-09_01-30-02 | 28 | 28 | 7 | 11 | 9 |
| Tenderloin | NORTHERN | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-18_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| Chinatown | CENTRAL | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-18_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| Mission | MISSION | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-09_01-30-02 | 37 | 37 | 3 | 5 | 20 |
| South of Market | SOUTHERN | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-16_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Outer Richmond | RICHMOND | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-22_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| Pacific Heights | NORTHERN | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-16_01-30-02 | 102 | 102 | 4 | 6 | 30 |
| South of Market | SOUTHERN | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-12_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Inner Richmond | RICHMOND | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-22_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| Sunset/Parkside | TARAVAL | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-15_01-30-02 | 109 | 109 | 10 | 7 | 14 |
| Tenderloin | NORTHERN | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-16_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| Nob Hill | NORTHERN | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-13_01-30-02 | 50 | 50 | 4 | 3 | 21 |
| Tenderloin | TENDERLOIN | 4/14/2023 1:30 | 4/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-14_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Haight Ashbury | PARK | 4/14/2023 1:30 | 4/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-14_01-30-02 | 110 | 110 | 7 | 11 | 14 |
| South of Market | SOUTHERN | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-13_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Pacific Heights | NORTHERN | 4/14/2023 1:30 | 4/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-14_01-30-02 | 101 | 101 | 4 | 11 | 30 |
| Sunset/Parkside | TARAVAL | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-12_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| Outer Richmond | RICHMOND | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-22_01-30-02 | 6 | 6 | 8 | 4 | 29 |
| Lone Mountain/USF | PARK | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-13_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| Financial District/South Beach | CENTRAL | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-13_01-30-02 | 108 | 108 | 6 | 3 | 8 |
| Castro/Upper Market | MISSION | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-11_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| Potrero Hill | BAYVIEW | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-16_01-30-02 | 55 | 55 | 2 | 9 | 26 |
| Glen Park | INGLESIDE | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-16_01-30-02 | 59 | 59 | 9 | 5 | 10 |
| South of Market | SOUTHERN | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-15_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Financial District/South Beach | CENTRAL | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-13_01-30-02 | 32 | 32 | 6 | 10 | 8 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231010827 | | | 4/11/2023 9:30 | 4/11/2023 9:30 | 4/11/2023 9:30 | 4/11/2023 9:30 | 4/11/2023 9:30 | 4/11/2023 9:49 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231060675 | | | 4/16/2023 8:23 | 4/16/2023 8:24 | 4/16/2023 17:07 | 4/16/2023 17:07 | 4/16/2023 17:07 | 4/16/2023 17:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231022369 | | | 4/12/2023 16:34 | 4/12/2023 16:35 | 4/12/2023 16:50 | 4/12/2023 16:50 | 4/12/2023 17:00 | 4/12/2023 17:06 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231032209 | | | 4/13/2023 15:40 | 4/13/2023 15:42 | 4/13/2023 17:34 | 4/13/2023 17:34 | 4/13/2023 17:39 | 4/13/2023 17:39 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231052779 | | | 4/15/2023 19:47 | 4/15/2023 19:49 | 4/15/2023 20:00 | 4/15/2023 20:03 | 4/15/2023 20:03 | 4/15/2023 21:20 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231031269 | | | 4/13/2023 11:20 | 4/13/2023 11:22 | 4/13/2023 12:42 | 4/13/2023 12:42 | 4/13/2023 12:42 | 4/13/2023 12:48 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231012633 | | | 4/11/2023 18:06 | 4/11/2023 18:07 | 4/11/2023 18:13 | 4/11/2023 18:13 | 4/11/2023 18:26 | 4/11/2023 18:26 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231002775 | | | 4/10/2023 18:23 | 4/10/2023 18:27 | 4/10/2023 18:33 | 4/10/2023 18:33 | 4/10/2023 18:37 | 4/10/2023 18:45 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231040559 | | | 4/14/2023 7:09 | 4/14/2023 7:12 | 4/18/2023 10:33 | 4/18/2023 10:33 | 4/18/2023 10:36 | 4/18/2023 10:36 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231051010 | | | 4/15/2023 10:21 | 4/15/2023 10:23 | 4/15/2023 12:02 | 4/15/2023 12:02 | 4/15/2023 12:02 | 4/15/2023 12:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231061332 | | | 4/16/2023 12:40 | 4/16/2023 12:43 | 4/16/2023 19:04 | 4/16/2023 19:04 | | 4/16/2023 19:06 | 919 | SIT/LIE ENFORCEMENT | | 488 | PETTY THEFT |
| 231020819 | | | 4/12/2023 9:07 | 4/12/2023 9:10 | 4/17/2023 10:08 | 4/17/2023 10:08 | 4/17/2023 10:10 | 4/17/2023 10:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231013455 | | | 4/11/2023 22:59 | 4/11/2023 23:03 | 4/21/2023 11:21 | 4/21/2023 11:21 | | 4/21/2023 11:28 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231050603 | | | 4/15/2023 7:30 | 4/15/2023 7:31 | 4/15/2023 7:33 | 4/15/2023 7:33 | 4/15/2023 7:43 | 4/15/2023 7:56 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231002760 | | | 4/10/2023 18:21 | 4/10/2023 18:22 | 4/10/2023 20:43 | 4/10/2023 20:45 | 4/10/2023 20:45 | 4/10/2023 20:49 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231001965 | | | 4/10/2023 14:51 | 4/10/2023 14:51 | 4/12/2023 8:54 | 4/12/2023 8:54 | 4/12/2023 8:55 | 4/12/2023 8:55 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231031024 | | | 4/13/2023 10:06 | 4/13/2023 10:07 | 5/1/2023 18:41 | 5/1/2023 18:41 | | 5/1/2023 18:49 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231041249 | | | 4/14/2023 11:04 | 4/14/2023 11:06 | 4/18/2023 10:27 | 4/18/2023 10:27 | 4/18/2023 10:28 | 4/18/2023 10:29 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231051117 | | | 4/15/2023 11:02 | 4/15/2023 11:03 | 4/15/2023 16:34 | 4/15/2023 16:34 | 4/15/2023 16:34 | 4/15/2023 16:35 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231040644 | | | 4/14/2023 7:49 | 4/14/2023 7:49 | 4/14/2023 7:49 | 4/14/2023 7:49 | 4/14/2023 7:49 | 4/14/2023 7:52 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231011173 | | | 4/11/2023 11:11 | 4/11/2023 11:13 | 4/17/2023 8:27 | 4/17/2023 8:27 | 4/17/2023 8:28 | 4/17/2023 8:29 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231041991 | | | 4/14/2023 14:22 | 4/14/2023 14:24 | 4/17/2023 8:18 | 4/17/2023 8:18 | 4/17/2023 8:24 | 4/17/2023 8:26 | 919 | SIT/LIE ENFORCEMENT | SW BLOCKER | 919 | SIT/LIE ENFORCEMENT |
| 231003363 | | | 4/10/2023 21:54 | 4/10/2023 22:00 | 4/10/2023 23:03 | 4/10/2023 23:03 | 4/10/2023 23:03 | 4/10/2023 23:06 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231052756 | | | 4/15/2023 19:39 | 4/15/2023 19:40 | 4/16/2023 8:21 | 4/16/2023 8:21 | | 4/16/2023 8:43 | 919 | SIT/LIE ENFORCEMENT | | 418 | FIGHT NO WEAPON |
| 231032754 | | | 4/13/2023 17:54 | 4/13/2023 17:55 | 4/13/2023 21:06 | 4/13/2023 21:06 | 4/13/2023 21:10 | 4/13/2023 21:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231031807 | | | 4/13/2023 13:50 | 4/13/2023 13:53 | 4/23/2023 14:17 | 4/23/2023 14:17 | 4/23/2023 14:17 | 4/23/2023 14:17 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231061862 | | | 4/16/2023 15:30 | 4/16/2023 15:33 | 4/16/2023 23:47 | 4/16/2023 23:47 | 4/16/2023 23:57 | 4/16/2023 23:59 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231083367 | | | 4/18/2023 22:32 | 4/18/2023 22:34 | 4/18/2023 23:57 | 4/18/2023 23:57 | 4/19/2023 0:00 | 4/19/2023 0:53 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231072387 | | | 4/17/2023 16:42 | 4/17/2023 16:43 | 4/17/2023 17:55 | 4/17/2023 17:55 | 4/17/2023 18:04 | 4/17/2023 18:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231072467 | | | 4/17/2023 17:03 | 4/17/2023 17:04 | 4/17/2023 18:27 | 4/17/2023 18:27 | 4/17/2023 18:31 | 4/17/2023 18:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231090177 | | | 4/19/2023 2:26 | 4/19/2023 2:26 | 4/19/2023 2:26 | 4/19/2023 2:26 | 4/19/2023 2:26 | 4/19/2023 2:48 | 919 | SIT/LIE ENFORCEMENT | | 918 | PERSON SCREAMING |
| 231141245 | | | 4/24/2023 11:13 | 4/24/2023 11:14 | 4/24/2023 16:13 | 4/24/2023 16:13 | | 4/24/2023 16:33 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 231082014 | | | 4/18/2023 15:12 | 4/18/2023 15:14 | 4/18/2023 15:59 | 4/18/2023 15:59 | 4/18/2023 16:00 | 4/18/2023 16:02 | 919 | SIT/LIE ENFORCEMENT | 915 | 919 | SIT/LIE ENFORCEMENT |
| 231121473 | | | 4/22/2023 12:16 | 4/22/2023 12:18 | 4/22/2023 13:50 | 4/22/2023 13:50 | 4/22/2023 13:52 | 4/22/2023 13:56 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231103284 | | | 4/20/2023 20:09 | 4/20/2023 20:11 | 5/7/2023 7:38 | 5/7/2023 7:38 | | 5/7/2023 8:06 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231081171 | | | 4/18/2023 11:06 | 4/18/2023 11:07 | 4/19/2023 7:37 | 4/19/2023 7:37 | 4/19/2023 7:43 | 4/19/2023 7:46 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231112234 | | | 4/21/2023 15:10 | 4/21/2023 15:11 | 5/13/2023 10:18 | 5/13/2023 10:18 | | 5/13/2023 10:26 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231081880 | | | 4/18/2023 14:35 | 4/18/2023 14:36 | 4/18/2023 17:11 | 4/18/2023 17:11 | 4/18/2023 17:11 | 4/18/2023 17:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231082827 | | | 4/18/2023 19:06 | 4/18/2023 19:07 | 4/18/2023 19:38 | 4/18/2023 19:38 | 4/18/2023 19:38 | 4/18/2023 19:47 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231112904 | | | 4/21/2023 17:59 | 4/21/2023 18:00 | 4/21/2023 19:50 | 4/21/2023 19:50 | 4/21/2023 20:00 | 4/21/2023 20:24 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 231141978 | | | 4/24/2023 14:40 | 4/24/2023 14:41 | 4/28/2023 9:16 | 4/28/2023 9:16 | 4/28/2023 9:22 | 4/28/2023 9:23 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231122098 | | | 4/22/2023 15:21 | 4/22/2023 15:23 | 4/22/2023 17:28 | 4/22/2023 17:28 | | 4/22/2023 17:30 | 919 | SIT/LIE ENFORCEMENT | BLKG SW/DW | 919 | SIT/LIE ENFORCEMENT |
| 231081287 | | | 4/18/2023 11:43 | 4/18/2023 11:43 | 4/18/2023 11:43 | 4/18/2023 11:43 | 4/18/2023 11:43 | 4/18/2023 12:25 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231101105 | | | 4/20/2023 10:28 | 4/20/2023 10:32 | 4/21/2023 10:12 | 4/21/2023 10:12 | 4/21/2023 10:20 | 4/21/2023 10:27 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231110672 | 231071203 | | 4/21/2023 7:55 | 4/21/2023 7:57 | 4/21/2023 8:00 | 4/21/2023 8:00 | 4/21/2023 8:05 | 4/21/2023 8:26 | 919 | SIT/LIE ENFORCEMENT | SW BLOCKED | 915 | HOMELESS COMPLAINT |
| 231112243 | | | 4/21/2023 15:12 | 4/21/2023 15:13 | 4/27/2023 20:17 | 4/27/2023 20:17 | 4/27/2023 20:17 | 4/27/2023 20:21 | 919 | SIT/LIE ENFORCEMENT | | 418 | FIGHT NO WEAPON |
| 231080844 | | | 4/18/2023 9:36 | 4/18/2023 9:36 | 4/21/2023 18:41 | 4/21/2023 18:41 | 4/21/2023 18:55 | 4/21/2023 18:55 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231101529 | | | 4/20/2023 12:28 | 4/20/2023 12:29 | 4/20/2023 12:40 | 4/20/2023 12:40 | 4/20/2023 12:45 | 4/20/2023 12:45 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 231131553 | | | 4/23/2023 13:07 | 4/23/2023 13:09 | 4/23/2023 14:00 | 4/23/2023 14:00 | 4/23/2023 14:00 | 4/23/2023 14:00 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231072425 | | | 4/17/2023 16:51 | 4/17/2023 16:52 | 4/17/2023 20:39 | 4/17/2023 20:39 | 4/17/2023 20:41 | 4/17/2023 20:42 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231072017 | | | 4/17/2023 15:11 | 4/17/2023 15:17 | 4/17/2023 16:19 | 4/17/2023 16:19 | 4/17/2023 17:25 | 4/17/2023 17:25 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231082080 | | | 4/18/2023 15:32 | 4/18/2023 15:34 | 4/18/2023 16:22 | 4/18/2023 16:22 | 4/18/2023 16:24 | 4/18/2023 16:24 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231122909 | | | 4/22/2023 19:27 | 4/22/2023 19:29 | 4/22/2023 20:18 | 4/22/2023 20:18 | | 4/22/2023 20:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231122611 | | | 4/22/2023 17:41 | 4/22/2023 17:47 | 5/11/2023 8:50 | 5/11/2023 8:50 | 5/11/2023 8:56 | 5/11/2023 9:08 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231092444 | | | 4/19/2023 16:33 | 4/19/2023 16:37 | 4/19/2023 19:37 | 4/19/2023 19:37 | 4/19/2023 19:40 | 4/19/2023 19:44 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231100798 | | | 4/20/2023 9:06 | 4/20/2023 9:09 | 5/3/2023 10:40 | 5/3/2023 10:40 | 5/3/2023 11:03 | 5/3/2023 11:05 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231101231 | | | 4/20/2023 11:14 | 4/20/2023 11:15 | 4/20/2023 12:30 | 4/20/2023 12:30 | 4/20/2023 12:34 | 4/20/2023 12:42 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 231100844 | | | 4/20/2023 9:17 | 4/20/2023 9:18 | 5/3/2023 11:59 | 5/3/2023 11:59 | 5/3/2023 12:20 | 5/3/2023 12:21 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231121285 | | | 4/22/2023 11:20 | 4/22/2023 11:22 | 4/22/2023 12:54 | 4/22/2023 12:54 | 4/22/2023 13:07 | 4/22/2023 13:08 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231142367 | | | 4/24/2023 16:30 | 4/24/2023 16:31 | 4/24/2023 19:01 | 4/24/2023 19:01 | 4/24/2023 19:03 | 4/24/2023 19:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231092045 | | | 4/19/2023 14:49 | 4/19/2023 14:50 | 5/6/2023 13:40 | 5/6/2023 13:40 | | 5/6/2023 13:48 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231100664 | | | 4/20/2023 8:23 | 4/20/2023 8:26 | 5/6/2023 13:18 | 5/6/2023 13:18 | | 5/6/2023 13:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231080969 | | | 4/18/2023 10:11 | 4/18/2023 10:11 | 4/18/2023 10:11 | 4/18/2023 10:11 | 4/18/2023 10:11 | 4/18/2023 10:16 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231120765 | | | 4/22/2023 8:14 | 4/22/2023 8:16 | 4/22/2023 8:22 | 4/22/2023 8:22 | 4/22/2023 8:22 | 4/22/2023 8:56 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231111799 | | | 4/21/2023 13:08 | 4/21/2023 13:14 | 4/25/2023 7:50 | 4/25/2023 7:50 | 4/25/2023 8:30 | 4/25/2023 8:31 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231091356 | | | 4/19/2023 11:40 | 4/19/2023 11:42 | 5/10/2023 7:37 | 5/10/2023 7:37 | 5/10/2023 7:39 | 5/10/2023 7:41 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231080703 | | | 4/18/2023 8:57 | 4/18/2023 8:57 | 4/18/2023 9:03 | 4/18/2023 9:03 | 4/18/2023 9:04 | 4/18/2023 9:05 | 919 | SIT/LIE ENFORCEMENT | | 910 | WELL BEING CHECK |
| 231132311 | | | 4/23/2023 16:42 | 4/23/2023 16:46 | 4/23/2023 18:37 | 4/23/2023 18:37 | 4/23/2023 18:53 | 4/23/2023 18:53 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | C | Police | HAN | Y | FALSE | 41ST AVE \ NORIEGA ST | 27756000 | POINT (-122.500046 37.7532) | 4 |
| | C | C | Police | UTL | N | FALSE | FRANKLIN ST \ BUSH ST | 26498000 | POINT (-122.42359 37.78828) | 2 |
| | C | C | Police | NOM | N | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 |
| | C | C | Police | GOA | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | ADV | N | FALSE | EARL ST \ KIRKWOOD AVE | 33128000 | POINT (-122.37316 37.728638) | 10 |
| | C | C | Police | HAN | N | FALSE | BALBOA ST \ LA PLAYA | 28008000 | POINT (-122.51017 37.775127) | 1 |
| | C | C | Police | HAN | N | FALSE | 03RD ST \ NEWCOMB AVE | 20660000 | POINT (-122.39042 37.73559) | 10 |
| | C | C | Police | ADM | N | FALSE | FULTON ST \ 14TH AVE | 27447000 | POINT (-122.4723 37.773113) | 1 |
| | C | C | Police | GOA | N | FALSE | BUSH ST \ MARK LN | 24736000 | POINT (-122.40477 37.79067) | 3 |
| | C | C | Police | HAN | N | FALSE | 19TH ST \ HARRISON ST | 24039000 | POINT (-122.41268 37.760628) | 9 |
| | C | B | Police | HAN | N | FALSE | POLK ST \ CHESTNUT ST | 26690000 | POINT (-122.42309 37.80249) | 2 |
| | C | C | Police | GOA | N | FALSE | TURK ST \ TAYLOR ST | 24924000 | POINT (-122.41077 37.783215) | 6 |
| | C | C | Police | GOA | N | FALSE | 05TH ST \ CLEMENTINA ST | 23939000 | POINT (-122.40392 37.7807) | 6 |
| | C | C | Police | ADV | N | FALSE | 48TH AVE \ QUINTARA ST | 23519000 | POINT (-122.50716 37.747272) | 4 |
| | C | C | Police | ADV | N | FALSE | MINNA ST \ 07TH ST | 24291000 | POINT (-122.4104 37.778786) | 6 |
| | C | C | Police | GOA | N | FALSE | 02ND ST \ JESSIE ST | 24605000 | POINT (-122.400345 37.78844) | 6 |
| | C | C | Police | UTL | N | FALSE | 18TH ST \ NOE ST | 25791000 | POINT (-122.43279 37.76102) | 8 |
| | C | C | Police | GOA | N | FALSE | MORRELL PL \ MCCORMICK ST \ PACIFIC AVE | 25306000 | POINT (-122.41911 37.79536) | 3 |
| | C | C | Police | ADV | N | FALSE | HOWARD ST \ 07TH ST | 24265000 | POINT (-122.409386 37.777977) | 6 |
| | C | C | Police | HAN | Y | FALSE | 28TH AVE \ GEARY BLVD | 27558000 | POINT (-122.487946 37.779945) | 1 |
| | C | C | Police | GOA | N | FALSE | EDDY ST \ HYDE ST | 25138000 | POINT (-122.415886 37.783516) | 6 |
| | C | C | Police | GOA | N | FALSE | HAYES ST \ MARKET ST | 30743000 | POINT (-122.41601 37.777775) | 6 |
| | C | C | Police | UTL | N | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 |
| | C | B | Police | CAN | N | FALSE | VAN NESS AVE \ CHESTNUT ST | 26695000 | POINT (-122.42473 37.80228) | 2 |
| | C | C | Police | UTL | N | FALSE | UNION ST \ LARKIN ST | 25549000 | POINT (-122.42069 37.79897) | 3 |
| | C | C | Police | UTL | N | FALSE | 24TH ST \ CHURCH ST | 25639000 | POINT (-122.42744 37.751705) | 8 |
| | C | C | Police | GOA | N | FALSE | 04TH ST \ CHINA BASIN ST | 34170000 | POINT (-122.39128 37.771896) | 6 |
| | C | C | Police | ADV | N | FALSE | BALBOA ST \ 35TH AVE | 27850000 | POINT (-122.49518 37.775814) | 1 |
| | C | C | Police | HAN | N | FALSE | LEAVENWORTH ST \ SUTTER ST | 25164000 | POINT (-122.415184 37.788387) | 3 |
| | C | C | Police | ADV | N | FALSE | GEARY ST \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 |
| | C | A | Police | HAN | Y | FALSE | SCOTT ST \ CHESTNUT ST | 26972000 | POINT (-122.44118 37.80019) | 2 |
| | C | C | Police | HAN | N | FALSE | MISSION ST \ 09TH ST | 24313000 | POINT (-122.41471 37.77623) | 6 |
| 915 | C | C | Police | ADV | N | FALSE | TURK ST \ MARKET ST \ MASON ST | 24898000 | POINT (-122.40895 37.783287) | 6 |
| | C | C | Police | NOM | N | FALSE | OCTAVIA ST \ IVY ST | 25929000 | POINT (-122.42472 37.777138) | 5 |
| | C | C | Police | ADV | N | FALSE | VAN NESS AVE \ REDWOOD ST | 24469000 | POINT (-122.42026 37.780575) | 6 |
| | C | C | Police | ADV | N | FALSE | ILS LN \ END | 24775000 | POINT (-122.40414 37.795803) | 3 |
| | C | C | Police | GOA | N | FALSE | VAN NESS AVE \ GREEN ST | 26551000 | POINT (-122.42379 37.797615) | 2 |
| | C | C | Police | NOM | N | FALSE | VAN NESS AVE \ LOMBARD ST | 26696000 | POINT (-122.42454 37.801304) | 2 |
| | C | C | Police | HAN | N | FALSE | 18TH ST \ SHOTWELL ST | 24127000 | POINT (-122.41608 37.762035) | 9 |
| | C | C | Police | HAN | N | FALSE | SWEENY ST \ DUNSMUIR ST | 20934000 | POINT (-122.41437 37.73104) | 9 |
| | C | C | Police | GOA | N | FALSE | LA PLAYA \ CABRILLO ST | 27980000 | POINT (-122.51004 37.77326) | 1 |
| BLKG SW/DW | C | C | Police | ND | N | FALSE | SOUTH VAN NESS AVE \ 21ST ST | 24083000 | POINT (-122.41672 37.757168) | 9 |
| | C | C | Police | ADV | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.76272) | 8 |
| | C | C | Police | GOA | N | FALSE | CALIFORNIA ST \ PRESIDIO AVE | 26846000 | POINT (-122.44679 37.787262) | 2 |
| | C | C | Police | HAN | N | FALSE | ELLIS ST \ TAYLOR ST | 24926000 | POINT (-122.41114 37.785076) | 6 |
| | C | B | Police | HAN | N | FALSE | CLARA ST \ 06TH ST | 23922000 | POINT (-122.4046 37.7777) | 6 |
| | C | C | Police | UTL | N | FALSE | HAIGHT ST \ DIVISADERO ST | 26026000 | POINT (-122.43704 37.771267) | 5 |
| | C | C | Police | ADV | N | FALSE | HALLAM ST \ FOLSOM ST | 24275000 | POINT (-122.408844 37.77595) | 6 |
| | C | C | Police | HAN | N | FALSE | HOWARD ST \ SUMNER ST | 24301000 | POINT (-122.41101 37.77669) | 6 |
| | C | C | Police | ADM | N | FALSE | POST ST \ LARKIN ST | 25167000 | POINT (-122.418274 37.787037) | 6 |
| | C | C | Police | HAN | N | FALSE | BECKETT ST \ JACKSON ST | 25029000 | POINT (-122.40635 37.796062) | 3 |
| | C | C | Police | UTL | N | FALSE | 04TH ST \ ELLIS ST \ MARKET ST \ STOCKTON ST | 24892000 | POINT (-122.40583 37.785744) | 6 |
| | C | C | Police | CAN | N | FALSE | HOWARD ST \ SUMNER ST | 24301000 | POINT (-122.41101 37.77669) | 6 |
| | C | C | Police | GOA | N | FALSE | 18TH ST \ SANCHEZ ST | 25720000 | POINT (-122.43057 37.761154) | 8 |
| | C | C | Police | HAN | N | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.444214 37.773212) | 5 |
| | C | C | Police | GOA | N | FALSE | ACADIA ST \ MONTEREY BLVD | 21815000 | POINT (-122.437454 37.73159) | 7 |
| | C | C | Police | ADV | N | FALSE | KEARNY ST \ COMMERCIAL ST | 24750000 | POINT (-122.40471 37.79402) | 3 |
| | C | C | Police | GOA | N | FALSE | FLORENTINE AVE \ MISSION ST | 21507000 | POINT (-122.443954 37.713364) | 11 |
| | C | C | Police | GOA | N | FALSE | BOSWORTH ST \ ROTTECK ST | 21923000 | POINT (-122.43112 37.73318) | 8 |
| | C | C | Police | GOA | N | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 |
| | C | C | Police | GOA | N | FALSE | HYDE ST \ PINE ST | 25234000 | POINT (-122.417206 37.790047) | 3 |
| | C | C | Police | HAN | N | FALSE | FRANK NORRIS ST \ LARKIN ST | 25205000 | POINT (-122.41875 37.789375) | 3 |
| | C | C | Police | HAN | Y | FALSE | 24TH ST \ OSAGE ALY | 24089000 | POINT (-122.419014 37.752205) | 9 |
| | C | C | Police | HAN | N | FALSE | STOCKTON ST \ PACIFIC AVE | 25053000 | POINT (-122.40843 37.796703) | 3 |
| | C | C | Police | GOA | N | FALSE | EDDY ST \ LARKIN ST | 25148000 | POINT (-122.41753 37.78331) | 6 |
| | C | C | Police | GOA | N | FALSE | MARY ST \ MISSION ST | 24883000 | POINT (-122.40726 37.78212) | 6 |
| | C | B | Police | HAN | N | FALSE | SHARON ST \ 15TH ST | 25730000 | POINT (-122.429924 37.766064) | 8 |
| | C | C | Police | UTL | N | FALSE | GREENWICH ST \ SCOTT ST | 26966000 | POINT (-122.440796 37.798325) | 2 |

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| Sunset/Parkside | TARAVAL | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-12_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| Western Addition | NORTHERN | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-17_01-30-02 | 100 | 100 | 4 | 6 | 39 |
| Sunset/Parkside | TARAVAL | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-13_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| Tenderloin | TENDERLOIN | 4/14/2023 1:30 | 4/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-14_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Bayview Hunters Point | BAYVIEW | 4/12/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-16_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| Outer Richmond | RICHMOND | 4/14/2023 1:30 | 4/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-14_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| Bayview Hunters Point | BAYVIEW | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-12_01-30-02 | 86 | 86 | 2 | 9 | 1 |
| Outer Richmond | RICHMOND | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-11_01-30-02 | 9 | 9 | 8 | 4 | 12 |
| Financial District/South Beach | CENTRAL | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 104 | 104 | 6 | 3 | 8 |
| Mission | MISSION | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-16_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Russian Hill | NORTHERN | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-17_01-30-01 | 107 | 107 | 4 | 6 | 32 |
| Tenderloin | TENDERLOIN | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-18_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Sunset/Parkside | TARAVAL | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-16_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| South of Market | SOUTHERN | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Financial District/South Beach | CENTRAL | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-13_01-30-01 | 108 | 108 | 6 | 10 | 8 |
| Castro/Upper Market | MISSION | 5/2/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-02_01-30-01 | 52 | 52 | 3 | 5 | 5 |
| Russian Hill | CENTRAL | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 16 | 16 | 6 | 3 | 32 |
| South of Market | SOUTHERN | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-16_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Outer Richmond | RICHMOND | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-15_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| Tenderloin | TENDERLOIN | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-18_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Tenderloin | TENDERLOIN | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-18_01-30-02 | 21 | 21 | 5 | 10 | 36 |
| Castro/Upper Market | MISSION | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-11_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| Marina | NORTHERN | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-17_01-30-01 | 107 | 107 | 4 | 6 | 32 |
| Russian Hill | CENTRAL | 4/14/2023 1:30 | 4/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-14_01-30-01 | 105 | 105 | 6 | 3 | 32 |
| Noe Valley | MISSION | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-24_01-30-01 | 84 | 84 | 3 | 5 | 22 |
| Mission Bay | SOUTHERN | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-17_01-30-02 | 34 | 34 | 1 | 10 | 4 |
| Outer Richmond | RICHMOND | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-20_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| Nob Hill | CENTRAL | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-18_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| Tenderloin | CENTRAL | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-18_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| Marina | NORTHERN | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-20_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| South of Market | SOUTHERN | 4/25/2023 10:24 | 4/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-25_10-24-05 | 32 | 32 | 1 | 10 | 34 |
| South of Market | TENDERLOIN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| Hayes Valley | NORTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-23_01-30-01 | 22 | 22 | 4 | 11 | 9 |
| Tenderloin | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-08_01-30-02 | 21 | 21 | 4 | 10 | 36 |
| Chinatown | CENTRAL | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-20_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| Russian Hill | NORTHERN | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-14_01-30-01 | 105 | 105 | 4 | 3 | 32 |
| Marina | NORTHERN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Mission | MISSION | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Portola | BAYVIEW | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-22_01-30-01 | 91 | 91 | 2 | 2 | 25 |
| Outer Richmond | RICHMOND | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-29_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| Mission | MISSION | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-23_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Castro/Upper Market | MISSION | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| Presidio Heights | RICHMOND | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-22_01-30-01 | 103 | 103 | 8 | 6 | 31 |
| Tenderloin | TENDERLOIN | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-22_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Haight Ashbury | NORTHERN | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-22_01-30-01 | | | 4 | 11 | 3 |
| South of Market | SOUTHERN | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-24_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Tenderloin | CENTRAL | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-18_01-30-02 | 50 | 50 | 6 | 10 | 36 |
| Chinatown | CENTRAL | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-18_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| South of Market | TENDERLOIN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 32 | 32 | 5 | 10 | 8 |
| South of Market | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-23_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Castro/Upper Market | MISSION | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-12_01-30-01 | 52 | 52 | 3 | 5 | 5 |
| Lone Mountain/USF | PARK | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-20_01-30-01 | 24 | 24 | 7 | 11 | 12 |
| West of Twin Peaks | INGLESIDE | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-04_01-30-01 | 95 | 95 | 9 | 8 | 41 |
| Chinatown | CENTRAL | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-21_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| Excelsior | INGLESIDE | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-04_01-30-01 | 66 | 66 | 9 | 1 | 28 |
| Outer Mission | INGLESIDE | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-23_01-30-01 | 93 | 93 | 9 | 5 | 28 |
| Tenderloin | CENTRAL | 4/25/2023 10:24 | 4/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-25_10-24-05 | 20 | 20 | 6 | 10 | 36 |
| Nob Hill | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-07_01-30-01 | 16 | 16 | 6 | 3 | 21 |
| Nob Hill | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-07_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| Mission | MISSION | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Chinatown | CENTRAL | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-23_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| Tenderloin | TENDERLOIN | 4/26/2023 1:30 | 4/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-26_01-30-07 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Castro/Upper Market | MISSION | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| Marina | NORTHERN | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-24_01-30-02 | 14 | 14 | 4 | 6 | 13 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231121292 | | | 4/22/2023 11:23 | 4/22/2023 11:24 | 4/22/2023 11:58 | 4/22/2023 11:58 | | 4/22/2023 12:01 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231132813 | 231150451 | | 4/23/2023 19:09 | 4/23/2023 19:10 | 5/5/2023 10:24 | 5/5/2023 10:24 | 5/5/2023 10:27 | 5/5/2023 10:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231091683 | | | 4/19/2023 13:07 | 4/19/2023 13:10 | 4/21/2023 6:24 | 4/21/2023 6:24 | | 4/21/2023 6:24 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231071671 | | | 4/17/2023 13:42 | 4/17/2023 13:44 | 4/27/2023 11:08 | 4/27/2023 11:08 | 4/27/2023 11:12 | 4/27/2023 11:21 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231082734 | | | 4/18/2023 18:36 | 4/18/2023 18:39 | 4/18/2023 20:45 | 4/18/2023 20:45 | 4/18/2023 21:01 | 4/18/2023 21:01 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231090466 | | | 4/19/2023 7:04 | 4/19/2023 7:06 | 5/6/2023 15:21 | 5/6/2023 15:21 | 5/6/2023 15:31 | 5/6/2023 15:31 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231092608 | | | 4/19/2023 17:20 | 4/19/2023 17:22 | 4/19/2023 19:23 | 4/19/2023 19:23 | 4/19/2023 19:23 | 4/19/2023 19:23 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231080712 | | | 4/18/2023 8:58 | 4/18/2023 8:58 | 4/18/2023 8:58 | 4/18/2023 8:58 | 4/18/2023 8:58 | 4/18/2023 9:02 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231082615 | | | 4/18/2023 18:02 | 4/18/2023 18:04 | 4/18/2023 23:38 | 4/18/2023 23:38 | | 4/18/2023 23:40 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231141798 | | | 4/24/2023 13:45 | 4/24/2023 13:48 | 5/5/2023 12:28 | 5/5/2023 12:28 | | 5/5/2023 12:38 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231140840 | | | 4/24/2023 9:23 | 4/24/2023 9:24 | 5/15/2023 18:25 | 5/15/2023 18:25 | | 5/15/2023 18:39 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231131493 | | | 4/23/2023 12:42 | 4/23/2023 12:42 | 4/23/2023 13:29 | 4/23/2023 13:29 | 4/23/2023 13:29 | 4/23/2023 13:50 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231122712 | | | 4/22/2023 18:19 | 4/22/2023 18:20 | 4/22/2023 19:16 | 4/22/2023 19:16 | | 4/22/2023 22:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231081706 | 231121669 | | 4/18/2023 13:47 | 4/18/2023 13:48 | 5/21/2023 7:43 | 5/21/2023 7:43 | 5/21/2023 7:48 | 5/21/2023 7:49 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231121173 | | | 4/22/2023 10:44 | 4/22/2023 10:46 | 4/22/2023 16:17 | 4/22/2023 16:17 | 4/22/2023 16:18 | 4/22/2023 16:18 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231072945 | | | 4/17/2023 19:15 | 4/17/2023 19:17 | 4/17/2023 19:56 | 4/17/2023 19:56 | 4/17/2023 20:02 | 4/17/2023 20:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231102293 | | | 4/20/2023 15:44 | 4/20/2023 15:47 | 4/20/2023 19:56 | 4/20/2023 19:56 | | 4/20/2023 20:00 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231131836 | | | 4/23/2023 14:41 | 4/23/2023 14:42 | 4/23/2023 16:35 | 4/23/2023 16:35 | 4/23/2023 16:35 | 4/23/2023 16:36 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231103019 | | | 4/20/2023 18:47 | 4/20/2023 18:48 | 4/20/2023 20:28 | 4/20/2023 20:28 | | 4/30/2023 0:10 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231093035 | 231400541 | | 4/19/2023 19:45 | 4/19/2023 19:47 | 4/19/2023 23:51 | 4/19/2023 23:51 | | 5/21/2023 4:17 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231080931 | | | 4/18/2023 10:00 | 4/18/2023 10:01 | 4/21/2023 6:33 | 4/21/2023 6:33 | 4/21/2023 6:33 | 4/21/2023 6:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231123028 | | | 4/22/2023 20:08 | 4/22/2023 20:11 | 4/22/2023 20:32 | 4/22/2023 20:32 | 4/22/2023 20:32 | 4/22/2023 20:35 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231110749 | | | 4/21/2023 8:21 | 4/21/2023 8:25 | 4/26/2023 8:53 | 4/26/2023 8:53 | 4/26/2023 8:58 | 4/26/2023 9:07 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231102976 | | | 4/20/2023 18:30 | 4/20/2023 18:37 | 4/20/2023 20:19 | 4/20/2023 20:19 | 4/20/2023 20:19 | 4/20/2023 20:22 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231131394 | | | 4/23/2023 12:02 | 4/23/2023 12:03 | 4/23/2023 14:39 | 4/23/2023 14:39 | 4/23/2023 14:44 | 4/23/2023 14:44 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231120489 | | | 4/22/2023 5:32 | 4/22/2023 5:36 | 5/10/2023 18:37 | 5/10/2023 18:37 | | 5/10/2023 18:47 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231092763 | | | 4/19/2023 18:07 | 4/19/2023 18:12 | 4/19/2023 19:28 | 4/19/2023 19:28 | 4/19/2023 19:32 | 4/19/2023 19:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231122037 | | | 4/22/2023 15:04 | 4/22/2023 15:06 | 4/22/2023 15:32 | 4/22/2023 15:32 | | 4/22/2023 15:37 | 919 | SIT/LIE ENFORCEMENT | BLCKG SW | 919 | SIT/LIE ENFORCEMENT |
| 231131125 | | | 4/23/2023 10:15 | 4/23/2023 10:19 | 4/23/2023 10:32 | 4/23/2023 10:32 | 4/23/2023 10:32 | 4/23/2023 10:32 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231142217 | | | 4/24/2023 15:44 | 4/24/2023 15:45 | 4/24/2023 17:14 | 4/24/2023 17:14 | 4/24/2023 17:17 | 4/24/2023 17:20 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231082408 | | | 4/18/2023 17:10 | 4/18/2023 17:11 | 4/18/2023 17:33 | 4/18/2023 17:33 | 4/18/2023 17:36 | 4/18/2023 17:37 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231072995 | | | 4/17/2023 19:30 | 4/17/2023 19:32 | 4/17/2023 19:47 | 4/17/2023 19:47 | 4/17/2023 19:50 | 4/17/2023 19:50 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231100900 | | | 4/20/2023 9:34 | 4/20/2023 9:36 | 4/27/2023 11:47 | 4/27/2023 11:47 | 4/27/2023 12:00 | 4/27/2023 12:27 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231092784 | | | 4/19/2023 18:19 | 4/19/2023 18:20 | 4/20/2023 0:25 | 4/20/2023 0:25 | 4/20/2023 0:25 | 4/20/2023 0:25 | 919 | SIT/LIE ENFORCEMENT | 909 | 919 | SIT/LIE ENFORCEMENT |
| 231130770 | | | 4/23/2023 8:12 | 4/23/2023 8:13 | 4/23/2023 8:36 | 4/23/2023 8:36 | 4/23/2023 8:40 | 4/23/2023 8:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231132903 | | | 4/23/2023 19:36 | 4/23/2023 19:39 | 4/23/2023 23:54 | 4/23/2023 23:54 | 4/23/2023 23:54 | 4/23/2023 23:54 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 231101761 | | | 4/20/2023 13:28 | 4/20/2023 13:31 | 5/6/2023 13:51 | 5/6/2023 13:51 | 5/6/2023 13:53 | 5/6/2023 13:54 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231080721 | | | 4/18/2023 9:02 | 4/18/2023 9:02 | 4/18/2023 9:02 | 4/18/2023 9:02 | 4/18/2023 9:02 | 4/18/2023 9:15 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231081392 | | | 4/18/2023 12:12 | 4/18/2023 12:12 | 5/6/2023 15:40 | 5/6/2023 15:40 | | 5/6/2023 16:22 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231092776 | | | 4/19/2023 18:17 | 4/19/2023 18:18 | 4/19/2023 23:34 | 4/19/2023 23:34 | 4/19/2023 23:43 | 4/19/2023 23:47 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231081457 | | | 4/18/2023 12:31 | 4/18/2023 12:31 | 4/18/2023 12:31 | 4/18/2023 12:31 | 4/18/2023 12:31 | 4/18/2023 12:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231140888 | | | 4/24/2023 9:42 | 4/24/2023 9:44 | 4/24/2023 10:10 | 4/24/2023 10:10 | 4/24/2023 10:13 | 4/24/2023 10:15 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 231121635 | | | 4/22/2023 12:59 | 4/22/2023 13:00 | 4/22/2023 18:34 | 4/22/2023 18:34 | 4/22/2023 18:39 | 4/22/2023 18:47 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231150493 | | | 4/25/2023 7:21 | 4/25/2023 7:22 | 4/29/2023 15:38 | 4/29/2023 15:38 | | 4/29/2023 15:57 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231210467 | | | 5/1/2023 6:52 | 5/1/2023 6:54 | 5/2/2023 10:59 | 5/2/2023 10:59 | 5/2/2023 11:02 | 5/2/2023 11:03 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231172350 | | | 4/27/2023 15:47 | 4/27/2023 15:49 | 4/27/2023 16:03 | 4/27/2023 16:03 | 4/27/2023 16:03 | 4/27/2023 16:03 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231170952 | | | 4/27/2023 9:32 | 4/27/2023 9:33 | 4/28/2023 13:39 | 4/28/2023 13:39 | 4/28/2023 14:44 | 4/28/2023 14:44 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231190933 | | | 4/29/2023 10:03 | 4/29/2023 10:05 | 4/29/2023 20:02 | 4/29/2023 20:02 | 4/29/2023 20:04 | 4/29/2023 20:08 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231190743 | | | 4/29/2023 8:43 | 4/29/2023 8:44 | 4/29/2023 9:24 | 4/29/2023 9:24 | 4/29/2023 9:24 | 4/29/2023 9:50 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231171860 | | | 4/27/2023 13:33 | 4/27/2023 13:34 | 4/27/2023 17:04 | 4/27/2023 17:04 | 4/27/2023 17:04 | 4/27/2023 17:04 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 231192710 | | | 4/29/2023 19:05 | 4/29/2023 19:07 | 4/29/2023 20:03 | 4/29/2023 20:03 | 4/29/2023 20:03 | 4/29/2023 20:06 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231212601 | | | 5/1/2023 17:33 | 5/1/2023 17:34 | 5/1/2023 19:13 | 5/1/2023 19:13 | 5/1/2023 19:13 | 5/1/2023 19:13 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231200696 | | | 4/30/2023 9:16 | 4/30/2023 9:17 | 4/30/2023 15:52 | 4/30/2023 15:52 | 4/30/2023 15:54 | 4/30/2023 15:54 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231202105 | | | 4/30/2023 17:05 | 4/30/2023 17:07 | 5/20/2023 9:12 | 5/20/2023 9:12 | | 5/20/2023 10:06 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231143114 | | | 4/24/2023 20:45 | 4/24/2023 20:46 | 4/24/2023 21:03 | 4/24/2023 21:03 | 4/24/2023 21:04 | 4/24/2023 21:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231202050 | | | 4/30/2023 16:44 | 4/30/2023 16:48 | 4/30/2023 18:09 | 4/30/2023 18:09 | | 4/30/2023 18:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231180492 | | | 4/28/2023 7:06 | 4/28/2023 7:06 | 4/28/2023 7:06 | 4/28/2023 7:06 | 4/28/2023 7:06 | 4/28/2023 7:17 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231172269 | | | 4/27/2023 15:26 | 4/27/2023 15:27 | 4/27/2023 15:52 | 4/27/2023 15:52 | 4/27/2023 16:42 | 4/27/2023 16:44 | 919 | SIT/LIE ENFORCEMENT | BLKG SW | 919 | SIT/LIE ENFORCEMENT |
| 231201515 | | | 4/30/2023 13:50 | 4/30/2023 13:52 | 4/30/2023 14:53 | 4/30/2023 14:53 | | 4/30/2023 14:58 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231150656 | | | 4/25/2023 8:23 | 4/25/2023 8:24 | 5/16/2023 17:34 | 5/16/2023 17:34 | | 5/16/2023 17:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231171280 | | | 4/27/2023 11:04 | 4/27/2023 11:05 | 5/1/2023 2:22 | 5/1/2023 2:22 | | 5/8/2023 2:20 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231153330 | | | 4/25/2023 21:38 | 4/25/2023 21:42 | 4/25/2023 22:45 | 4/25/2023 22:45 | 4/25/2023 22:45 | 4/25/2023 22:46 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231190696 | | | 4/29/2023 8:21 | 4/29/2023 8:23 | 4/29/2023 8:54 | 4/29/2023 8:54 | 4/29/2023 8:56 | 4/29/2023 9:00 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231150357 | | | 4/25/2023 5:57 | 4/25/2023 6:02 | 5/7/2023 8:22 | 5/7/2023 8:22 | | 5/7/2023 8:32 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231211270 | | | 5/1/2023 11:17 | 5/1/2023 11:18 | 5/21/2023 9:15 | 5/21/2023 9:15 | | 5/21/2023 9:28 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231182260 | | | 4/28/2023 16:19 | 4/28/2023 16:20 | 4/28/2023 20:59 | 4/28/2023 20:59 | 4/28/2023 20:59 | 4/28/2023 20:59 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231161850 | | | 4/26/2023 14:17 | 4/26/2023 14:19 | 5/3/2023 9:46 | 5/3/2023 9:46 | | 5/3/2023 9:55 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231210680 | | | 5/1/2023 8:20 | 5/1/2023 8:23 | 5/6/2023 14:02 | 5/6/2023 14:02 | 5/6/2023 14:16 | 5/6/2023 14:17 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | C | Police | HAN | N | FALSE | GOUGH ST \ CHESTNUT ST | 26716000 | POINT (-122.428024 37.801865) | 2 |
| | C | C | Police | ADV | N | FALSE | ELLIS ST \ JONES ST | 24936000 | POINT (-122.41278 37.784866) | 6 |
| | C | C | Police | GOA | N | FALSE | BALBOA ST \ 37TH AVE | 27883000 | POINT (-122.49732 37.775715) | 1 |
| | C | C | Police | ADV | N | FALSE | WOOD ST \ LUPINE AVE | 26904000 | POINT (-122.44798 37.78402) | 2 |
| | C | C | Police | HAN | N | FALSE | LIEBIG ST \ DE LONG ST \ SAN JOSE AVE | 22461000 | POINT (-122.45767 37.70954) | 11 |
| | C | C | Police | UTL | N | FALSE | POLK ST \ SACRAMENTO ST | 25301000 | POINT (-122.420876 37.791496) | 3 |
| | C | C | Police | HAN | N | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 |
| | C | C | Police | ADV | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 |
| | C | C | Police | HAN | N | FALSE | ELLIS ST \ SCOTT ST | 26616000 | POINT (-122.43745 37.781727) | 5 |
| | C | C | Police | ADV | N | FALSE | 06TH ST \ MISSION ST | 24293000 | POINT (-122.40871 37.78097) | 6 |
| | C | C | Police | UTL | N | FALSE | BUCHANAN ST \ LILY ST | 25921000 | POINT (-122.42745 37.773922) | 5 |
| | C | C | Police | ADV | N | FALSE | TOMPKINS AVE \ ELLSWORTH ST | 21077000 | POINT (-122.41473 37.73714) | 9 |
| | C | C | Police | ADV | N | FALSE | VERMONT ST \ 16TH ST | 23779000 | POINT (-122.404625 37.765957) | 10 |
| | C | C | Police | GOA | N | FALSE | 11TH ST \ HARRISON ST | 24229000 | POINT (-122.41248 37.77063) | 6 |
| | C | C | Police | ADV | N | FALSE | 19TH ST \ HARRISON ST | 24039000 | POINT (-122.41268 37.760628) | 9 |
| | C | C | Police | HAN | N | FALSE | VARA ST \ MISSION BAY BLVD | 34184000 | POINT (-122.38778 37.771214) | 6 |
| | C | C | Police | HAN | N | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40625 37.781307) | 6 |
| | C | C | Police | GOA | N | FALSE | JARBOE AVE \ MOULTRIE ST | 21207000 | POINT (-122.41584 37.738453) | 9 |
| | C | C | Police | HAN | N | FALSE | MARKET ST \ COLLINGWOOD ST | 25820000 | POINT (-122.43624 37.76214) | 8 |
| | C | C | Police | | N | FALSE | POLK ST \ JACKSON ST | 25304000 | POINT (-122.4214 37.794144) | 3 |
| | C | C | Police | GOA | N | FALSE | GEARY BLVD \ 15TH AVE | 27486000 | POINT (-122.47398 37.780575) | 1 |
| | C | C | Police | ADV | N | FALSE | VANDEWATER ST \ POWELL ST | 25460000 | POINT (-122.41186 37.805363) | 3 |
| | C | C | Sheriff | HAN | N | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 |
| | C | C | Police | ADV | N | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 |
| | C | C | Police | GOA | N | FALSE | 16TH ST \ CONNECTICUT ST | 23788000 | POINT (-122.397865 37.76637) | 10 |
| | C | C | Police | UTL | N | FALSE | VAN NESS AVE \ CALIFORNIA ST | 25225000 | POINT (-122.42233 37.79037) | 2 |
| | C | C | Police | ADV | N | FALSE | VERMONT ST \ 16TH ST | 23779000 | POINT (-122.404625 37.765957) | 10 |
| BLCKG SW | C | C | Police | HAN | N | FALSE | FARALLONES ST \ PLYMOUTH AVE | 22472000 | POINT (-122.45606 37.714077) | 11 |
| | C | C | Police | GOA | N | FALSE | EDDY ST \ VAN NESS AVE | 25186000 | POINT (-122.420815 37.782894) | 6 |
| | C | C | Police | ADV | N | FALSE | TREAT AVE \ 17TH ST | 24053000 | POINT (-122.41359 37.763824) | 9 |
| | C | C | Police | HAN | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 |
| | C | C | Police | HAN | N | FALSE | LEAVENWORTH ST \ OFARRELL ST | 25153000 | POINT (-122.41462 37.785583) | 6 |
| | C | C | Police | HAN | N | FALSE | ALAMEDA ST \ RHODE ISLAND ST | 23861000 | POINT (-122.40292 37.768646) | 10 |
| 909 | C | C | Police | ADV | N | FALSE | EDDY ST \ MASON ST | 24897000 | POINT (-122.40931 37.784348) | 6 |
| | C | C | Police | HAN | N | FALSE | SPROULE LN \ SACRAMENTO ST | 30047000 | POINT (-122.41193 37.792645) | 3 |
| MUNI STOP | C | C | Police | GOA | N | FALSE | EDDY ST \ CYRIL MAGNIN ST | 24893000 | POINT (-122.40849 37.784454) | 6 |
| | C | C | Police | GOA | N | FALSE | POST ST \ LEAVENWORTH ST | 25157000 | POINT (-122.41499 37.787453) | 6 |
| | C | C | Police | HAN | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 |
| | C | C | Police | HAN | N | FALSE | IVY ST \ BUCHANAN ST | 25936000 | POINT (-122.42801 37.77672) | 5 |
| | C | C | Police | UTL | N | FALSE | FRANKLIN ST \ PINE ST | 25227000 | POINT (-122.42378 37.789204) | 2 |
| | C | C | Police | ADV | Y | FALSE | FAXON AVE \ OCEAN AVE | 22654000 | POINT (-122.460236 37.72475) | 7 |
| | C | C | Police | ADV | N | FALSE | CALIFORNIA ST \ BAKER ST | 26827000 | POINT (-122.443756 37.787647) | 2 |
| | C | C | Police | HAN | N | FALSE | 07TH ST \ KING ST | 23853000 | POINT (-122.4008 37.771137) | 10 |
| | C | C | Police | UTL | N | FALSE | 34TH AVE \ JUDAH ST | 27725000 | POINT (-122.493065 37.760994) | 4 |
| | C | C | Police | GOA | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 |
| | C | C | Police | GOA | N | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 |
| | C | C | Police | HAN | N | FALSE | 16TH ST \ MISSION ST | 24170000 | POINT (-122.41967 37.765053) | 9 |
| | C | C | Police | ADV | N | FALSE | MARKET ST \ BUCHANAN ST \ DUBOCE AVE | 30758000 | POINT (-122.42631 37.769604) | 8 |
| | C | C | Police | GOA | N | FALSE | HOWARD ST \ LAFAYETTE ST | 24360000 | POINT (-122.416306 37.772457) | 6 |
| | C | C | Police | GOA | N | FALSE | JONES ST \ GOLDEN GATE AVE | 24326000 | POINT (-122.412224 37.782074) | 6 |
| | C | C | Police | ADV | N | FALSE | YORK ST \ HOLLADAY AVE | 20830000 | POINT (-122.40521 37.746475) | 9 |
| | C | C | Police | GOA | N | FALSE | 23RD ST \ CAPP ST | 24076000 | POINT (-122.4175 37.753902) | 9 |
| | C | C | Police | HAN | N | FALSE | JESSIE ST \ 09TH ST | 24416000 | POINT (-122.41532 37.77672) | 6 |
| | C | C | Police | ADV | N | FALSE | 16TH ST \ CONNECTICUT ST | 23788000 | POINT (-122.397865 37.76637) | 10 |
| | C | C | Police | GOA | N | FALSE | EDDY ST \ LARKIN ST | 25148000 | POINT (-122.41753 37.78331) | 6 |
| | C | C | Police | GOA | N | FALSE | FREMONT ST \ FOLSOM ST | 24498000 | POINT (-122.3936 37.788) | 6 |
| | C | C | Police | ND | Y | FALSE | 19TH ST \ CASTRO ST | 25811000 | POINT (-122.43485 37.75929) | 8 |
| BLKG SW | C | C | Police | ADV | N | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 |
| | C | C | Police | GOA | N | FALSE | ASHBURY ST \ OAK ST | 26346000 | POINT (-122.44731 37.771877) | 5 |
| | C | C | Police | UTL | N | FALSE | STEINER ST \ HAIGHT ST | 25993000 | POINT (-122.43209 37.771896) | 5 |
| | C | C | Police | GOA | N | FALSE | 06TH ST \ MISSION ST | 24293000 | POINT (-122.40871 37.78097) | 6 |
| | C | C | Police | GOA | N | FALSE | WEBSTER ST \ POST ST | 26591000 | POINT (-122.431366 37.785374) | 5 |
| | C | C | Police | HAN | N | FALSE | ALBION ST \ CAMP ST | 25693000 | POINT (-122.422775 37.764038) | 8 |
| | C | C | Police | UTL | N | FALSE | FRANKLIN ST \ REDWOOD ST | 24470000 | POINT (-122.42199 37.780354) | 5 |
| | C | C | Police | GOA | N | FALSE | MOSS ST \ HOWARD ST | 24286000 | POINT (-122.40884 37.778416) | 6 |
| | C | C | Police | HAN | N | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 |
| | C | C | Police | GOA | N | FALSE | MISSION ST \ WASHBURN ST | 24417000 | POINT (-122.41513 37.77589) | 6 |
| | C | C | Police | GOA | N | FALSE | PLEASANT ST \ JONES ST | 25096000 | POINT (-122.41438 37.792786) | 3 |

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| Marina | NORTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-23_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Tenderloin | TENDERLOIN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Outer Richmond | RICHMOND | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-22_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| Presidio Heights | RICHMOND | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-28_01-30-01 | 11 | 11 | 8 | 6 | 31 |
| Outer Mission | TARAVAL | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 66 | 66 | 10 | 1 | 28 |
| Nob Hill | NORTHERN | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-07_01-30-01 | 105 | 105 | 4 | 3 | 21 |
| South of Market | SOUTHERN | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-20_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Castro/Upper Market | MISSION | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-03 | 38 | 38 | 3 | 5 | 5 |
| Western Addition | NORTHERN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| South of Market | SOUTHERN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Hayes Valley | NORTHERN | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-16_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| Bernal Heights | INGLESIDE | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-24_01-30-02 | 83 | 83 | 9 | 2 | 2 |
| Mission | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-23_01-30-01 | 54 | 54 | 1 | 9 | 20 |
| Mission | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Mission | MISSION | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-23_01-30-03 | 53 | 53 | 3 | 2 | 20 |
| Mission Bay | SOUTHERN | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-18_01-30-02 | 34 | 34 | 1 | 10 | 4 |
| South of Market | SOUTHERN | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Bernal Heights | INGLESIDE | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-24_01-30-02 | 83 | 83 | 9 | 2 | 2 |
| Castro/Upper Market | MISSION | 5/1/2023 1:30 | 5/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-01_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| Russian Hill | NORTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 105 | 105 | 4 | 3 | 32 |
| Outer Richmond | RICHMOND | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-22_01-30-01 | 5 | 5 | 8 | 4 | 29 |
| North Beach | CENTRAL | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-23_01-30-01 | 106 | 106 | 6 | 3 | 23 |
| Tenderloin | TENDERLOIN | 4/27/2023 1:30 | 4/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-27_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Mission Bay | SOUTHERN | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-24_01-30-02 | 54 | 54 | 1 | 9 | 4 |
| Nob Hill | NORTHERN | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-11_01-30-01 | 102 | 102 | 4 | 6 | 30 |
| Mission | SOUTHERN | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-20_01-30-01 | 54 | 54 | 1 | 9 | 20 |
| Oceanview/Merced/Ingleside | TARAVAL | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-23_01-30-01 | 81 | 81 | 10 | 1 | 24 |
| Tenderloin | NORTHERN | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-24_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| Mission | MISSION | 4/25/2023 10:24 | 4/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-25_10-24-05 | 53 | 53 | 3 | 2 | 20 |
| Tenderloin | TENDERLOIN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Tenderloin | TENDERLOIN | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-18_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Mission Bay | SOUTHERN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-28_01-30-02 | 33 | 33 | 1 | 9 | 4 |
| Tenderloin | TENDERLOIN | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-21_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Nob Hill | CENTRAL | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-24_01-30-02 | 16 | 16 | 6 | 3 | 21 |
| Tenderloin | TENDERLOIN | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-24_01-30-02 | 19 | 19 | 5 | 3 | 36 |
| Tenderloin | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-07_01-30-02 | 50 | 50 | 6 | 3 | 36 |
| Castro/Upper Market | MISSION | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-03 | 113 | 113 | 3 | 5 | 5 |
| Hayes Valley | NORTHERN | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-07_01-30-01 | 22 | 22 | 4 | 11 | 9 |
| Western Addition | NORTHERN | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-20_01-30-01 | 102 | 102 | 4 | 6 | 39 |
| Oceanview/Merced/Ingleside | TARAVAL | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-19_01-30-01 | 68 | 68 | 10 | 8 | 24 |
| Pacific Heights | RICHMOND | 4/25/2023 10:24 | 4/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-25_10-24-05 | 102 | 102 | 8 | 6 | 30 |
| Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| Sunset/Parkside | TARAVAL | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-30_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| Tenderloin | TENDERLOIN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-03_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| South of Market | SOUTHERN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-28_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Mission | MISSION | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-29_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Mission | MISSION | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-30_01-30-01 | 27 | 27 | 3 | 5 | 9 |
| Mission | SOUTHERN | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-30_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| Tenderloin | TENDERLOIN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-28_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Bernal Heights | INGLESIDE | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-30_01-30-01 | 60 | 60 | 9 | 2 | 2 |
| Mission | MISSION | 5/2/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-02_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| South of Market | TENDERLOIN | 5/1/2023 1:30 | 5/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-01_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| Mission Bay | SOUTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-21_01-30-02 | 54 | 54 | 1 | 9 | 4 |
| Tenderloin | TENDERLOIN | 4/25/2023 10:24 | 4/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-25_10-24-05 | 20 | 20 | 5 | 10 | 36 |
| Financial District/South Beach | SOUTHERN | 5/1/2023 1:30 | 5/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-01_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| Castro/Upper Market | MISSION | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-29_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| South of Market | SOUTHERN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Haight Ashbury | PARK | 5/1/2023 1:30 | 5/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-01_01-30-01 | 24 | 24 | 7 | 11 | 3 |
| Haight Ashbury | NORTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-17_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| South of Market | SOUTHERN | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-09_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Japantown | NORTHERN | 4/26/2023 1:30 | 4/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-26_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| Mission | MISSION | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-30_01-30-03 | 37 | 37 | 3 | 5 | 20 |
| Western Addition | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-08_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| South of Market | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-29_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-04_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Nob Hill | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-07_01-30-02 | 16 | 16 | 6 | 3 | 21 |

Law_Enforcement_Dispatched_Call

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231200773 | | | 4/30/2023 9:47 | 4/30/2023 9:49 | 4/30/2023 12:13 | 4/30/2023 12:13 | 4/30/2023 12:29 | 4/30/2023 12:29 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231200789 | | | 4/30/2023 9:55 | 4/30/2023 9:56 | 4/30/2023 10:32 | 4/30/2023 10:32 | 4/30/2023 10:39 | 4/30/2023 10:39 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231151394 | | | 4/25/2023 12:16 | 4/25/2023 12:17 | 5/2/2023 9:13 | 5/2/2023 9:13 | 5/2/2023 9:13 | 5/2/2023 9:38 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231170981 | | | 4/27/2023 9:40 | 4/27/2023 9:42 | 5/6/2023 13:54 | 5/6/2023 13:54 | 5/6/2023 14:02 | 5/6/2023 14:02 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231190584 | | | 4/29/2023 7:22 | 4/29/2023 7:26 | 4/29/2023 9:47 | 4/29/2023 9:47 | 4/29/2023 9:47 | 4/29/2023 9:47 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231200683 | | | 4/30/2023 9:07 | 4/30/2023 9:09 | 4/30/2023 10:39 | 4/30/2023 10:39 | 4/30/2023 10:41 | 4/30/2023 10:50 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231212144 | | | 5/1/2023 15:22 | 5/1/2023 15:24 | 5/1/2023 16:04 | | 5/1/2023 16:04 | 5/1/2023 16:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231173058 | | | 4/27/2023 18:40 | 4/27/2023 18:42 | 4/27/2023 20:23 | 4/27/2023 20:23 | 4/27/2023 22:48 | 4/27/2023 22:48 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231172243 | | | 4/27/2023 15:20 | 4/27/2023 15:22 | 4/27/2023 18:52 | 4/27/2023 18:52 | 4/27/2023 18:53 | 4/27/2023 18:55 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231191920 | | | 4/29/2023 14:56 | 4/29/2023 14:59 | 4/29/2023 19:04 | 4/29/2023 19:04 | 4/29/2023 19:04 | 4/29/2023 19:07 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231200522 | | | 4/30/2023 7:01 | 4/30/2023 7:02 | 5/4/2023 13:21 | 5/4/2023 13:21 | 5/4/2023 13:36 | 5/4/2023 13:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231192405 | | | 4/29/2023 17:34 | 4/29/2023 17:35 | 4/29/2023 18:30 | 4/29/2023 18:30 | 4/29/2023 18:31 | 4/29/2023 18:35 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231171606 | | | 4/27/2023 12:24 | 4/27/2023 12:27 | 5/5/2023 12:39 | 5/5/2023 12:39 | | 5/5/2023 13:03 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231151453 | 231371136 | | 4/25/2023 12:33 | 4/25/2023 12:34 | 5/17/2023 17:58 | 5/17/2023 17:58 | | 5/17/2023 18:04 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231211603 | | | 5/1/2023 12:46 | 5/1/2023 12:47 | 5/2/2023 10:57 | 5/2/2023 10:57 | 5/2/2023 10:57 | 5/2/2023 10:59 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231150658 | | | 4/25/2023 8:23 | 4/25/2023 8:24 | 4/25/2023 11:33 | 4/25/2023 11:33 | 4/25/2023 13:01 | 4/25/2023 13:14 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 231151255 | | | 4/25/2023 11:30 | 4/25/2023 11:33 | 4/27/2023 10:28 | 4/27/2023 10:28 | 4/27/2023 10:28 | 4/27/2023 10:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231201859 | | | 4/30/2023 15:42 | 4/30/2023 15:43 | 4/30/2023 20:00 | 4/30/2023 20:00 | 4/30/2023 20:03 | 4/30/2023 20:05 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231152395 | | | 4/25/2023 16:36 | 4/25/2023 16:36 | 4/25/2023 17:31 | 4/25/2023 17:31 | 4/25/2023 17:34 | 4/25/2023 17:34 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231172637 | | | 4/27/2023 16:59 | 4/27/2023 17:01 | 4/27/2023 17:35 | 4/27/2023 17:35 | 4/27/2023 18:10 | 4/27/2023 18:22 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231212261 | | | 5/1/2023 15:51 | 5/1/2023 15:53 | 5/1/2023 16:02 | 5/1/2023 16:02 | 5/1/2023 16:31 | 5/1/2023 16:32 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231201351 | | | 4/30/2023 12:52 | 4/30/2023 12:56 | 4/30/2023 14:17 | 4/30/2023 14:17 | 4/30/2023 14:27 | 4/30/2023 14:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231171836 | | | 4/27/2023 13:27 | 4/27/2023 13:28 | 4/27/2023 13:36 | 4/27/2023 13:36 | 4/27/2023 13:42 | 4/27/2023 14:17 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231200686 | | | 4/30/2023 9:10 | 4/30/2023 9:12 | 4/30/2023 10:04 | 4/30/2023 10:04 | 4/30/2023 10:10 | 4/30/2023 10:12 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231161696 | | | 4/26/2023 13:34 | 4/26/2023 13:38 | 5/18/2023 9:07 | 5/18/2023 9:07 | | 5/18/2023 9:50 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231182169 | | | 4/28/2023 15:54 | 4/28/2023 15:55 | 4/28/2023 16:18 | 4/28/2023 16:18 | 4/28/2023 19:43 | 4/28/2023 19:50 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231201822 | | | 4/30/2023 15:30 | 4/30/2023 15:31 | 4/30/2023 18:28 | 4/30/2023 18:28 | 4/30/2023 18:31 | 4/30/2023 18:31 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231160792 | | | 4/26/2023 9:06 | 4/26/2023 9:08 | 5/12/2023 10:40 | 5/12/2023 10:40 | | 5/12/2023 10:42 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231180666 | | | 4/28/2023 8:31 | 4/28/2023 8:32 | 4/28/2023 8:34 | 4/28/2023 8:34 | 4/28/2023 8:47 | 4/28/2023 8:51 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231161232 | | | 4/26/2023 11:18 | 4/26/2023 11:19 | 5/12/2023 7:53 | 5/12/2023 7:53 | 5/12/2023 8:12 | 5/12/2023 8:25 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231170738 | | | 4/27/2023 8:29 | 4/27/2023 8:29 | 4/27/2023 10:03 | 4/27/2023 10:03 | 4/27/2023 10:11 | 4/27/2023 10:18 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 231191351 | | | 4/29/2023 15:55 | 4/29/2023 15:55 | 4/29/2023 17:14 | 4/29/2023 17:14 | 4/29/2023 17:19 | 4/29/2023 17:20 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231192151 | | | 4/29/2023 16:06 | 4/29/2023 16:07 | 4/29/2023 16:30 | 4/29/2023 16:30 | 4/29/2023 16:53 | 4/29/2023 17:00 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231161199 | | | 4/26/2023 11:10 | 4/26/2023 11:11 | 5/6/2023 15:08 | 5/6/2023 15:08 | | 5/6/2023 15:15 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231182012 | | | 4/28/2023 15:08 | 4/28/2023 15:09 | 4/28/2023 19:42 | 4/28/2023 19:42 | | 4/28/2023 19:42 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231191126 | | | 4/29/2023 10:54 | 4/29/2023 10:58 | 4/29/2023 11:06 | 4/29/2023 11:06 | 4/29/2023 11:13 | 4/29/2023 11:18 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231162542 | | | 4/26/2023 17:23 | 4/26/2023 17:25 | 4/26/2023 17:48 | 4/26/2023 17:48 | 4/26/2023 19:23 | 4/26/2023 19:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231252948 | | | 5/5/2023 18:45 | 5/5/2023 18:47 | 5/5/2023 19:31 | 5/5/2023 19:31 | 5/5/2023 20:21 | 5/5/2023 20:45 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231291596 | | | 5/9/2023 12:43 | 5/9/2023 12:45 | 5/21/2023 10:14 | 5/21/2023 10:14 | | 5/21/2023 10:20 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231251735 | | | 5/5/2023 13:12 | 5/5/2023 13:16 | 5/5/2023 14:18 | 5/5/2023 14:18 | 5/5/2023 21:13 | 5/5/2023 21:15 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231292312 | | | 5/9/2023 15:56 | 5/9/2023 15:57 | 5/9/2023 17:58 | 5/9/2023 17:58 | 5/9/2023 18:03 | 5/9/2023 18:20 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231222695 | | | 5/2/2023 19:01 | 5/2/2023 19:03 | 5/2/2023 20:26 | 5/2/2023 20:26 | | 5/2/2023 21:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231251218 | | | 5/5/2023 10:51 | 5/5/2023 10:53 | 5/5/2023 12:22 | 5/5/2023 12:22 | 5/5/2023 12:24 | 5/5/2023 13:30 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231251624 | | | 5/5/2023 12:39 | 5/5/2023 12:40 | 5/5/2023 13:39 | 5/5/2023 13:39 | 5/5/2023 13:39 | 5/5/2023 13:39 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231291159 | | | 5/9/2023 10:39 | 5/9/2023 10:41 | 5/16/2023 13:25 | 5/16/2023 13:25 | 5/16/2023 13:28 | 5/16/2023 13:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231280429 | | | 5/8/2023 7:13 | 5/8/2023 7:15 | 5/21/2023 19:49 | 5/21/2023 19:49 | 5/21/2023 19:49 | 5/21/2023 19:49 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231262685 | | | 5/6/2023 19:55 | 5/6/2023 19:57 | 5/7/2023 2:02 | 5/7/2023 2:02 | | 5/7/2023 2:02 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231232595 | | | 5/3/2023 17:46 | 5/3/2023 17:49 | 5/3/2023 18:29 | 5/3/2023 18:29 | 5/3/2023 18:48 | 5/3/2023 18:49 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231292152 | | | 5/9/2023 15:18 | 5/9/2023 15:20 | 5/9/2023 18:55 | 5/9/2023 18:55 | 5/9/2023 18:55 | 5/9/2023 18:59 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231240632 | | | 5/4/2023 7:59 | 5/4/2023 8:00 | 5/4/2023 8:12 | 5/4/2023 8:12 | 5/4/2023 8:13 | 5/4/2023 8:13 | 919 | SIT/LIE ENFORCEMENT | SLEEPER | 601 | TRESPASSER |
| 231270734 | | | 5/7/2023 7:54 | 5/7/2023 7:57 | 5/7/2023 7:59 | 5/7/2023 7:59 | 5/7/2023 8:09 | 5/7/2023 8:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231242292 | | | 5/4/2023 15:52 | 5/4/2023 15:54 | 5/5/2023 1:35 | 5/5/2023 1:35 | | 5/5/2023 2:32 | 919 | SIT/LIE ENFORCEMENT | 909 | 919 | SIT/LIE ENFORCEMENT |
| 231242746 | | | 5/4/2023 17:51 | 5/4/2023 17:57 | 5/4/2023 19:00 | 5/4/2023 19:00 | 5/4/2023 19:01 | 5/4/2023 19:01 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231251999 | | | 5/5/2023 14:23 | 5/5/2023 14:25 | 5/5/2023 21:45 | 5/5/2023 21:45 | 5/5/2023 21:55 | 5/5/2023 22:10 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231240600 | | | 5/4/2023 7:47 | 5/4/2023 7:50 | 5/7/2023 7:18 | 5/7/2023 7:18 | | 5/7/2023 7:25 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231290501 | | | 5/9/2023 7:00 | 5/9/2023 7:03 | 5/16/2023 8:15 | 5/16/2023 8:15 | 5/16/2023 8:19 | 5/16/2023 8:21 | 919 | SIT/LIE ENFORCEMENT | | 916 | SUSPICIOUS VEHICLE |
| 231230593 | | | 5/3/2023 7:52 | 5/3/2023 7:52 | 5/3/2023 9:31 | 5/3/2023 9:31 | 5/3/2023 9:41 | 5/3/2023 9:41 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 231270924 | | | 5/7/2023 9:35 | 5/7/2023 9:39 | 5/7/2023 10:07 | 5/7/2023 10:07 | 5/7/2023 10:43 | 5/7/2023 10:43 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231290980 | | | 5/9/2023 9:51 | 5/9/2023 9:53 | 5/10/2023 8:53 | 5/10/2023 8:53 | 5/10/2023 9:01 | 5/10/2023 9:10 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231220565 | | | 5/2/2023 8:19 | 5/2/2023 8:21 | 5/2/2023 8:59 | 5/2/2023 8:59 | 5/2/2023 9:01 | 5/2/2023 9:03 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231292265 | | | 5/9/2023 15:42 | 5/9/2023 15:44 | 5/9/2023 20:37 | 5/9/2023 20:37 | 5/9/2023 20:41 | 5/9/2023 20:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231280914 | | | 5/8/2023 10:23 | 5/8/2023 10:24 | 5/10/2023 11:22 | 5/10/2023 11:27 | 5/10/2023 11:30 | 5/10/2023 11:30 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231250911 | | | 5/5/2023 9:27 | 5/5/2023 9:27 | 5/5/2023 9:27 | 5/5/2023 9:27 | 5/5/2023 9:27 | 5/5/2023 9:32 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231251099 | | | 5/5/2023 10:22 | 5/5/2023 10:22 | 5/5/2023 10:22 | 5/5/2023 10:22 | 5/5/2023 10:22 | 5/5/2023 10:31 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231221015 | | | 5/2/2023 10:52 | 5/2/2023 10:53 | 5/5/2023 10:17 | 5/5/2023 10:17 | 5/5/2023 10:22 | 5/5/2023 10:22 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231291207 | | | 5/9/2023 10:51 | 5/9/2023 10:53 | 5/9/2023 13:06 | 5/9/2023 13:06 | 5/9/2023 13:25 | 5/9/2023 13:31 | 919 | SIT/LIE ENFORCEMENT | | 916 | SUSPICIOUS VEHICLE |
| 231241188 | | | 5/4/2023 10:54 | 5/4/2023 10:55 | 5/5/2023 7:11 | 5/5/2023 7:11 | 5/5/2023 7:11 | 5/5/2023 7:11 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 231250534 | | | 5/5/2023 6:53 | 5/5/2023 6:54 | 5/5/2023 7:07 | 5/5/2023 7:07 | 5/5/2023 7:15 | 5/5/2023 7:15 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | C | Police | ADV | N | FALSE | VALENCIA ST \ LIBERTY ST | 24152000 | POINT (-122.421196 37.7577) | 9 |
| | C | C | Police | HAN | N | FALSE | FILBERT ST \ VAN NESS AVE | 26685000 | POINT (-122.42417 37.799484) | 2 |
| | C | C | Police | HAN | N | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 |
| | C | C | Police | GOA | N | FALSE | GEARY ST \ JONES ST | 24960000 | POINT (-122.41316 37.786728) | 6 |
| | C | C | Police | ADV | N | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 |
| | C | C | Police | GOA | N | FALSE | OCTAVIA ST \ GREENWICH ST | 26719000 | POINT (-122.42929 37.79979) | 2 |
| | C | C | Police | HAN | N | FALSE | POLK ST \ ALICE B TOKLAS PL \ MYRTLE ST | 25181000 | POINT (-122.41964 37.785435) | 6 |
| | C | C | Police | GOA | N | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 |
| | C | C | Police | HAN | N | FALSE | MISSION ST \ MORSE ST \ WHITTIER ST | 21541000 | POINT (-122.44838 37.710373) | 11 |
| | C | C | Police | HAN | N | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 |
| | C | C | Police | UTL | N | FALSE | YORK ST \ HOLLADAY AVE | 20830000 | POINT (-122.40521 37.746475) | 9 |
| | C | C | Police | HAN | N | FALSE | KEARNY ST \ BROADWAY | 24795000 | POINT (-122.40547 37.798016) | 3 |
| | C | C | Police | ADV | N | FALSE | 06TH ST \ MINNA ST | 24285000 | POINT (-122.40816 37.780537) | 6 |
| | C | C | Police | ADV | N | FALSE | VERMONT ST \ 16TH ST | 23779000 | POINT (-122.404625 37.765957) | 10 |
| | C | C | Police | GOA | N | FALSE | ELLIS ST \ HYDE ST | 25144000 | POINT (-122.41607 37.78445) | 6 |
| | C | C | Police | ADV | N | FALSE | GARCES DR \ GONZALEZ DR | 22561000 | POINT (-122.47843 37.71591) | 7 |
| | C | C | Police | HAN | N | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 |
| | C | C | Police | HAN | N | FALSE | GOUGH ST \ MCALLISTER ST | 25941000 | POINT (-122.42354 37.779675) | 5 |
| | C | C | Police | HAN | N | FALSE | HOWARD ST \ 12TH ST | 24354000 | POINT (-122.4169 37.771725) | 6 |
| | C | C | Police | HAN | N | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 |
| | C | C | Police | HAN | N | FALSE | GEARY BLVD \ 10TH AVE | 27301000 | POINT (-122.46857 37.780823) | 1 |
| | C | C | Police | HAN | N | FALSE | GEARY ST \ SHANNON ST | 24962000 | POINT (-122.41234 37.786835) | 6 |
| | C | C | Police | ND | N | FALSE | VICENTE ST \ WAWONA ST | 22945000 | POINT (-122.467995 37.740005) | 7 |
| | C | C | Police | ADV | N | FALSE | FILLMORE ST \ PAGE ST | 25902000 | POINT (-122.430626 37.77304) | 5 |
| | C | C | Police | ADV | N | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 |
| | C | C | Police | UTL | N | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 |
| | C | C | Police | HAN | N | FALSE | MOULTON ST \ BUCHANAN ST | 26743000 | POINT (-122.43268 37.79984) | 2 |
| | C | C | Police | GOA | N | FALSE | MERLIN ST \ HARRISON ST | 23931000 | POINT (-122.40238 37.778263) | 6 |
| | C | C | Police | GOA | N | FALSE | 04TH ST \ FREELON ST | 23832000 | POINT (-122.397064 37.77875) | 6 |
| | C | C | Police | ADV | N | FALSE | SOUTH VAN NESS AVE \ 12TH ST | 24358000 | POINT (-122.41835 37.77222) | 6 |
| | C | C | Police | HAN | N | FALSE | YOSEMITE AVE \ INGALLS ST | 20148000 | POINT (-122.38793 37.724728) | 10 |
| | C | C | Police | HAN | N | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 |
| | C | C | Police | ADV | N | FALSE | GOUGH ST \ MCALLISTER ST | 25941000 | POINT (-122.42354 37.779675) | 5 |
| | C | C | Police | UTL | N | FALSE | CLAUDE LN \ BUSH ST | 24735000 | POINT (-122.4044 37.790714) | 3 |
| | C | C | Police | GOA | N | FALSE | MINNA ST \ RUSS ST | 24292000 | POINT (-122.40929 37.7966) | 6 |
| | C | C | Police | UTL | N | FALSE | CLEMENTINA ST \ KAPLAN LN | 30016000 | POINT (-122.39877 37.784756) | 6 |
| | C | C | Police | ADV | N | FALSE | ELLIS ST \ HYDE ST | 25144000 | POINT (-122.41607 37.78445) | 6 |
| | C | C | Police | ADV | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | UTL | N | FALSE | SARGENT ST \ MONTICELLO ST | 22724000 | POINT (-122.47071 37.716087) | 11 |
| | C | C | Police | GOA | N | FALSE | CHASE CT \ COLUSA PL | 33025000 | POINT (-122.41961 37.773064) | 6 |
| | C | C | Police | ADV | N | FALSE | WASHINGTON ST \ DRUMM ST | 24571000 | POINT (-122.39696 37.79635) | 3 |
| | C | C | Police | HAN | N | FALSE | CLARA ST \ 06TH ST | 23922000 | POINT (-122.4046 37.7777) | 6 |
| | C | C | Police | HAN | N | FALSE | FELTON ST \ SAN BRUNO AVE | 28173000 | POINT (-122.404594 37.730038) | 9 |
| | C | C | Police | HAN | N | FALSE | SPRUCE ST \ CALIFORNIA ST | 26943000 | POINT (-122.45341 37.78642) | 2 |
| | C | C | Police | GOA | N | FALSE | MALDEN ALY \ HOWARD ST | 24541000 | POINT (-122.397934 37.787037) | 6 |
| | C | C | Police | GOA | N | FALSE | STARVIEW WAY \ DELLBROOK AVE | 26236000 | POINT (-122.45308 37.749344) | 7 |
| | C | C | Police | GOA | N | FALSE | SOUTH VAN NESS AVE \ CESAR CHAVEZ ST | 33364000 | POINT (-122.41586 37.74821) | 9 |
| | C | C | Police | GOA | N | FALSE | 20TH ST \ LEXINGTON ST | 24151000 | POINT (-122.42051 37.758545) | 9 |
| | C | C | Police | HAN | N | FALSE | MINNA ST \ 10TH ST | 24413000 | POINT (-122.415375 37.774845) | 6 |
| | C | C | Police | GOA | N | FALSE | STANYAN ST \ PAGE ST | 26440000 | POINT (-122.45373 37.7701) | 5 |
| | C | C | Police | UTL | N | FALSE | NEW MONTGOMERY ST \ MARKET ST \ MONTGOMERY ST | 30735000 | POINT (-122.40207 37.788723) | 6 |
| 909 | C | C | Police | ADV | N | FALSE | ROSE ST \ OCTAVIA ST | 35008000 | POINT (-122.4237 37.773445) | 5 |
| | C | C | Police | HAN | N | FALSE | MINNA ST \ 07TH ST | 24312000 | POINT (-122.41418 37.7758) | 6 |
| | C | C | Police | ADV | N | FALSE | LAGUNA ST \ LOMBARD ST | 26722000 | POINT (-122.431114 37.80047) | 2 |
| | C | C | Police | HAN | N | FALSE | GOUGH ST \ MCALLISTER ST | 25941000 | POINT (-122.42354 37.779675) | 5 |
| | C | C | Police | HAN | N | FALSE | STEINER ST \ EDDY ST | 26049000 | POINT (-122.433975 37.78122) | 5 |
| | C | C | Police | ADV | N | FALSE | MINNA ST \ 07TH ST | 24291000 | POINT (-122.4104 37.778786) | 6 |
| | C | C | Police | HAN | N | FALSE | EUCALYPTUS DR \ GLADIOLUS LN | 33543000 | POINT (-122.47272 37.731068) | 7 |
| | C | C | Police | ADV | N | FALSE | 23RD AVE \ NORIEGA ST | 27381000 | POINT (-122.48076 37.75405) | 4 |
| | C | C | Police | ADV | N | FALSE | SHOTWELL ST \ CESAR CHAVEZ ST | 21290000 | POINT (-122.41492 37.74823) | 9 |
| | C | C | Police | GOA | N | FALSE | CORTLAND AVE \ BRONTE ST | 21065000 | POINT (-122.41012 37.739754) | 9 |
| | C | C | Police | GOA | N | FALSE | 19TH AVE \ OCEAN AVE | 23079000 | POINT (-122.47495 37.732456) | 7 |
| | C | C | Police | HAN | Y | FALSE | SAINT GEORGE ALY \ BUSH ST | 24728000 | POINT (-122.404335 37.79072) | 3 |
| | C | C | Police | HAN | N | FALSE | GRANT AVE \ MAIDEN LN | 24649000 | POINT (-122.40513 37.78823) | 3 |
| | C | C | Police | HAN | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | GOA | N | FALSE | GILMAN AVE \ HAWES ST | 20438000 | POINT (-122.39002 37.7193) | 10 |
| 915 | C | C | Police | GOA | N | FALSE | TAYLOR ST \ BUSH ST | 24957000 | POINT (-122.41208 37.78974) | 3 |
| | C | C | Police | UTL | N | FALSE | DUBOCE AVE \ WOODWARD ST | 24398000 | POINT (-122.42094 37.769917) | 9 |

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| Mission | MISSION | 5/1/2023 1:30 | 5/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-01_01-30-01 | 52 | 52 | 3 | 5 | 20 |
| Russian Hill | NORTHERN | 5/1/2023 1:30 | 5/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-01_01-30-02 | 107 | 107 | 4 | 6 | 32 |
| Western Addition | NORTHERN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-03_01-30-01 | 100 | 100 | 4 | 11 | 36 |
| Tenderloin | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-07_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| South of Market | SOUTHERN | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-30_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Marina | NORTHERN | 5/1/2023 1:30 | 5/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-01_01-30-01 | 15 | 15 | 4 | 6 | 13 |
| Tenderloin | NORTHERN | 5/2/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-02_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| South of Market | SOUTHERN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Excelsior | INGLESIDE | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-28_01-30-01 | 66 | 66 | 9 | 1 | 28 |
| Sunset/Parkside | TARAVAL | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-30_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| Bernal Heights | INGLESIDE | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-05_01-30-01 | 60 | 60 | 9 | 2 | 2 |
| North Beach | CENTRAL | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-30_01-30-01 | 106 | 106 | 6 | 3 | 23 |
| South of Market | SOUTHERN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Mission | SOUTHERN | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-18_01-30-02 | 54 | 54 | 1 | 9 | 20 |
| Tenderloin | TENDERLOIN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-03_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Lakeshore | TARAVAL | 4/26/2023 1:30 | 4/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-26_01-30-01 | 42 | 42 | 10 | 8 | 16 |
| South of Market | SOUTHERN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Western Addition | NORTHERN | 5/1/2023 1:30 | 5/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-01_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| Mission | SOUTHERN | 4/26/2023 1:30 | 4/26/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-26_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| Sunset/Parkside | TARAVAL | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-28_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| Inner Richmond | RICHMOND | 5/2/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-02_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| Tenderloin | CENTRAL | 5/1/2023 1:30 | 5/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-01_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| West of Twin Peaks | TARAVAL | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-28_01-30-02 | 46 | 46 | 10 | 8 | 41 |
| Hayes Valley | NORTHERN | 5/1/2023 1:30 | 5/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-01_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| South of Market | SOUTHERN | 5/19/2023 1:30 | 5/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-19_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-29_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Marina | NORTHERN | 5/1/2023 1:30 | 5/1/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-01_01-30-01 | 15 | 15 | 4 | 6 | 13 |
| South of Market | SOUTHERN | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-13_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-29_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Mission | SOUTHERN | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-13_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| Bayview Hunters Point | BAYVIEW | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-28_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| South of Market | SOUTHERN | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-30_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Western Addition | NORTHERN | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-30_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| Financial District/South Beach | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-07_01-30-02 | 104 | 104 | 6 | 3 | 8 |
| South of Market | SOUTHERN | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-29_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Financial District/South Beach | SOUTHERN | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-30_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| Tenderloin | TENDERLOIN | 4/27/2023 1:30 | 4/27/2023 2:30 | 5/22/2023 3:03 | closecall2023-04-27_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Tenderloin | TENDERLOIN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Oceanview/Merced/Ingleside | TARAVAL | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 65 | 65 | 10 | 1 | 24 |
| Mission | SOUTHERN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| Financial District/South Beach | CENTRAL | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-10_01-30-02 | 77 | 77 | 6 | 3 | 8 |
| South of Market | SOUTHERN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-03_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Portola | BAYVIEW | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 91 | 91 | 2 | 9 | 25 |
| Presidio Heights | RICHMOND | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-01 | 10 | 10 | 8 | 6 | 31 |
| Financial District/South Beach | SOUTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-17_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| Twin Peaks | PARK | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 48 | 48 | 7 | 8 | 38 |
| Mission | MISSION | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-08_01-30-02 | 83 | 83 | 3 | 2 | 2 |
| Mission | MISSION | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-04_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| South of Market | SOUTHERN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Golden Gate Park | PARK | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-05_01-30-02 | 9 | 9 | 7 | 11 | 12 |
| Financial District/South Beach | CENTRAL | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-08_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| Hayes Valley | SOUTHERN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| South of Market | SOUTHERN | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-05_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Marina | NORTHERN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| Western Addition | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-08_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| Western Addition | NORTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-17_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| South of Market | SOUTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-04_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| West of Twin Peaks | TARAVAL | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-08_01-30-02 | 62 | 62 | 10 | 8 | 41 |
| Sunset/Parkside | TARAVAL | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-11_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| Bernal Heights | MISSION | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-03_01-30-02 | 83 | 83 | 3 | 2 | 2 |
| Bernal Heights | INGLESIDE | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-10_01-30-01 | 83 | 83 | 9 | 2 | 2 |
| West of Twin Peaks | TARAVAL | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-11_01-30-01 | 62 | 62 | 10 | 8 | 41 |
| Financial District/South Beach | CENTRAL | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| Financial District/South Beach | CENTRAL | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| Tenderloin | TENDERLOIN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Bayview Hunters Point | BAYVIEW | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-10_01-30-02 | 88 | 88 | 2 | 9 | 1 |
| Nob Hill | CENTRAL | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| Mission | MISSION | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 53 | 53 | 3 | 2 | 20 |

Law_Enforcement_Dispatched_Call

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231273226 | | | 5/7/2023 21:45 | 5/7/2023 21:46 | 5/8/2023 2:23 | 5/8/2023 2:23 | | 5/8/2023 2:28 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 231283150 | | | 5/8/2023 21:22 | 5/8/2023 21:22 | 5/10/2023 9:45 | 5/10/2023 9:45 | 5/10/2023 9:52 | 5/10/2023 9:54 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231221175 | | | 5/2/2023 11:39 | 5/2/2023 11:42 | 5/8/2023 9:36 | 5/8/2023 9:36 | 5/8/2023 9:40 | 5/8/2023 9:40 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231220575 | | | 5/2/2023 8:23 | 5/2/2023 8:24 | 5/2/2023 8:55 | 5/2/2023 8:55 | 5/2/2023 8:56 | 5/2/2023 9:03 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231231451 | | | 5/3/2023 12:27 | 5/3/2023 12:30 | 5/16/2023 12:49 | 5/16/2023 12:49 | 5/16/2023 12:52 | 5/16/2023 13:24 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231250857 | | | 5/5/2023 9:10 | 5/5/2023 9:12 | 5/5/2023 11:40 | 5/5/2023 11:40 | 5/5/2023 11:46 | 5/5/2023 11:49 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231290924 | | | 5/9/2023 9:33 | 5/9/2023 9:34 | 5/16/2023 18:22 | 5/16/2023 18:22 | | 5/16/2023 18:32 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231251302 | | | 5/5/2023 11:12 | 5/5/2023 11:13 | 5/5/2023 12:12 | 5/5/2023 12:12 | 5/5/2023 12:13 | 5/5/2023 12:13 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231230547 | | | 5/3/2023 7:32 | 5/3/2023 7:33 | 5/3/2023 9:35 | 5/3/2023 9:35 | 5/3/2023 9:35 | 5/3/2023 9:35 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 231250942 | | | 5/5/2023 9:36 | 5/5/2023 9:36 | 5/5/2023 9:36 | 5/5/2023 9:36 | 5/5/2023 9:36 | 5/5/2023 9:43 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231241266 | | | 5/4/2023 11:15 | 5/4/2023 11:17 | 5/5/2023 14:11 | 5/5/2023 14:11 | 5/5/2023 14:13 | 5/5/2023 14:17 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231271324 | | | 5/7/2023 11:50 | 5/7/2023 11:53 | 5/7/2023 13:34 | 5/7/2023 13:34 | 5/7/2023 13:34 | 5/7/2023 13:34 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231292218 | | | 5/9/2023 15:32 | 5/9/2023 15:33 | 5/9/2023 16:44 | 5/9/2023 16:44 | 5/9/2023 16:49 | 5/9/2023 16:49 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231251402 | | | 5/5/2023 11:43 | 5/5/2023 11:45 | 5/5/2023 13:14 | 5/5/2023 13:14 | | 5/5/2023 13:59 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231231491 | | | 5/3/2023 12:40 | 5/3/2023 12:40 | 5/3/2023 13:56 | 5/3/2023 13:56 | 5/3/2023 14:02 | 5/3/2023 14:05 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 231291206 | | | 5/9/2023 10:51 | 5/9/2023 10:53 | 5/21/2023 8:20 | 5/21/2023 8:20 | | 5/21/2023 8:36 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231221438 | | | 5/2/2023 12:56 | 5/2/2023 12:57 | 5/16/2023 18:09 | 5/16/2023 18:09 | | 5/16/2023 18:21 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231291909 | | | 5/9/2023 14:13 | 5/9/2023 14:18 | 5/9/2023 16:41 | 5/9/2023 16:41 | 5/9/2023 16:43 | 5/9/2023 16:43 | 919 | SIT/LIE ENFORCEMENT | | 917 | SUSPICIOUS PERSON |
| 231232574 | | | 5/3/2023 17:37 | 5/3/2023 17:41 | 5/3/2023 19:15 | 5/3/2023 19:15 | 5/3/2023 19:15 | 5/3/2023 19:17 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231272727 | | | 5/7/2023 18:46 | 5/7/2023 18:47 | 5/7/2023 18:59 | 5/7/2023 18:59 | 5/7/2023 19:16 | 5/7/2023 19:18 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231250544 | | | 5/5/2023 7:01 | 5/5/2023 7:02 | 5/5/2023 10:16 | 5/5/2023 10:16 | 5/5/2023 10:20 | 5/5/2023 10:37 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231261164 | | | 5/6/2023 11:15 | 5/6/2023 11:18 | 5/16/2023 12:25 | 5/16/2023 12:25 | | 5/16/2023 12:37 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231340988 | | | 5/14/2023 11:14 | 5/14/2023 11:18 | 5/21/2023 11:05 | 5/21/2023 11:05 | | 5/21/2023 11:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231330429 | | | 5/13/2023 5:36 | 5/13/2023 5:43 | 5/13/2023 8:50 | 5/13/2023 8:50 | 5/13/2023 8:54 | 5/13/2023 9:09 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231341783 | | | 5/14/2023 16:05 | 5/14/2023 16:10 | 5/14/2023 17:01 | 5/14/2023 17:01 | 5/14/2023 17:24 | 5/14/2023 17:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231350432 | | | 5/15/2023 6:41 | 5/15/2023 6:43 | 5/21/2023 10:38 | 5/21/2023 10:38 | | 5/21/2023 10:43 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231350511 | | | 5/15/2023 7:32 | 5/15/2023 7:34 | 5/18/2023 7:00 | 5/18/2023 7:00 | 5/18/2023 7:00 | 5/18/2023 7:01 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231302971 | | | 5/10/2023 18:33 | 5/10/2023 18:35 | 5/10/2023 20:07 | 5/10/2023 20:07 | 5/10/2023 20:11 | 5/10/2023 20:12 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231321723 | | | 5/12/2023 13:52 | 5/12/2023 13:53 | 5/16/2023 7:33 | 5/16/2023 7:33 | 5/16/2023 7:33 | 5/16/2023 7:34 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231363271 | | | 5/16/2023 21:38 | 5/16/2023 21:41 | 5/16/2023 22:46 | 5/16/2023 22:46 | 5/16/2023 22:46 | 5/16/2023 23:03 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231361151 | | | 5/16/2023 11:12 | 5/16/2023 11:14 | 5/21/2023 10:25 | 5/21/2023 10:25 | | 5/21/2023 10:32 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231330945 | | | 5/13/2023 10:27 | 5/13/2023 10:32 | 5/16/2023 13:30 | 5/16/2023 13:30 | 5/16/2023 13:32 | 5/16/2023 13:34 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231360855 | | | 5/16/2023 9:38 | 5/16/2023 9:42 | 5/21/2023 7:24 | 5/21/2023 7:24 | | 5/21/2023 7:40 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231342105 | | | 5/14/2023 17:50 | 5/14/2023 17:51 | 5/14/2023 17:53 | 5/14/2023 17:53 | 5/14/2023 18:41 | 5/14/2023 18:42 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231301922 | 231302412 | | 5/10/2023 14:00 | 5/10/2023 14:02 | 5/16/2023 7:34 | 5/16/2023 7:34 | 5/16/2023 7:38 | 5/16/2023 7:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231320583 | | | 5/12/2023 8:08 | 5/12/2023 8:09 | 5/21/2023 7:12 | 5/21/2023 7:12 | | 5/21/2023 7:29 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231300454 | | | 5/10/2023 6:59 | 5/10/2023 7:00 | 5/11/2023 12:41 | 5/11/2023 12:41 | 5/11/2023 12:43 | 5/11/2023 12:49 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231293233 | | | 5/9/2023 20:44 | 5/9/2023 20:47 | 5/9/2023 22:17 | 5/9/2023 22:17 | 5/9/2023 22:20 | 5/9/2023 22:24 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231331978 | | | 5/13/2023 15:30 | 5/13/2023 15:35 | 5/13/2023 16:16 | 5/13/2023 16:16 | 5/13/2023 16:19 | 5/13/2023 16:21 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231301081 | | | 5/10/2023 10:24 | 5/10/2023 10:27 | 5/16/2023 7:46 | 5/16/2023 7:46 | 5/16/2023 7:46 | 5/16/2023 7:47 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231341039 | | | 5/14/2023 11:37 | 5/14/2023 11:40 | 5/14/2023 11:47 | 5/14/2023 11:47 | 5/14/2023 11:57 | 5/14/2023 12:01 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231351494 | | | 5/15/2023 12:39 | 5/15/2023 12:40 | 5/15/2023 14:38 | 5/15/2023 14:38 | 5/15/2023 14:44 | 5/15/2023 14:50 | 919 | SIT/LIE ENFORCEMENT | | 601 | TRESPASSER |
| 231330824 | | | 5/13/2023 9:46 | 5/13/2023 9:47 | 5/13/2023 15:34 | 5/13/2023 15:34 | | 5/13/2023 15:35 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231331544 | | | 5/13/2023 13:24 | 5/13/2023 13:27 | 5/13/2023 18:25 | 5/13/2023 18:25 | 5/13/2023 18:25 | 5/13/2023 18:26 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231321916 | | | 5/12/2023 14:47 | 5/12/2023 14:50 | 5/12/2023 16:51 | 5/12/2023 16:51 | 5/12/2023 16:53 | 5/12/2023 16:54 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231293301 | | | 5/9/2023 21:12 | 5/9/2023 21:13 | 5/13/2023 10:26 | 5/13/2023 10:26 | 5/13/2023 10:26 | 5/13/2023 10:29 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231310700 | | | 5/11/2023 8:51 | 5/11/2023 8:53 | 5/12/2023 7:16 | 5/12/2023 7:16 | 5/12/2023 7:17 | 5/12/2023 7:47 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231360830 | | | 5/16/2023 9:36 | 5/16/2023 9:38 | 5/20/2023 10:49 | 5/20/2023 10:49 | 5/20/2023 10:53 | 5/20/2023 10:54 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231312139 | | | 5/11/2023 15:17 | 5/11/2023 15:20 | 5/11/2023 15:51 | 5/11/2023 15:51 | 5/11/2023 15:51 | 5/11/2023 15:52 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231300965 | | | 5/10/2023 9:55 | 5/10/2023 9:58 | 5/13/2023 7:22 | 5/13/2023 7:22 | 5/13/2023 7:23 | 5/13/2023 8:03 | 919 | SIT/LIE ENFORCEMENT | SLEEPER | 919 | SIT/LIE ENFORCEMENT |
| 231320665 | | | 5/12/2023 8:43 | 5/12/2023 8:44 | 5/12/2023 9:08 | 5/12/2023 9:08 | 5/12/2023 9:20 | 5/12/2023 9:22 | 919 | SIT/LIE ENFORCEMENT | | 311 | INDECENT EXPOSURE |
| 231302265 | | | 5/10/2023 15:28 | 5/10/2023 15:30 | 5/10/2023 16:05 | 5/10/2023 16:05 | 5/10/2023 16:14 | 5/10/2023 16:16 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231352506 | | | 5/15/2023 17:09 | 5/15/2023 17:10 | 5/15/2023 17:27 | 5/15/2023 17:27 | 5/15/2023 17:28 | 5/15/2023 17:32 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231350653 | | | 5/15/2023 8:33 | 5/15/2023 8:35 | 5/16/2023 12:39 | 5/16/2023 12:39 | | 5/16/2023 12:49 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231331972 | | | 5/13/2023 15:29 | 5/13/2023 15:32 | 5/13/2023 17:59 | 5/13/2023 17:59 | 5/13/2023 18:13 | 5/13/2023 18:14 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231312554 | | | 5/11/2023 17:11 | 5/11/2023 17:11 | 5/11/2023 17:11 | 5/11/2023 17:11 | 5/11/2023 17:11 | 5/11/2023 17:34 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231301983 | | | 5/10/2023 16:33 | 5/10/2023 18:39 | 5/10/2023 19:06 | 5/10/2023 19:06 | 5/10/2023 19:07 | 5/10/2023 19:08 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231302435 | | | 5/10/2023 16:15 | 5/10/2023 16:17 | 5/10/2023 19:51 | 5/10/2023 19:51 | 5/10/2023 19:53 | 5/10/2023 19:55 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231351523 | | | 5/15/2023 12:50 | 5/15/2023 12:52 | 5/16/2023 7:08 | 5/16/2023 7:08 | 5/16/2023 7:29 | 5/16/2023 7:29 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231312864 | | | 5/11/2023 18:29 | 5/11/2023 18:31 | 5/11/2023 19:30 | 5/11/2023 19:30 | 5/11/2023 19:32 | 5/11/2023 20:12 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231330841 | 231331003 | | 5/13/2023 9:55 | 5/13/2023 9:57 | 5/13/2023 10:47 | 5/13/2023 10:47 | 5/13/2023 10:54 | 5/13/2023 10:58 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231300713 | | | 5/10/2023 8:42 | 5/10/2023 8:44 | 5/21/2023 7:50 | 5/21/2023 7:50 | 5/21/2023 7:53 | 5/21/2023 7:53 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231300379 | | | 5/10/2023 6:15 | 5/10/2023 6:18 | 5/10/2023 9:12 | 5/10/2023 9:12 | 5/10/2023 9:29 | 5/10/2023 9:58 | 919 | SIT/LIE ENFORCEMENT | SLEEPER | 919 | SIT/LIE ENFORCEMENT |
| 231330713 | | | 5/13/2023 9:02 | 5/13/2023 9:03 | 5/13/2023 10:18 | 5/13/2023 10:18 | | 5/13/2023 10:27 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231382994 | | | 5/18/2023 19:47 | 5/18/2023 19:48 | 5/18/2023 22:13 | 5/18/2023 22:13 | 5/18/2023 22:13 | 5/18/2023 22:16 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231380652 | | | 5/18/2023 8:19 | 5/18/2023 8:24 | 5/21/2023 7:54 | 5/21/2023 7:54 | | 5/21/2023 7:59 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231412261 | | | 5/21/2023 17:13 | 5/21/2023 17:14 | 5/21/2023 17:30 | 5/21/2023 17:30 | 5/21/2023 17:36 | 5/21/2023 17:37 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231400958 | | | 5/20/2023 9:47 | 5/20/2023 9:49 | 5/20/2023 9:50 | 5/20/2023 9:50 | 5/20/2023 9:55 | 5/20/2023 10:06 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | C | Police | GOA | N | FALSE | LILAC ST \ 24TH ST | 24074000 | POINT (-122.41788 37.75227) | 9 |
| | C | C | Police | GOA | N | FALSE | 20TH AVE \ GEARY BLVD | 27505000 | POINT (-122.479385 37.780334) | 1 |
| | C | C | Police | ADV | N | FALSE | LOMBARD ST \ SANSOME ST | 24870000 | POINT (-122.40335 37.80403) | 3 |
| | C | C | Police | ADV | N | FALSE | ALEMANY BLVD \ LEO ST | 21747000 | POINT (-122.43773 37.722958) | 11 |
| | C | C | Police | HAN | N | FALSE | LANSING ST \ ESSEX ST | 24520000 | POINT (-122.39461 37.785553) | 6 |
| | C | C | Police | ADV | N | FALSE | HYDE ST \ DELGADO PL | 25538000 | POINT (-122.41892 37.798565) | 3 |
| | C | C | Police | UTL | N | FALSE | LILY ST \ OCTAVIA ST | 25910000 | POINT (-122.4242 37.774338) | 5 |
| | C | C | Police | HAN | N | FALSE | SOUTH VAN NESS AVE \ 16TH ST | 24142000 | POINT (-122.41749 37.765182) | 9 |
| | C | C | Police | GOA | N | FALSE | 26TH ST \ CAPP ST | 21305000 | POINT (-122.417046 37.749107) | 9 |
| | C | C | Police | HAN | Y | FALSE | MASON ST \ DERBY ST | 24916000 | POINT (-122.40993 37.78743) | 3 |
| | C | C | Police | GOA | N | FALSE | MISSION ST \ WASHBURN ST | 24417000 | POINT (-122.41513 37.77589) | 6 |
| | C | C | Police | HAN | N | FALSE | LILAC ST \ 24TH ST | 24074000 | POINT (-122.41788 37.75227) | 9 |
| | C | C | Police | GOA | N | FALSE | DUBOCE AVE \ WOODWARD ST | 24398000 | POINT (-122.42094 37.769917) | 9 |
| | C | C | Police | ADV | N | FALSE | FOLSOM ST \ LANGTON ST | 24274000 | POINT (-122.40838 37.776318) | 6 |
| | C | C | Police | GOA | N | FALSE | MISSION ST \ COLLEGE AVE \ CRESCENT AVE | 21820000 | POINT (-122.424706 37.73537) | 9 |
| | C | C | Police | UTL | N | FALSE | 03RD ST \ BERRY ST | 23796000 | POINT (-122.39112 37.777554) | 6 |
| | C | C | Police | UTL | N | FALSE | LILY ST \ OCTAVIA ST | 25910000 | POINT (-122.4242 37.774338) | 5 |
| | C | C | Police | UTL | N | FALSE | STEVENSON ST \ 05TH ST | 24888000 | POINT (-122.407486 37.78352) | 6 |
| | C | C | Police | ADV | N | FALSE | FOLSOM ST \ 12TH ST | 24347000 | POINT (-122.41499 37.770897) | 6 |
| | C | C | Police | HAN | N | FALSE | ASHBURY ST \ HAIGHT ST | 26338000 | POINT (-122.44694 37.770008) | 5 |
| | C | C | Police | ADV | N | FALSE | SOUTH VAN NESS AVE \ CESAR CHAVEZ ST | 33364000 | POINT (-122.41586 37.74821) | 9 |
| | C | C | Police | GOA | N | FALSE | HARRISON ST \ LAPU-LAPU ST | 24579000 | POINT (-122.39834 37.7818) | 6 |
| | C | C | Police | ADV | N | FALSE | NATOMA ST \ RUSS ST | 24288000 | POINT (-122.408806 37.779293) | 6 |
| | C | C | Police | ADV | N | FALSE | ARMSTRONG AVE \ JENNINGS ST | 20481000 | POINT (-122.390366 37.725166) | 10 |
| | C | C | Police | HAN | N | FALSE | 18TH ST \ RHODE ISLAND ST | 23759000 | POINT (-122.40233 37.76223) | 10 |
| | C | C | Police | UTL | N | FALSE | ULLOA ST \ 41ST AVE | 23442000 | POINT (-122.49913 37.740143) | 4 |
| | C | C | Police | GOA | N | FALSE | GEARY BLVD \ 17TH AVE | 27500000 | POINT (-122.476166 37.780476) | 1 |
| | C | C | Police | ADV | N | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.77727) | 6 |
| | C | C | Police | GOA | N | FALSE | TAYLOR ST \ PINE ST | 25089000 | POINT (-122.41227 37.790672) | 3 |
| | C | C | Police | HAN | N | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 |
| | C | C | Police | UTL | N | FALSE | SLOAT BLVD \ MEADOWBROOK DR | 23130000 | POINT (-122.48466 37.73423) | 7 |
| | C | C | Police | GOA | N | FALSE | NATOMA ST \ NEW MONTGOMERY ST | 24598000 | POINT (-122.399506 37.786633) | 6 |
| | C | C | Police | UTL | N | FALSE | 20TH ST \ SOUTH VAN NESS AVE | 24128000 | POINT (-122.41687 37.758762) | 9 |
| | C | C | Police | UTL | N | FALSE | ELLIS ST \ HYDE ST | 25144000 | POINT (-122.41607 37.78445) | 6 |
| | C | C | Police | GOA | N | FALSE | POST ST \ HYDE ST | 25156000 | POINT (-122.41664 37.787247) | 3 |
| | C | C | Police | HAN | N | FALSE | 21ST AVE \ NORIEGA ST | 27339000 | POINT (-122.478615 37.754147) | 4 |
| | C | C | Police | HAN | N | FALSE | ANDOVER ST \ CORTLAND AVE | 21213000 | POINT (-122.41652 37.739063) | 9 |
| | C | C | Police | ADV | N | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.77913) | 6 |
| | C | C | Police | HAN | N | FALSE | MYRTLE ST \ LARKIN ST | 25171000 | POINT (-122.418 37.78564) | 6 |
| | C | C | Police | ADV | N | FALSE | FRANK NORRIS ST \ LARKIN ST | 25205000 | POINT (-122.41875 37.789375) | 3 |
| | C | C | Police | ADV | N | FALSE | POST ST \ LARKIN ST | 25167000 | POINT (-122.418274 37.787037) | 6 |
| | C | C | Police | GOA | N | FALSE | OAK ST \ SCOTT ST | 26027000 | POINT (-122.43575 37.773346) | 5 |
| | C | C | Police | ND | N | FALSE | POLK ST \ ALICE B TOKLAS PL \ MYRTLE ST | 25181000 | POINT (-122.41964 37.785435) | 6 |
| | C | C | Police | ADV | N | FALSE | ELLIS ST \ TAYLOR ST | 24926000 | POINT (-122.41114 37.785076) | 6 |
| | C | C | Police | HAN | N | FALSE | HAYES ST \ LYON ST | 26356000 | POINT (-122.44276 37.77436) | 5 |
| | C | C | Police | HAN | N | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 |
| | C | C | Police | HAN | N | FALSE | EL DORADO ST NORTH \ CHANNEL \ EL DORADO ST | 34173000 | POINT (-122.393654 37.77273) | 6 |
| | C | C | Police | GOA | N | FALSE | VAN NESS AVE \ OAK ST | 30705000 | POINT (-122.419395 37.77542) | 6 |
| | C | C | Police | UTL | N | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 |
| | C | C | Police | HAN | N | FALSE | GEARY BLVD \ 16TH AVE | 27487000 | POINT (-122.47508 37.78053) | 1 |
| | C | B | Police | HAN | N | FALSE | ELLIS ST \ TAYLOR ST | 24926000 | POINT (-122.41114 37.785076) | 6 |
| | C | C | Police | ADV | N | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41297 37.78579) | 6 |
| | C | C | Police | ADV | N | FALSE | FOLSOM ST \ 13TH ST | 24349000 | POINT (-122.41558 37.769592) | 6 |
| | C | C | Police | GOA | N | FALSE | TEHAMA ST \ GALLAGHER LN | 28147000 | POINT (-122.40333 37.78193) | 6 |
| | C | C | Police | GOA | N | FALSE | GEARY BLVD \ 17TH AVE | 27500000 | POINT (-122.476166 37.780476) | 1 |
| | C | C | Police | HAN | Y | FALSE | BOYNTON CT \ 14TH ST \ BELCHER ST | 25883000 | POINT (-122.430084 37.767662) | 8 |
| | C | C | Police | HAN | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 |
| | C | C | Police | ADV | N | FALSE | POLK ST \ ALICE B TOKLAS PL \ MYRTLE ST | 25181000 | POINT (-122.41964 37.785435) | 6 |
| | C | C | Police | GOA | N | FALSE | TRADER VIC ALY \ COSMO PL | 24954000 | POINT (-122.41241 37.788086) | 3 |
| | C | C | Police | ADV | N | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 |
| | C | C | Police | | N | FALSE | HERMANN ST \ LAGUNA ST | 25863000 | POINT (-122.42513 37.77087) | 8 |
| | C | C | Police | GOA | N | FALSE | MINNA ST \ 10TH ST | 24413000 | POINT (-122.415375 37.774845) | 6 |
| | C | C | Police | HAN | N | FALSE | WEST PORTAL AVE \ 15TH AVE | 22940000 | POINT (-122.47057 37.736588) | 7 |
| | C | C | Police | UTL | N | FALSE | PALOU AVE \ SELBY ST | 20754000 | POINT (-122.400246 37.739277) | 10 |
| | C | C | Police | ADV | N | FALSE | VAN NESS AVE \ HEMLOCK ST | 30880000 | POINT (-122.42156 37.787086) | 3 |
| | C | C | Police | GOA | N | FALSE | MARKET ST \ BRADY ST | 30752000 | POINT (-122.421234 37.773525) | 6 |
| | C | C | Police | UTL | N | FALSE | VALLEY ST \ DIAMOND ST | 22030000 | POINT (-122.4356 37.744) | 8 |
| | C | C | Police | ADM | N | FALSE | 23RD AVE \ NORIEGA ST | 27381000 | POINT (-122.48076 37.75405) | 4 |

Law_Enforcement_Dispatched_Call

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| Mission | MISSION | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-09_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Outer Richmond | RICHMOND | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-11_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| Financial District/South Beach | CENTRAL | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-09_01-30-02 | 77 | 77 | 6 | 3 | 8 |
| Outer Mission | INGLESIDE | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-03_01-30-01 | 80 | 80 | 9 | 1 | 28 |
| Financial District/South Beach | SOUTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-17_01-30-02 | 30 | 30 | 1 | 10 | 8 |
| Russian Hill | CENTRAL | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 107 | 107 | 6 | 3 | 32 |
| Hayes Valley | NORTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-17_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| Mission | MISSION | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Mission | MISSION | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-04_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Tenderloin | CENTRAL | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 50 | 50 | 6 | 3 | 36 |
| South of Market | SOUTHERN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Mission | MISSION | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-08_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Mission | MISSION | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-10_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| South of Market | SOUTHERN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Bernal Heights | INGLESIDE | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-04_01-30-01 | 93 | 93 | 9 | 5 | 2 |
| Mission Bay | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| Hayes Valley | NORTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-17_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| South of Market | TENDERLOIN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-10_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| Mission | SOUTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-04_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| Haight Ashbury | PARK | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-08_01-30-02 | 25 | 25 | 7 | 11 | 3 |
| Mission | MISSION | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-06_01-30-02 | 83 | 83 | 3 | 2 | 2 |
| South of Market | SOUTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-17_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Bayview Hunters Point | BAYVIEW | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-14_01-30-01 | 86 | 86 | 2 | 9 | 1 |
| Potrero Hill | BAYVIEW | 5/15/2023 1:30 | 5/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-15_01-30-01 | 54 | 54 | 2 | 9 | 26 |
| Sunset/Parkside | TARAVAL | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| Outer Richmond | RICHMOND | 5/19/2023 1:30 | 5/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-19_01-30-02 | 5 | 5 | 8 | 4 | 29 |
| South of Market | SOUTHERN | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Nob Hill | CENTRAL | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-17_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| Tenderloin | CENTRAL | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-17_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| Sunset/Parkside | TARAVAL | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 62 | 62 | 10 | 8 | 35 |
| Financial District/South Beach | SOUTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-17_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| Mission | MISSION | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Tenderloin | TENDERLOIN | 5/15/2023 1:30 | 5/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-15_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Nob Hill | CENTRAL | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-17_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| Sunset/Parkside | TARAVAL | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| Bernal Heights | INGLESIDE | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-12_01-30-02 | 83 | 83 | 9 | 2 | 2 |
| South of Market | SOUTHERN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Tenderloin | TENDERLOIN | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-14_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Nob Hill | CENTRAL | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-17_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| Tenderloin | CENTRAL | 5/15/2023 1:30 | 5/15/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-15_01-30-01 | 50 | 50 | 6 | 10 | 36 |
| Haight Ashbury | NORTHERN | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-16_01-30-02 | 26 | 26 | 4 | 11 | 3 |
| Tenderloin | NORTHERN | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-14_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| Tenderloin | TENDERLOIN | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-14_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Lone Mountain/USF | PARK | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-13_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| Western Addition | NORTHERN | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-14_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| Mission Bay | SOUTHERN | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-13_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| Tenderloin | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-21_01-30-02 | 21 | 21 | 4 | 10 | 36 |
| Tenderloin | TENDERLOIN | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-12_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| Outer Richmond | RICHMOND | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-14_01-30-01 | 5 | 5 | 8 | 4 | 29 |
| Tenderloin | TENDERLOIN | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-13_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Tenderloin | TENDERLOIN | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Mission | MISSION | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-16_01-30-02 | 32 | 32 | 3 | 10 | 20 |
| South of Market | SOUTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-17_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Outer Richmond | RICHMOND | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-14_01-30-01 | 5 | 5 | 8 | 4 | 29 |
| Castro/Upper Market | PARK | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-12_01-30-02 | 28 | 28 | 7 | 5 | 5 |
| Tenderloin | TENDERLOIN | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| Tenderloin | NORTHERN | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-11_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| Nob Hill | CENTRAL | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-17_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| South of Market | SOUTHERN | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-12_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Hayes Valley | PARK | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-14_01-30-01 | 27 | 27 | 7 | 5 | 9 |
| South of Market | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| West of Twin Peaks | TARAVAL | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-11_01-30-01 | 46 | 46 | 10 | 14 | 41 |
| Bayview Hunters Point | BAYVIEW | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-14_01-30-01 | 87 | 87 | 2 | 9 | 1 |
| Nob Hill | NORTHERN | 5/19/2023 1:30 | 5/19/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-19_01-30-02 | 50 | 50 | 4 | 6 | 21 |
| Mission | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| Noe Valley | INGLESIDE | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 84 | 84 | 9 | 5 | 22 |
| Sunset/Parkside | TARAVAL | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-21_01-30-02 | 39 | 39 | 10 | 7 | 35 |

Law_Enforcement_Dispatched_Call

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231410701 | | | 5/21/2023 8:39 | 5/21/2023 8:40 | 5/21/2023 8:54 | 5/21/2023 8:54 | 5/21/2023 9:56 | 5/21/2023 9:56 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231392056 | | | 5/19/2023 14:46 | 5/19/2023 14:49 | 5/19/2023 22:30 | 5/19/2023 22:30 | 5/19/2023 22:31 | 5/19/2023 22:33 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231412464 | | | 5/21/2023 18:06 | 5/21/2023 18:14 | 5/21/2023 18:15 | 5/21/2023 18:15 | 5/21/2023 18:16 | 5/21/2023 18:16 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231410955 | | | 5/21/2023 10:10 | 5/21/2023 10:11 | 5/21/2023 10:25 | 5/21/2023 10:25 | 5/21/2023 10:32 | 5/21/2023 10:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231372270 | | | 5/17/2023 16:15 | 5/17/2023 16:17 | 5/17/2023 17:30 | 5/17/2023 17:30 | 5/17/2023 18:33 | 5/17/2023 18:44 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231411190 | | | 5/21/2023 11:34 | 5/21/2023 11:35 | 5/21/2023 13:50 | 5/21/2023 13:50 | 5/21/2023 14:30 | 5/21/2023 14:34 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231371158 | | | 5/17/2023 11:10 | 5/17/2023 11:10 | 5/17/2023 11:10 | 5/17/2023 11:10 | 5/17/2023 11:10 | 5/17/2023 11:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231410728 | | | 5/21/2023 8:48 | 5/21/2023 8:51 | 5/21/2023 9:40 | 5/21/2023 9:40 | 5/21/2023 9:40 | 5/21/2023 9:41 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231412183 | | | 5/21/2023 16:45 | 5/21/2023 16:47 | 5/21/2023 17:53 | 5/21/2023 17:53 | 5/21/2023 18:01 | 5/21/2023 18:22 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231383490 | | | 5/18/2023 22:47 | 5/18/2023 22:49 | 5/21/2023 8:44 | 5/21/2023 8:44 | | 5/21/2023 9:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231401580 | | | 5/20/2023 13:05 | 5/20/2023 13:08 | 5/20/2023 20:17 | 5/20/2023 20:17 | | 5/20/2023 20:23 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231391205 | | | 5/19/2023 11:02 | 5/19/2023 11:03 | 5/19/2023 11:25 | 5/19/2023 11:25 | 5/19/2023 12:06 | 5/19/2023 12:38 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231392221 | | | 5/19/2023 15:31 | 5/19/2023 15:33 | 5/21/2023 12:00 | 5/21/2023 12:00 | | 5/21/2023 12:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231402158 | | | 5/20/2023 16:26 | 5/20/2023 16:28 | 5/20/2023 17:12 | 5/20/2023 17:12 | 5/20/2023 17:17 | 5/20/2023 17:43 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231412797 | | | 5/21/2023 19:51 | 5/21/2023 19:56 | 5/21/2023 22:22 | 5/21/2023 22:22 | 5/21/2023 22:22 | 5/21/2023 22:23 | 919 | SIT/LIE ENFORCEMENT | | 921 | BLOCKED SIDEWALK |
| 231412671 | | | 5/21/2023 19:18 | 5/21/2023 19:20 | 5/21/2023 19:28 | 5/21/2023 19:28 | 5/21/2023 19:28 | 5/21/2023 19:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231400778 | | | 5/20/2023 8:43 | 5/20/2023 8:44 | 5/20/2023 14:14 | 5/20/2023 14:14 | 5/20/2023 14:21 | 5/20/2023 14:24 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231400473 | | | 5/20/2023 5:49 | 5/20/2023 5:50 | 5/20/2023 7:35 | 5/20/2023 7:35 | | 5/20/2023 7:35 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231372516 | | | 5/17/2023 17:27 | 5/17/2023 17:28 | 5/17/2023 17:52 | 5/17/2023 17:52 | | 5/17/2023 19:30 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231410703 | | | 5/21/2023 8:40 | 5/21/2023 8:41 | 5/21/2023 9:04 | 5/21/2023 9:04 | 5/21/2023 9:04 | 5/21/2023 9:04 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231412523 | | | 5/21/2023 18:34 | 5/21/2023 18:35 | 5/21/2023 19:17 | 5/21/2023 19:17 | 5/21/2023 19:18 | 5/21/2023 19:19 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231372181 | | | 5/17/2023 15:50 | 5/17/2023 15:53 | 5/17/2023 16:05 | 5/17/2023 16:05 | 5/17/2023 16:06 | 5/17/2023 16:07 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231411749 | | | 5/21/2023 14:33 | 5/21/2023 14:35 | 5/21/2023 15:17 | 5/21/2023 15:17 | 5/21/2023 15:34 | 5/21/2023 15:47 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231402799 | | | 5/20/2023 19:52 | 5/20/2023 19:53 | 5/20/2023 22:28 | 5/20/2023 22:28 | | 5/20/2023 22:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231401219 | | | 5/20/2023 11:15 | 5/20/2023 11:18 | 5/20/2023 12:22 | 5/20/2023 12:22 | 5/20/2023 12:22 | 5/20/2023 12:24 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231400636 | | | 5/20/2023 7:28 | 5/20/2023 7:28 | 5/20/2023 7:28 | 5/20/2023 7:28 | 5/20/2023 7:28 | 5/20/2023 7:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231383098 | | | 5/18/2023 20:31 | 5/18/2023 20:32 | 5/21/2023 11:33 | 5/21/2023 11:33 | | 5/21/2023 11:43 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |
| 231411534 | | | 5/21/2023 13:18 | 5/21/2023 13:20 | 5/21/2023 14:08 | 5/21/2023 14:08 | 5/21/2023 14:10 | 5/21/2023 14:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231400912 | | | 5/20/2023 9:33 | 5/20/2023 9:36 | 5/20/2023 20:28 | 5/20/2023 20:28 | 5/20/2023 20:28 | 5/20/2023 20:28 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231392687 | | | 5/19/2023 17:36 | 5/19/2023 17:37 | 5/19/2023 20:10 | 5/19/2023 20:10 | 5/19/2023 20:10 | 5/19/2023 20:11 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT |
| 231411243 | | | 5/21/2023 11:49 | 5/21/2023 11:53 | 5/21/2023 12:30 | 5/21/2023 12:30 | 5/21/2023 12:43 | 5/21/2023 12:43 | 919 | SIT/LIE ENFORCEMENT | 915/SIDEWALK | 919 | SIT/LIE ENFORCEMENT |
| 231411987 | | | 5/21/2023 15:42 | 5/21/2023 15:44 | 5/21/2023 19:33 | 5/21/2023 19:33 | 5/21/2023 19:36 | 5/21/2023 19:38 | 919 | SIT/LIE ENFORCEMENT | | 915 | HOMELESS COMPLAINT |

| call_type_final_notes | priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district |
|---|---|---|---|---|---|---|---|---|---|---|
| | C | C | Police | HAN | N | FALSE | LILAC ST \ 24TH ST | 24074000 | POINT (-122.41788 37.75227) | 9 |
| | C | C | Police | HAN | N | FALSE | 24TH ST \ FLORIDA ST | 23959000 | POINT (-122.410065 37.75274) | 9 |
| | C | C | Police | HAN | N | FALSE | LAGUNA ST \ MAGNOLIA ST | 26739000 | POINT (-122.43122 37.800983) | 2 |
| | C | C | Police | ADV | N | FALSE | HEMLOCK ST \ POLK ST | 25201000 | POINT (-122.42002 37.78728) | 3 |
| | C | C | Police | ADV | N | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 |
| | C | C | Police | ADV | N | FALSE | MASON ST \ CHESTNUT ST | 25463000 | POINT (-122.41322 37.80376) | 3 |
| | C | C | Police | HAN | Y | FALSE | 26TH ST \ OSAGE ALY | 24086000 | POINT (-122.41871 37.74901) | 9 |
| | C | C | Police | HAN | N | FALSE | 18TH ST \ HARRISON ST | 24051000 | POINT (-122.41284 37.76223) | 9 |
| | C | C | Police | ADV | N | FALSE | VERMONT ST \ 17TH ST | 23778000 | POINT (-122.404495 37.764664) | 10 |
| | C | C | Police | UTL | N | FALSE | CENTRAL AVE \ MCALLISTER ST | 26373000 | POINT (-122.44497 37.77696) | 5 |
| | C | C | Police | HAN | N | FALSE | BIRCH ST \ OCTAVIA ST | 25944000 | POINT (-122.424904 37.778072) | 5 |
| | C | C | Police | HAN | N | FALSE | MARKET ST \ COLLINGWOOD ST | 25820000 | POINT (-122.43624 37.76214) | 8 |
| | C | C | Police | ADV | N | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 |
| | C | C | Police | HAN | N | FALSE | ZOE ST \ BRYANT ST | 23837000 | POINT (-122.39684 37.78053) | 6 |
| | C | C | Police | GOA | N | FALSE | WEBSTER ST \ POST ST | 26591000 | POINT (-122.431366 37.785374) | 5 |
| | C | C | Police | HAN | N | FALSE | LAGUNA ST \ MAGNOLIA ST | 26739000 | POINT (-122.43122 37.800983) | 2 |
| | C | C | Police | HAN | N | FALSE | VIRGINIA AVE \ LUNDYS LN | 21318000 | POINT (-122.41981 37.742443) | 9 |
| | C | C | Police | HAN | N | FALSE | VAN NESS AVE \ OLIVE ST | 25193000 | POINT (-122.42102 37.7843) | 6 |
| | C | C | Police | GOA | N | FALSE | HYDE ST \ BROADWAY | 25292000 | POINT (-122.41846 37.796276) | 3 |
| | C | C | Police | ADV | N | FALSE | VAN NESS AVE \ REDWOOD ST | 24469000 | POINT (-122.42026 37.780575) | 6 |
| | C | C | Police | HAN | N | FALSE | FRANKLIN ST \ LARCH ST | 25187000 | POINT (-122.42237 37.78222) | 5 |
| | C | C | Police | HAN | N | FALSE | GERMANIA ST \ FILLMORE ST | 25889000 | POINT (-122.43017 37.77071) | 5 |
| | C | C | Police | HAN | N | FALSE | FOLSOM ST \ MAIN ST | 24503000 | POINT (-122.39186 37.789368) | 6 |
| | C | C | Police | GOA | N | FALSE | LAGUNA ST \ CLAY ST | 26562000 | POINT (-122.42927 37.79134) | 2 |
| | C | C | Police | UTL | N | FALSE | CALIFORNIA ST \ LAUREL ST | 26920000 | POINT (-122.45012 37.78684) | 2 |
| | C | C | Police | ADV | Y | FALSE | MINNA ST \ MARY ST | 24284000 | POINT (-122.40671 37.78168) | 6 |
| | C | C | Police | ADV | N | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 |
| | C | C | Police | GOA | N | FALSE | VAN NESS AVE \ HICKORY ST | 30706000 | POINT (-122.419495 37.775894) | 6 |
| | C | C | Police | HAN | N | FALSE | ENTERPRISE ST \ FOLSOM ST | 24136000 | POINT (-122.41525 37.764706) | 9 |
| | C | C | Police | UTL | N | FALSE | 03RD ST \ PERRY ST | 20657000 | POINT (-122.39684 37.78212) | 6 |
| 915/SIDEWALK | C | C | Police | GOA | N | FALSE | FALMOUTH ST \ SHIPLEY ST | 23934000 | POINT (-122.403885 37.779003) | 6 |
| | C | C | Police | ADV | N | FALSE | HAIGHT ST \ OCTAVIA ST | 25857000 | POINT (-122.42376 37.772957) | 5 |

| analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at | source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|---|---|---|---|---|
| Mission | MISSION | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Mission | MISSION | 5/20/2023 1:30 | 5/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-20_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Marina | NORTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Nob Hill | NORTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 50 | 50 | 4 | 3 | 21 |
| South of Market | SOUTHERN | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-18_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| North Beach | CENTRAL | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 106 | 106 | 6 | 3 | 23 |
| Mission | MISSION | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-18_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| Mission | MISSION | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| Mission Bay | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 54 | 54 | 1 | 9 | 26 |
| Lone Mountain/USF | PARK | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 97 | 97 | 7 | 11 | 18 |
| Hayes Valley | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-21_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| Castro/Upper Market | MISSION | 5/20/2023 1:30 | 5/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-20_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| South of Market | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-21_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| Japantown | NORTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| Marina | NORTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| Bernal Heights | INGLESIDE | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-21_01-30-02 | 83 | 83 | 9 | 2 | 2 |
| Tenderloin | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-21_01-30-02 | 20 | 20 | 4 | 11 | 36 |
| Russian Hill | CENTRAL | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-18_01-30-02 | 16 | 16 | 6 | 3 | 32 |
| Tenderloin | NORTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 21 | 21 | 4 | 10 | 36 |
| Western Addition | NORTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| Hayes Valley | PARK | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-18_01-30-02 | 28 | 28 | 7 | 11 | 9 |
| Financial District/South Beach | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 108 | 108 | 1 | 10 | 8 |
| Pacific Heights | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-21_01-30-02 | 102 | 102 | 4 | 6 | 30 |
| Presidio Heights | RICHMOND | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-21_01-30-02 | 10 | 10 | 8 | 6 | 31 |
| South of Market | SOUTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-21_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| South of Market | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Tenderloin | NORTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 21 | 21 | 4 | 11 | 9 |
| Mission | MISSION | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-21_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| South of Market | SOUTHERN | 5/20/2023 1:30 | 5/20/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-20_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| South of Market | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| Hayes Valley | NORTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 | closecall2023-05-22_01-30-01 | 27 | 27 | 4 | 11 | 9 |