# EXHIBIT B

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223621474 | | | 12/28/2022 13:27 | 12/28/2022 13:29 | 1/2/2023 11:55 | 1/2/2023 11:55 | 1/2/2023 11:57 | 1/2/2023 11:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223590506 | | | 12/25/2022 7:41 | 12/25/2022 7:41 | 12/25/2022 7:41 | 12/25/2022 7:41 | 12/25/2022 7:41 | 12/25/2022 7:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223620613 | | | 12/28/2022 8:58 | 12/28/2022 8:58 | 12/28/2022 8:58 | 12/28/2022 8:58 | 12/28/2022 8:58 | 12/28/2022 9:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223621120 | | | 12/28/2022 16:51 | 12/28/2022 16:51 | 12/28/2022 16:51 | 12/28/2022 16:51 | 12/28/2022 16:51 | 12/28/2022 16:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223612292 | | | 12/27/2022 17:35 | 12/27/2022 17:36 | 12/27/2022 17:38 | 12/27/2022 17:38 | 12/27/2022 17:42 | 12/27/2022 17:54 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | ENCAMPMENT |
| 223600340 | | | 12/26/2022 6:37 | 12/26/2022 6:37 | 12/26/2022 6:37 | 12/26/2022 6:37 | 12/26/2022 6:40 | 12/26/2022 6:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223622162 | | | 12/28/2022 17:07 | 12/28/2022 17:07 | 12/28/2022 17:07 | 12/28/2022 17:07 | 12/28/2022 17:07 | 12/28/2022 17:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223610814 | | | 12/27/2022 9:19 | 12/27/2022 9:19 | 12/27/2022 9:19 | 12/27/2022 9:19 | 12/27/2022 9:19 | 12/27/2022 9:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223610803 | | | 12/27/2022 9:17 | 12/27/2022 9:17 | 12/27/2022 9:17 | 12/27/2022 9:17 | 12/27/2022 9:17 | 12/27/2022 9:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223622066 | | | 12/28/2022 16:33 | 12/28/2022 16:33 | 12/28/2022 16:33 | 12/28/2022 16:33 | 12/28/2022 16:33 | 12/28/2022 16:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223600609 | | | 12/26/2022 9:25 | 12/26/2022 9:25 | 12/26/2022 9:25 | 12/26/2022 9:25 | 12/26/2022 9:25 | 12/26/2022 9:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223600541 | | | 12/26/2022 8:49 | 12/26/2022 8:49 | 12/26/2022 8:49 | 12/26/2022 8:49 | 12/26/2022 8:49 | 12/26/2022 8:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223631771 | | | 12/29/2022 15:05 | 12/29/2022 15:07 | 12/29/2022 19:59 | 12/29/2022 19:59 | 12/29/2022 20:06 | 12/29/2022 20:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223610895 | | | 12/27/2022 9:45 | 12/27/2022 9:45 | 12/27/2022 9:45 | 12/27/2022 9:45 | 12/27/2022 9:45 | 12/27/2022 9:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223610831 | | | 12/27/2022 9:27 | 12/27/2022 9:27 | 12/27/2022 9:27 | 12/27/2022 9:27 | 12/27/2022 9:27 | 12/27/2022 9:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223620478 | | | 12/28/2022 7:46 | 12/28/2022 7:46 | 12/28/2022 7:46 | 12/28/2022 7:46 | 12/28/2022 7:46 | 12/28/2022 8:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223590743 | | | 12/25/2022 10:42 | 12/25/2022 10:42 | 12/25/2022 10:42 | 12/25/2022 10:42 | 12/25/2022 10:42 | 12/25/2022 10:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223640558 | | | 12/30/2022 7:10 | 12/30/2022 7:12 | 1/2/2023 13:49 | 1/2/2023 13:49 | 1/2/2023 13:55 | 1/2/2023 13:57 | 915 | HOMELESS COMPLAINT | CAMP | 915 | HOMELESS COMPLAINT | |
| 223600517 | | | 12/26/2022 8:36 | 12/26/2022 8:36 | 12/26/2022 8:36 | 12/26/2022 8:36 | 12/26/2022 8:36 | 12/26/2022 8:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223611189 | | | 12/27/2022 11:18 | 12/27/2022 11:19 | 3/25/2023 11:51 | 3/25/2023 11:51 | | 3/25/2023 11:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223590993 | | | 12/25/2022 12:44 | 12/25/2022 12:49 | 12/25/2022 15:35 | 12/25/2022 15:35 | | 12/25/2022 15:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223600534 | | | 12/26/2022 8:45 | 12/26/2022 8:45 | 12/26/2022 8:45 | 12/26/2022 8:45 | 12/26/2022 8:45 | 12/26/2022 8:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223632454 | | | 12/29/2022 19:15 | 12/29/2022 19:15 | 12/29/2022 19:15 | 12/29/2022 19:15 | 12/29/2022 19:15 | 12/29/2022 19:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223620350 | | | 12/28/2022 6:15 | 12/28/2022 6:16 | 1/25/2023 7:46 | 1/25/2023 7:46 | | 1/25/2023 7:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223600626 | | | 12/26/2022 9:31 | 12/26/2022 9:31 | 12/26/2022 9:31 | 12/26/2022 9:31 | 12/26/2022 9:31 | 12/26/2022 10:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223610670 | | | 12/27/2022 8:14 | 12/27/2022 8:15 | 12/27/2022 8:19 | 12/27/2022 8:19 | 12/27/2022 8:22 | 12/27/2022 8:25 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 223590586 | | | 12/25/2022 9:09 | 12/25/2022 9:09 | 12/25/2022 9:09 | 12/25/2022 9:09 | 12/25/2022 9:09 | 12/25/2022 9:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223600587 | | | 12/26/2022 9:08 | 12/26/2022 9:08 | 12/26/2022 9:08 | 12/26/2022 9:08 | 12/26/2022 9:08 | 12/26/2022 9:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223640924 | | | 12/30/2022 9:49 | 12/30/2022 9:49 | 12/30/2022 9:49 | 12/30/2022 9:49 | 12/30/2022 9:49 | 12/30/2022 9:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223600487 | | | 12/26/2022 8:19 | 12/26/2022 8:19 | 12/26/2022 8:19 | 12/26/2022 8:19 | 12/26/2022 8:19 | 12/26/2022 8:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223620875 | | | 12/28/2022 10:23 | 12/28/2022 10:23 | 12/28/2022 10:23 | 12/28/2022 10:23 | 12/28/2022 10:23 | 12/28/2022 12:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223610806 | | | 12/27/2022 9:18 | 12/27/2022 9:18 | 12/27/2022 9:18 | 12/27/2022 9:18 | 12/27/2022 9:18 | 12/27/2022 9:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223590842 | | | 12/25/2022 11:38 | 12/25/2022 11:38 | 12/25/2022 11:38 | 12/25/2022 11:38 | 12/25/2022 11:38 | 12/25/2022 12:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223581363 | | | 12/24/2022 14:27 | 12/24/2022 14:29 | 12/24/2022 18:10 | 12/24/2022 18:10 | 12/24/2022 18:10 | 12/24/2022 18:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223601878 | | | 12/26/2022 17:47 | 12/26/2022 17:50 | 12/26/2022 18:11 | 12/26/2022 18:11 | 12/26/2022 18:14 | 12/26/2022 18:17 | 915 | HOMELESS COMPLAINT | 415 | 915 | HOMELESS COMPLAINT | 415 |
| 223590747 | | | 12/25/2022 10:45 | 12/25/2022 10:45 | 12/25/2022 10:45 | 12/25/2022 10:45 | 12/25/2022 10:45 | 12/25/2022 11:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223611183 | | | 12/27/2022 11:16 | 12/27/2022 11:16 | 12/27/2022 11:16 | 12/27/2022 11:16 | 12/27/2022 11:16 | 12/27/2022 11:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223600566 | | | 12/26/2022 9:01 | 12/26/2022 9:01 | 12/26/2022 9:01 | 12/26/2022 9:01 | 12/26/2022 9:01 | 12/26/2022 9:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223610925 | | | 12/27/2022 9:51 | 12/27/2022 9:51 | 12/27/2022 9:51 | 12/27/2022 9:51 | 12/27/2022 9:51 | 12/27/2022 12:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223622130 | | | 12/28/2022 16:54 | 12/28/2022 16:54 | 12/28/2022 16:54 | 12/28/2022 16:54 | 12/28/2022 16:54 | 12/28/2022 16:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223610679 | | | 12/27/2022 8:21 | 12/27/2022 8:21 | 12/27/2022 8:21 | 12/27/2022 8:21 | 12/27/2022 8:21 | 12/27/2022 10:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223591144 | | | 12/25/2022 14:16 | 12/25/2022 14:17 | 12/25/2022 18:52 | 12/25/2022 18:52 | 12/25/2022 18:53 | 12/25/2022 18:54 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 223590742 | | | 12/25/2022 10:39 | 12/25/2022 10:39 | 12/25/2022 10:39 | 12/25/2022 10:39 | 12/25/2022 10:39 | 12/25/2022 10:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223640835 | 223542161 | | 12/30/2022 9:16 | 12/30/2022 9:16 | 12/30/2022 9:16 | 12/30/2022 9:16 | 12/30/2022 9:16 | 12/30/2022 10:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223601512 | | | 12/26/2022 15:32 | 12/26/2022 15:33 | 1/16/2023 9:51 | 1/16/2023 9:51 | 1/16/2023 11:55 | 1/16/2023 11:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223610636 | | | 12/27/2022 7:57 | 12/27/2022 7:57 | 12/27/2022 7:57 | 12/27/2022 7:57 | 12/27/2022 7:57 | 12/27/2022 8:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223610438 | | | 12/27/2022 5:43 | 12/27/2022 5:43 | 12/27/2022 5:43 | 12/27/2022 5:43 | 12/27/2022 5:43 | 12/27/2022 5:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223580764 | | | 12/24/2022 9:53 | 12/24/2022 9:53 | 12/24/2022 9:53 | 12/24/2022 9:53 | 12/24/2022 9:53 | 12/24/2022 9:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223612068 | | | 12/27/2022 16:13 | 12/27/2022 16:15 | 12/27/2022 16:47 | 12/27/2022 16:47 | 12/27/2022 16:47 | 12/27/2022 16:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223621304 | | | 12/28/2022 12:40 | 12/28/2022 12:43 | 1/9/2023 9:28 | 1/9/2023 9:28 | 1/9/2023 9:28 | 1/9/2023 9:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223610808 | | | 12/27/2022 9:18 | 12/27/2022 9:18 | 12/27/2022 9:18 | 12/27/2022 9:18 | 12/27/2022 9:18 | 12/27/2022 9:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223601263 | | | 12/26/2022 13:40 | 12/26/2022 13:48 | 1/9/2023 9:28 | 1/9/2023 9:28 | 1/9/2023 9:28 | 1/9/2023 9:28 | 915 | HOMELESS COMPLAINT | SW BLOCKERS | 915 | HOMELESS COMPLAINT | |
| 223610504 | | | 12/27/2022 6:32 | 12/27/2022 6:32 | 12/27/2022 6:32 | 12/27/2022 6:32 | 12/27/2022 6:32 | 12/27/2022 6:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223611962 | | | 12/27/2022 15:39 | 12/27/2022 15:39 | 12/27/2022 15:39 | 12/27/2022 15:39 | 12/27/2022 15:39 | 12/27/2022 15:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223601527 | | | 12/26/2022 15:36 | 12/26/2022 15:37 | 1/10/2023 17:02 | 1/10/2023 17:02 | | 1/10/2023 17:20 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 223590741 | | | 12/25/2022 10:38 | 12/25/2022 10:38 | 12/25/2022 10:38 | 12/25/2022 10:38 | 12/25/2022 10:38 | 12/25/2022 10:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223600606 | | | 12/26/2022 9:21 | 12/26/2022 9:21 | 12/26/2022 9:21 | 12/26/2022 9:21 | 12/26/2022 9:21 | 12/26/2022 9:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223630793 | | | 12/29/2022 9:45 | 12/29/2022 9:47 | 12/29/2022 9:48 | 12/29/2022 9:48 | 12/29/2022 9:49 | 12/29/2022 10:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223620382 | | | 12/28/2022 6:34 | 12/28/2022 6:34 | 12/28/2022 6:34 | 12/28/2022 6:34 | 12/28/2022 6:34 | 12/28/2022 6:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223600336 | | | 12/26/2022 6:35 | 12/26/2022 6:35 | 12/26/2022 6:35 | 12/26/2022 6:35 | 12/26/2022 6:35 | 12/26/2022 6:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223580196 | | | 12/24/2022 2:11 | 12/24/2022 2:11 | 12/24/2022 2:11 | 12/24/2022 2:11 | 12/24/2022 2:11 | 12/24/2022 2:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223590489 | | | 12/25/2022 7:24 | 12/25/2022 7:24 | 12/25/2022 7:24 | 12/25/2022 7:24 | 12/25/2022 7:24 | 12/25/2022 7:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223590502 | | | 12/25/2022 7:38 | 12/25/2022 7:38 | 12/25/2022 7:38 | 12/25/2022 7:38 | 12/25/2022 7:38 | 12/25/2022 7:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223620489 | | | 12/28/2022 7:50 | 12/28/2022 7:50 | 12/28/2022 7:50 | 12/28/2022 7:50 | 12/28/2022 7:50 | 12/28/2022 8:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223600553 | | | 12/26/2022 8:52 | 12/26/2022 8:52 | 12/26/2022 8:52 | 12/26/2022 8:52 | 12/26/2022 8:52 | 12/26/2022 8:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223620270 | | | 12/28/2022 4:19 | 12/28/2022 4:20 | 12/28/2022 5:00 | 12/28/2022 5:00 | | 12/28/2022 5:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223610853 | | | 12/27/2022 9:34 | 12/27/2022 9:34 | 12/27/2022 9:34 | 12/27/2022 9:34 | 12/27/2022 9:34 | 12/27/2022 9:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223590523 | | | 12/25/2022 7:54 | 12/25/2022 7:54 | 12/25/2022 7:54 | 12/25/2022 7:54 | 12/25/2022 7:54 | 12/25/2022 7:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223600649 | | | 12/26/2022 9:45 | 12/26/2022 9:45 | 12/26/2022 9:45 | 12/26/2022 9:45 | 12/26/2022 9:45 | 12/26/2022 9:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223610969 | | | 12/27/2022 10:03 | 12/27/2022 10:03 | 12/27/2022 10:03 | 12/27/2022 10:03 | 12/27/2022 10:03 | 12/27/2022 10:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223600441 | | | 12/26/2022 7:51 | 12/26/2022 7:51 | 12/26/2022 7:51 | 12/26/2022 7:51 | 12/26/2022 7:51 | 12/26/2022 7:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223630138 | | | 12/29/2022 1:48 | 12/29/2022 1:48 | 12/29/2022 1:48 | 12/29/2022 1:48 | 12/29/2022 1:48 | 12/29/2022 1:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223612222 | | | 12/27/2022 17:05 | 12/27/2022 17:07 | 12/27/2022 17:07 | 12/27/2022 17:07 | 12/27/2022 17:08 | 12/27/2022 17:15 | 915 | HOMELESS COMPLAINT | | 905 | MEET W/CITY EMPLOYEE | |
| 223601099 | | | 12/26/2022 12:46 | 12/26/2022 12:46 | 12/26/2022 12:46 | 12/26/2022 12:46 | 12/26/2022 12:59 | 12/26/2022 12:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223600511 | | | 12/26/2022 8:30 | 12/26/2022 8:30 | 12/26/2022 8:30 | 12/26/2022 8:30 | 12/26/2022 8:30 | 12/26/2022 8:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223610903 | | | 12/27/2022 9:46 | 12/27/2022 9:46 | 12/27/2022 9:46 | 12/27/2022 9:46 | 12/27/2022 9:46 | 12/27/2022 10:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223610965 | | | 12/27/2022 10:02 | 12/27/2022 10:02 | 12/27/2022 10:02 | 12/27/2022 10:02 | 12/27/2022 10:02 | 12/27/2022 10:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223620383 | | | 12/28/2022 6:34 | 12/28/2022 6:34 | 12/28/2022 6:34 | 12/28/2022 6:34 | 12/28/2022 6:34 | 12/28/2022 6:39 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 223631048 | | | 12/29/2022 11:14 | 12/29/2022 11:14 | 12/29/2022 11:14 | 12/29/2022 11:14 | 12/29/2022 11:14 | 12/29/2022 12:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223590580 | | | 12/25/2022 9:07 | 12/25/2022 9:07 | 12/25/2022 9:07 | 12/25/2022 9:07 | 12/25/2022 9:07 | 12/25/2022 9:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223610432 | | | 12/27/2022 5:38 | 12/27/2022 5:38 | 12/27/2022 5:38 | 12/27/2022 5:38 | 12/27/2022 5:38 | 12/27/2022 6:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223580732 | | | 12/24/2022 9:38 | 12/24/2022 9:38 | 12/24/2022 9:38 | 12/24/2022 9:38 | 12/24/2022 9:38 | 12/24/2022 9:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223612230 | | | 12/27/2022 17:06 | 12/27/2022 17:09 | 12/27/2022 17:25 | 12/27/2022 17:25 | 12/27/2022 17:25 | 12/27/2022 17:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230011203 | | | 1/1/2023 9:24 | 1/1/2023 9:30 | 1/16/2023 13:04 | 1/16/2023 13:04 | | 1/16/2023 13:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230041102 | | | 1/4/2023 10:56 | 1/4/2023 10:56 | 1/4/2023 10:56 | 1/4/2023 10:56 | 1/4/2023 10:56 | 1/4/2023 10:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230070665 | | | 1/7/2023 8:42 | 1/7/2023 8:42 | 1/7/2023 8:42 | 1/7/2023 8:42 | 1/7/2023 8:42 | 1/7/2023 9:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

Law_Enforcement_Dispatched_Call

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | GOA | N | FALSE | 07TH ST \ CLEVELAND ST | 24257000 | POINT (-122.40729 37.776306) | 6 | South of Market | SOUTHERN | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BUCHANAN ST \ WILLOW ST | 30072000 | POINT (-122.429115 37.782295) | 5 | Western Addition | NORTHERN | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LOMBARD ST \ SCOTT ST | 26973000 | POINT (-122.440698 37.799213) | 2 | Marina | NORTHERN | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | JESSIE ST \ JESSIE EAST ST | 35046000 | POINT (-122.405396 37.78443) | 6 | South of Market | TENDERLOIN | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | JESSIE ST \ 09TH ST | 24416000 | POINT (-122.41532 37.77672) | 6 | South of Market | TENDERLOIN | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ MINNA ST | 24631000 | POINT (-122.40371 37.784046) | 6 | Financial District/South Beach | SOUTHERN | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | JESSIE ST \ JESSIE EAST ST | 35046000 | POINT (-122.405396 37.78443) | 6 | South of Market | TENDERLOIN | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | ARGUELLO BLVD \ GOLDEN GATE AVE | 27206000 | POINT (-122.4585 37.77619) | 1 | Lone Mountain/USF | RICHMOND | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ WEBSTER ST | 26588000 | POINT (-122.43099 37.78351) | 5 | Western Addition | NORTHERN | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | LAMARTINE ST \ CAYUGA AVE | 21792000 | POINT (-122.43304 37.730556) | 8 | Outer Mission | INGLESIDE | 12/30/2022 1:30 | 12/30/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BEALE ST \ BRYANT ST \ DELANCEY ST | 23599000 | POINT (-122.38963 37.786224) | 6 | Financial District/South Beach | SOUTHERN | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | DASHIELL HAMMETT ST \ PINE ST | 24981000 | POINT (-122.40806 37.791206) | 3 | Nob Hill | CENTRAL | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GENEVA AVE \ GLORIA CT | 22050000 | POINT (-122.44162 37.71726) | 11 | Outer Mission | INGLESIDE | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | NOE ST \ 19TH ST | 25787000 | POINT (-122.43264 37.759422) | 8 | Castro/Upper Market | MISSION | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANCISCO ST \ GORGAS AVE \ LYON ST | 27024000 | POINT (-122.44762 37.800323) | 2 | Presidio | NORTHERN | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 25TH ST \ POPLAR ST | 24098000 | POINT (-122.42008 37.750477) | 8 | Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | NIAGARA AVE \ MISSION ST | 21484000 | POINT (-122.44169 37.715572) | 11 | Excelsior | INGLESIDE | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY ST \ POWELL ST | 24903000 | POINT (-122.408226 37.78736) | 3 | Financial District/South Beach | CENTRAL | 12/30/2022 1:30 | 12/30/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | GOUGH ST \ GREENWICH ST | 26713000 | POINT (-122.42764 37.799995) | 2 | Marina | NORTHERN | 1/26/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BALBOA ST \ 06TH AVE | 27271000 | POINT (-122.46401 37.777233) | 1 | Inner Richmond | RICHMOND | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 24TH ST \ GUERRERO ST | 25603000 | POINT (-122.42288 37.751972) | 8 | Mission | MISSION | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELGIN PARK \ MCCOPPIN ST | 25848000 | POINT (-122.42313 37.771477) | 8 | Mission | SOUTHERN | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | POST ST \ SCOTT ST | 26622000 | POINT (-122.43802 37.78453) | 5 | Japantown | NORTHERN | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | STOCKTON ST \ GEARY ST | 24901000 | POINT (-122.40655 37.787567) | 3 | Financial District/South Beach | CENTRAL | 12/31/2022 1:30 | 12/31/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LOMBARD ST \ SCOTT ST | 26973000 | POINT (-122.44098 37.799213) | 2 | Marina | NORTHERN | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CHESTNUT ST \ DIVISADERO ST | 26977000 | POINT (-122.44285 37.799976) | 2 | Marina | NORTHERN | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | DIAMOND HEIGHTS BLVD \ CLIPPER ST | 22336000 | POINT (-122.44396 37.746765) | 8 | Noe Valley | MISSION | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 | South of Market | SOUTHERN | 12/25/2022 1:30 | 12/25/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | N | FALSE | CALEDONIA ST \ 16TH ST | 24184000 | POINT (-122.42138 37.764946) | 9 | Mission | MISSION | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MORSE ST \ ROLPH ST | 21429000 | POINT (-122.4369 37.71366) | 11 | Excelsior | INGLESIDE | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CAROLINA ST \ 27TH ST | 23750000 | POINT (-122.400635 37.764896) | 10 | Potrero Hill | SOUTHERN | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ POST ST | 26501000 | POINT (-122.42486 37.786198) | 5 | Japantown | NORTHERN | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 | Western Addition | NORTHERN | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | STEVENSON ST \ 05TH ST | 24888000 | POINT (-122.407486 37.783527) | 6 | South of Market | TENDERLOIN | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ CLEMENTINA ST | 24589000 | POINT (-122.401695 37.78245) | 6 | South of Market | SOUTHERN | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | HOWARD ST \ 12TH ST | 24354000 | POINT (-122.4169 37.771725) | 6 | Mission | SOUTHERN | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | LONDON ST \ RUSSIA AVE | 21739000 | POINT (-122.436386 37.72121) | 11 | Excelsior | INGLESIDE | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | TENDERLOIN | 12/31/2022 1:30 | 12/31/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 20TH ST \ SHOTWELL ST | 24124000 | POINT (-122.41578 37.75883) | 9 | Mission | MISSION | 1/13/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STOCKTON ST \ POST ST | 24908000 | POINT (-122.40677 37.788498) | 3 | Financial District/South Beach | CENTRAL | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 10TH ST | 24412000 | POINT (-122.41491 37.774475) | 6 | South of Market | SOUTHERN | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | STEUART ST \ MISSION ST | 24552000 | POINT (-122.39318 37.793232) | 3 | Financial District/South Beach | SOUTHERN | 12/25/2022 1:30 | 12/25/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | N | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.444214 37.773212) | 5 | Lone Mountain/USF | PARK | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | NATOMA ST \ RUSS ST | 24288000 | POINT (-122.408806 37.779293) | 6 | South of Market | SOUTHERN | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | ELLIS ST \ TAYLOR ST | 24926000 | POINT (-122.41114 37.785076) | 6 | Tenderloin | TENDERLOIN | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | NATOMA ST \ 11TH ST | 24355000 | POINT (-122.41611 37.773533) | 6 | South of Market | SOUTHERN | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | EDINBURGH ST \ PERSIA AVE | 21715000 | POINT (-122.43201 37.721237) | 11 | Excelsior | INGLESIDE | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ANZA ST \ COLLINS ST | 26467000 | POINT (-122.449814 37.78075) | 1 | Lone Mountain/USF | PARK | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| B | B | Sheriff | HAN | N | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | MISSION | 12/30/2022 1:30 | 12/30/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TAYLOR ST \ JEFFERSON ST | 25594000 | POINT (-122.4158 37.808212) | 3 | North Beach | CENTRAL | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ESQUINA DR \ PARQUE DR | 20429000 | POINT (-122.421005 37.710102) | 10 | Visitacion Valley | INGLESIDE | 12/25/2022 1:30 | 12/25/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FILLMORE ST \ CHESTNUT ST | 26589000 | POINT (-122.43271 37.80196) | 2 | Marina | NORTHERN | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ WEBSTER ST | 25974000 | POINT (-122.43061 37.781647) | 5 | Western Addition | NORTHERN | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | TOWNSEND ST \ STANFORD ST | 23805000 | POINT (-122.39107 37.78018) | 6 | Financial District/South Beach | SOUTHERN | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ LARKIN ST | 25170000 | POINT (-122.41809 37.786102) | 6 | Tenderloin | CENTRAL | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | N | FALSE | HYDE ST \ TURK ST | 24933000 | POINT (-122.415695 37.782585) | 6 | Tenderloin | TENDERLOIN | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ PINE ST | 26631000 | POINT (-122.435295 37.787743) | 2 | Pacific Heights | NORTHERN | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BRANNAN ST \ 08TH ST | 23872000 | POINT (-122.40567 37.771297) | 6 | South of Market | SOUTHERN | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | BALBOA ST \ 24TH AVE | 27534000 | POINT (-122.48339 37.776352) | 1 | Outer Richmond | RICHMOND | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CLEMENT ST \ 08TH AVE | 27290000 | POINT (-122.46636 37.782855) | 1 | Inner Richmond | RICHMOND | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WASHINGTON ST \ DRUMM ST | 24569000 | POINT (-122.39696 37.79635) | 3 | Financial District/South Beach | CENTRAL | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HAIGHT ST \ COLE ST | 26414000 | POINT (-122.45071 37.769527) | 5 | Haight Ashbury | PARK | 12/30/2022 1:30 | 12/30/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | MISSION | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | B | Police | HAN | Y | FALSE | GEARY BLVD \ MASONIC AVE | 26836000 | POINT (-122.4473 37.78239) | 2 | Lone Mountain/USF | RICHMOND | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LOMBARD ST \ SCOTT ST | 26973000 | POINT (-122.44098 37.799213) | 2 | Marina | NORTHERN | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CLEMENT ST \ 08TH AVE | 27290000 | POINT (-122.46636 37.782855) | 1 | Inner Richmond | RICHMOND | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 25TH ST \ MINNESOTA ST | 23543000 | POINT (-122.38973 37.75272) | 10 | Bayview Hunters Point | BAYVIEW | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | EUCLID AVE \ MASONIC AVE \ PRESIDIO AVE | 26840000 | POINT (-122.44642 37.78537) | 2 | Presidio Heights | RICHMOND | 12/27/2022 1:30 | 12/27/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ OAK ST | 30705000 | POINT (-122.41995 37.77542) | 6 | Tenderloin | NORTHERN | 12/26/2022 1:30 | 12/26/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 24TH ST \ MINNESOTA ST | 24312000 | POINT (-122.41418 37.75777) | 6 | Mission | MISSION | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ 16TH ST | 24313000 | POINT (-122.41471 37.765061) | 9 | Mission | MISSION | 12/29/2022 1:30 | 12/29/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WALLER ST \ STANYAN ST | 26433000 | POINT (-122.453534 37.768246) | 5 | Golden Gate Park | PARK | 12/28/2022 1:30 | 12/28/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | N | FALSE | MISSION ST \ 10TH ST | 24398000 | POINT (-122.41471 37.77626) | 6 | South of Market | SOUTHERN | 1/3/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-01-03_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2022-12-26_01-30-03 | 97 | 97 | 4 | 11 | 39 |
| closecall2022-12-29_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| closecall2022-12-29_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2022-12-28_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| closecall2022-12-27_01-30-02 | 99 | 99 | 6 | 3 | 23 |
| closecall2022-12-29_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2022-12-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2022-12-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2022-12-29_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2022-12-27_01-30-02 | 12 | 12 | 8 | 4 | 18 |
| closecall2022-12-27_01-30-02 | 101 | 101 | 4 | 11 | 39 |
| closecall2022-12-30_01-30-01 | 94 | 94 | 9 | 5 | 28 |
| closecall2022-12-28_01-30-02 | 31 | 31 | 1 | 10 | 8 |
| closecall2022-12-28_01-30-02 | 16 | 16 | 6 | 3 | 21 |
| closecall2022-12-29_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2022-12-26_01-30-03 | 80 | 80 | 9 | 1 | 28 |
| closecall2023-01-03_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2022-12-27_01-30-01 | 14 | 14 | 4 | 6 | 27 |
| closecall2023-03-26_01-30-02 | 53 | 53 | 3 | 5 | 20 |
| closecall2022-12-26_01-30-03 | 58 | 58 | 9 | 1 | 7 |
| closecall2022-12-27_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2022-12-30_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-01-26_01-30-01 | 15 | 15 | 4 | 6 | 13 |
| closecall2022-12-27_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2022-12-28_01-30-02 | 52 | 52 | 3 | 5 | 20 |
| closecall2022-12-26_01-30-03 | 32 | 32 | 1 | 5 | 20 |
| closecall2022-12-27_01-30-02 | 103 | 103 | 4 | 11 | 15 |
| closecall2022-12-31_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2022-12-27_01-30-02 | 14 | 14 | 4 | 6 | 13 |
| closecall2022-12-29_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2022-12-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2022-12-26_01-30-03 | 57 | 57 | 3 | 5 | 22 |
| closecall2022-12-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2022-12-27_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2022-12-26_01-30-03 | 58 | 58 | 9 | 1 | 7 |
| closecall2022-12-28_01-30-02 | 54 | 54 | 1 | 9 | 26 |
| closecall2022-12-27_01-30-02 | 100 | 100 | 4 | 11 | 15 |
| closecall2022-12-28_01-30-02 | 100 | 100 | 4 | 11 | 36 |
| closecall2022-12-29_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2022-12-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2022-12-26_01-30-03 | 32 | 32 | 1 | 10 | 20 |
| closecall2022-12-26_01-30-03 | 90 | 90 | 9 | 1 | 7 |
| closecall2022-12-31_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-01-17_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2022-12-28_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2022-12-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2022-12-25_01-30-02 | 108 | 108 | 1 | 3 | 8 |
| closecall2022-12-28_01-30-02 | 24 | 24 | 7 | 11 | 12 |
| closecall2023-01-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2022-12-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2022-12-28_01-30-02 | 99 | 99 | 6 | 3 | 23 |
| closecall2022-12-28_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-11_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2022-12-26_01-30-03 | 90 | 90 | 9 | 1 | 7 |
| closecall2022-12-27_01-30-02 | 12 | 12 | 7 | 4 | 18 |
| closecall2022-12-30_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2022-12-29_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2022-12-27_01-30-02 | 99 | 99 | 6 | 3 | 23 |
| closecall2022-12-25_01-30-02 | 74 | 74 | 9 | 9 | 40 |
| closecall2022-12-26_01-30-03 | 97 | 97 | 4 | 11 | 39 |
| closecall2022-12-26_01-30-03 | 97 | 97 | 4 | 11 | 39 |
| closecall2022-12-29_01-30-01 | 31 | 31 | 1 | 10 | 8 |
| closecall2022-12-27_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2022-12-29_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2022-12-28_01-30-02 | 103 | 103 | 4 | 6 | 30 |
| closecall2022-12-26_01-30-03 | 33 | 33 | 1 | 10 | 34 |
| closecall2022-12-27_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2022-12-28_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2022-12-27_01-30-02 | 77 | 77 | 6 | 3 | 8 |
| closecall2022-12-30_01-30-01 | 25 | 25 | 7 | 11 | 3 |
| closecall2022-12-28_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2022-12-27_01-30-02 | 13 | 13 | 8 | 6 | 18 |
| closecall2022-12-27_01-30-02 | 14 | 14 | 4 | 6 | 13 |
| closecall2022-12-28_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecall2022-12-28_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2022-12-29_01-30-01 | 56 | 56 | 2 | 9 | 1 |
| closecall2022-12-30_01-30-01 | 11 | 11 | 8 | 6 | 31 |
| closecall2022-12-26_01-30-03 | 21 | 21 | 4 | 10 | 36 |
| closecall2022-12-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2022-12-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2022-12-28_01-30-02 | 9 | 9 | 7 | 11 | 12 |
| closecall2023-01-17_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-05_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-01-08_01-30-01 | 20 | 20 | 5 | 10 | 36 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230061558 | | | 1/6/2023 12:49 | 1/6/2023 12:49 | 1/6/2023 12:49 | 1/6/2023 12:49 | 1/6/2023 12:49 | 1/6/2023 15:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230020793 | | | 1/2/2023 9:55 | 1/2/2023 9:55 | 1/2/2023 9:55 | 1/2/2023 9:55 | 1/2/2023 9:55 | 1/2/2023 9:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230070703 | | | 1/7/2023 9:00 | 1/7/2023 9:00 | 1/7/2023 9:00 | 1/7/2023 9:00 | 1/7/2023 9:00 | 1/7/2023 9:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230020583 | | | 1/2/2023 8:15 | 1/2/2023 8:15 | 1/2/2023 8:15 | 1/2/2023 8:15 | 1/2/2023 8:15 | 1/2/2023 8:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230020585 | | | 1/2/2023 8:16 | 1/2/2023 8:16 | 1/2/2023 8:16 | 1/2/2023 8:16 | 1/2/2023 8:16 | 1/2/2023 8:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230020706 | | | 1/2/2023 9:10 | 1/2/2023 9:10 | 1/2/2023 9:10 | 1/2/2023 9:10 | 1/2/2023 9:10 | 1/2/2023 10:13 | 915 | HOMELESS COMPLAINT | | 905 | MEET W/CITY EMPLOYEE | |
| 230020966 | | | 1/2/2023 10:52 | 1/2/2023 10:52 | 1/2/2023 10:52 | 1/2/2023 10:52 | 1/2/2023 10:52 | 1/2/2023 10:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230020487 | | | 1/2/2023 7:15 | 1/2/2023 7:15 | 1/2/2023 7:15 | 1/2/2023 7:15 | 1/2/2023 7:15 | 1/2/2023 7:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230061021 | | | 1/6/2023 10:15 | 1/6/2023 10:15 | 1/6/2023 10:15 | 1/6/2023 11:13 | 1/6/2023 11:13 | 1/6/2023 11:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230030572 | 223561674 | | 1/3/2023 7:50 | 1/3/2023 7:50 | 1/3/2023 7:50 | 1/3/2023 7:50 | 1/3/2023 7:50 | 1/3/2023 7:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230022697 | | | 1/2/2023 22:31 | 1/2/2023 22:31 | 1/2/2023 22:31 | 1/2/2023 22:31 | 1/2/2023 22:31 | 1/3/2023 0:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230031921 | | | 1/3/2023 14:41 | 1/3/2023 14:43 | 1/3/2023 18:40 | 1/3/2023 18:40 | 1/3/2023 18:47 | 1/3/2023 18:49 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230071251 | | | 1/7/2023 12:26 | 1/7/2023 12:28 | 1/11/2023 7:19 | 1/11/2023 7:19 | 1/11/2023 7:19 | 1/11/2023 7:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230040937 | | | 1/4/2023 10:09 | 1/4/2023 10:09 | 1/4/2023 10:09 | 1/4/2023 10:09 | 1/4/2023 10:09 | 1/4/2023 10:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230030985 | | | 1/3/2023 10:19 | 1/3/2023 10:19 | 1/3/2023 10:19 | 1/3/2023 10:19 | 1/3/2023 10:19 | 1/3/2023 10:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230020493 | | | 1/2/2023 7:18 | 1/2/2023 7:18 | 1/2/2023 7:18 | 1/2/2023 7:18 | 1/2/2023 7:18 | 1/2/2023 7:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230031916 | | | 1/3/2023 14:40 | 1/3/2023 14:41 | 2/20/2023 10:57 | 2/20/2023 10:57 | | 2/20/2023 11:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230061308 | | | 1/6/2023 11:38 | 1/6/2023 11:40 | 1/6/2023 11:59 | 1/6/2023 11:59 | 1/6/2023 11:59 | 1/6/2023 11:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223641625 | | | 12/30/2022 13:36 | 12/30/2022 13:36 | 12/30/2022 13:36 | 12/30/2022 13:36 | 12/30/2022 13:36 | 12/30/2022 13:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230020499 | | | 1/2/2023 7:22 | 1/2/2023 7:22 | 1/2/2023 7:22 | 1/2/2023 7:22 | 1/2/2023 7:22 | 1/2/2023 7:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230032957 | | | 1/3/2023 20:49 | 1/3/2023 20:49 | 1/3/2023 20:49 | 1/3/2023 20:49 | 1/3/2023 20:49 | 1/3/2023 21:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230021493 | | | 1/2/2023 13:58 | 1/2/2023 13:58 | 1/2/2023 13:58 | 1/2/2023 13:58 | 1/2/2023 13:58 | 1/2/2023 14:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230071130 | | | 1/7/2023 11:43 | 1/7/2023 11:46 | 1/11/2023 7:19 | 1/11/2023 7:19 | 1/11/2023 7:19 | 1/11/2023 7:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230060836 | | | 1/6/2023 9:20 | 1/6/2023 9:20 | 1/6/2023 9:20 | 1/6/2023 9:20 | 1/6/2023 9:20 | 1/6/2023 10:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230041158 | | | 1/4/2023 11:15 | 1/4/2023 11:15 | 1/4/2023 11:15 | 1/4/2023 11:15 | 1/4/2023 11:15 | 1/4/2023 11:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230021539 | | | 1/2/2023 14:11 | 1/2/2023 14:11 | 1/2/2023 14:11 | 1/2/2023 14:11 | 1/2/2023 14:11 | 1/2/2023 14:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230052978 | | | 1/5/2023 21:45 | 1/5/2023 21:45 | 1/5/2023 21:45 | 1/5/2023 21:45 | 1/5/2023 21:45 | 1/5/2023 21:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230070799 | | | 1/7/2023 9:48 | 1/7/2023 9:48 | 1/7/2023 9:48 | 1/7/2023 9:48 | 1/7/2023 9:48 | 1/7/2023 9:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230070698 | | | 1/7/2023 8:59 | 1/7/2023 8:59 | 1/7/2023 8:59 | 1/7/2023 8:59 | 1/7/2023 8:59 | 1/7/2023 9:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230020445 | | | 1/2/2023 6:37 | 1/2/2023 6:37 | 1/2/2023 6:37 | 1/2/2023 6:37 | 1/2/2023 6:37 | 1/2/2023 6:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230022072 | | | 1/2/2023 17:42 | 1/2/2023 17:42 | 1/2/2023 17:42 | 1/2/2023 17:42 | 1/2/2023 17:42 | 1/2/2023 17:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230030667 | | | 1/3/2023 8:25 | 1/3/2023 8:26 | 1/3/2023 8:31 | 1/3/2023 8:31 | 1/3/2023 8:31 | 1/3/2023 8:35 | 915 | HOMELESS COMPLAINT | 919 | 601 | TRESPASSER | |
| 230080475 | | | 1/8/2023 6:14 | 1/8/2023 6:14 | 1/8/2023 6:14 | 1/8/2023 6:14 | 1/8/2023 6:14 | 1/8/2023 6:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230070897 | | | 1/7/2023 10:23 | 1/7/2023 10:23 | 1/7/2023 10:23 | 1/7/2023 10:23 | 1/7/2023 10:23 | 1/7/2023 10:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230021571 | | | 1/2/2023 14:20 | 1/2/2023 14:20 | 1/2/2023 14:20 | 1/2/2023 14:20 | 1/2/2023 14:20 | 1/2/2023 15:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230051961 | | | 1/5/2023 15:31 | 1/5/2023 15:36 | 1/5/2023 16:12 | 1/5/2023 16:12 | 1/5/2023 16:12 | 1/5/2023 16:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230022086 | | | 1/2/2023 17:47 | 1/2/2023 17:47 | 1/2/2023 17:47 | 1/2/2023 17:47 | 1/2/2023 17:47 | 1/2/2023 17:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230031206 | | | 1/3/2023 11:20 | 1/3/2023 11:20 | 1/3/2023 11:20 | 1/3/2023 11:20 | 1/3/2023 11:20 | 1/3/2023 11:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230080469 | | | 1/8/2023 6:11 | 1/8/2023 6:11 | 1/8/2023 6:11 | 1/8/2023 6:11 | 1/8/2023 6:11 | 1/8/2023 6:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230070887 | | | 1/7/2023 10:19 | 1/7/2023 10:19 | 1/7/2023 10:19 | 1/7/2023 10:19 | 1/7/2023 10:19 | 1/7/2023 10:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230050488 | | | 1/5/2023 7:17 | 1/5/2023 7:18 | 1/5/2023 8:31 | 1/5/2023 8:31 | 1/5/2023 8:37 | 1/5/2023 8:38 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | 915 |
| 230041867 | | | 1/4/2023 15:13 | 1/4/2023 15:13 | 1/4/2023 15:13 | 1/4/2023 15:13 | 1/4/2023 15:13 | 1/4/2023 15:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230030744 | | | 1/3/2023 9:00 | 1/3/2023 9:00 | 1/3/2023 9:00 | 1/3/2023 9:00 | 1/3/2023 9:00 | 1/3/2023 9:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230021913 | | | 1/2/2023 16:36 | 1/2/2023 16:36 | 1/2/2023 16:36 | 1/2/2023 16:36 | 1/2/2023 16:36 | 1/2/2023 16:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230052020 | | PD230010853 | 1/5/2023 15:54 | 1/5/2023 15:54 | 1/5/2023 15:54 | 1/5/2023 15:54 | 1/5/2023 15:54 | 1/5/2023 16:48 | 910 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230022161 | | | 1/2/2023 18:15 | 1/2/2023 18:15 | 1/2/2023 18:15 | 1/2/2023 18:15 | 1/2/2023 18:15 | 1/2/2023 18:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230070586 | | | 1/7/2023 8:01 | 1/7/2023 8:01 | 1/7/2023 8:01 | 1/7/2023 8:01 | 1/7/2023 8:01 | 1/7/2023 8:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230070490 | | | 1/7/2023 7:02 | 1/7/2023 7:02 | 1/7/2023 7:02 | 1/7/2023 7:02 | 1/7/2023 7:02 | 1/7/2023 7:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230020462 | | | 1/2/2023 6:57 | 1/2/2023 6:57 | 1/2/2023 6:57 | 1/2/2023 6:57 | 1/2/2023 6:57 | 1/2/2023 7:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230040786 | | | 1/4/2023 9:23 | 1/4/2023 9:23 | 1/4/2023 9:23 | 1/4/2023 9:23 | 1/4/2023 9:23 | 1/4/2023 9:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230060649 | 223561617 | | 1/6/2023 8:16 | 1/6/2023 8:18 | 1/9/2023 9:19 | 1/9/2023 9:19 | 1/9/2023 9:19 | 1/9/2023 9:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230050744 | | | 1/5/2023 8:56 | 1/5/2023 8:58 | 1/5/2023 9:12 | 1/5/2023 9:12 | 1/5/2023 9:30 | 1/5/2023 9:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223652908 | | | 12/31/2022 19:43 | 12/31/2022 19:43 | 12/31/2022 19:43 | 12/31/2022 19:43 | 12/31/2022 19:43 | 12/31/2022 20:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230071017 | | | 1/7/2023 11:07 | 1/7/2023 11:07 | 1/7/2023 11:07 | 1/7/2023 11:07 | 1/7/2023 11:07 | 1/7/2023 11:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230040618 | | | 1/4/2023 8:21 | 1/4/2023 8:21 | 1/4/2023 8:21 | 1/4/2023 8:21 | 1/4/2023 8:21 | 1/4/2023 8:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230021170 | | | 1/2/2023 18:21 | 1/2/2023 18:21 | 1/2/2023 18:21 | 1/2/2023 18:21 | 1/2/2023 18:21 | 1/2/2023 18:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230061696 | | | 1/6/2023 13:27 | 1/6/2023 13:27 | 1/6/2023 13:27 | 1/6/2023 13:27 | 1/6/2023 13:27 | 1/6/2023 13:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230070624 | | | 1/7/2023 8:22 | 1/7/2023 8:22 | 1/7/2023 8:22 | 1/7/2023 8:22 | 1/7/2023 8:22 | 1/7/2023 8:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230020559 | | | 1/2/2023 8:03 | 1/2/2023 8:03 | 1/2/2023 8:03 | 1/2/2023 8:03 | 1/2/2023 8:03 | 1/2/2023 8:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230042089 | | | 1/4/2023 16:27 | 1/4/2023 16:27 | 1/4/2023 23:28 | 1/4/2023 23:28 | | 1/4/2023 23:37 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230070741 | | | 1/7/2023 9:22 | 1/7/2023 9:22 | 1/7/2023 9:22 | 1/7/2023 9:22 | 1/7/2023 9:22 | 1/7/2023 9:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230020742 | | | 1/7/2023 9:27 | 1/7/2023 9:28 | 1/2/2023 9:30 | 1/2/2023 9:30 | 1/2/2023 9:30 | 1/2/2023 10:52 | 915 | HOMELESS COMPLAINT | 919 | 917 | SUSPICIOUS PERSON | |
| 230040461 | | | 1/4/2023 7:15 | 1/4/2023 7:15 | 1/4/2023 7:15 | 1/4/2023 7:15 | 1/4/2023 7:15 | 1/4/2023 8:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230020496 | | | 1/2/2023 7:21 | 1/2/2023 7:21 | 1/2/2023 7:21 | 1/2/2023 7:21 | 1/2/2023 7:21 | 1/2/2023 7:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230020848 | | | 1/2/2023 10:13 | 1/2/2023 10:13 | 1/2/2023 10:13 | 1/2/2023 10:13 | 1/2/2023 10:13 | 1/2/2023 10:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230051126 | 223132075 | | 1/5/2023 10:56 | 1/5/2023 10:56 | 1/5/2023 10:56 | 1/5/2023 10:56 | 1/5/2023 10:56 | 1/5/2023 12:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230022107 | | | 1/2/2023 17:56 | 1/2/2023 17:56 | 1/2/2023 17:56 | 1/2/2023 17:56 | 1/2/2023 17:56 | 1/2/2023 18:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230031147 | | | 1/3/2023 11:02 | 1/3/2023 11:02 | 1/3/2023 11:02 | 1/3/2023 11:02 | 1/3/2023 11:02 | 1/3/2023 11:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230050738 | | | 1/5/2023 8:56 | 1/5/2023 8:56 | 1/5/2023 8:56 | 1/5/2023 8:56 | 1/5/2023 8:56 | 1/5/2023 11:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230040908 | | | 1/4/2023 10:03 | 1/4/2023 10:03 | 1/4/2023 10:03 | 1/4/2023 10:03 | 1/4/2023 10:03 | 1/4/2023 10:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230050500 | | | 1/5/2023 7:23 | 1/5/2023 7:23 | 1/5/2023 7:23 | 1/5/2023 7:23 | 1/5/2023 7:23 | 1/5/2023 8:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230070593 | | | 1/7/2023 8:07 | 1/7/2023 8:07 | 1/7/2023 8:07 | 1/7/2023 8:07 | 1/7/2023 8:07 | 1/7/2023 8:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230030787 | | | 1/3/2023 9:14 | 1/3/2023 9:15 | 1/16/2023 12:56 | 1/16/2023 12:56 | | 1/16/2023 13:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230030651 | | | 1/3/2023 8:21 | 1/3/2023 8:22 | 3/25/2023 14:34 | 3/25/2023 14:34 | | 3/25/2023 15:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230071641 | 230021037 | | 1/7/2023 14:55 | 1/7/2023 14:57 | 1/9/2023 9:26 | 1/9/2023 9:26 | | 1/9/2023 9:26 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | |
| 223651267 | | | 12/31/2022 11:48 | 12/31/2022 11:49 | 12/31/2022 12:01 | 12/31/2022 12:01 | | 12/31/2022 12:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230041171 | | | 1/4/2023 11:18 | 1/4/2023 11:18 | 1/4/2023 11:18 | 1/4/2023 11:18 | 1/4/2023 11:18 | 1/4/2023 11:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230021423 | | | 1/2/2023 13:30 | 1/2/2023 13:30 | 1/14/2023 21:59 | 1/14/2023 21:59 | 1/14/2023 22:02 | 1/14/2023 22:02 | 915 | HOMELESS COMPLAINT | | 415 | NOISE NUISANCE | |
| 230020503 | | | 1/2/2023 7:25 | 1/2/2023 7:25 | 1/2/2023 7:25 | 1/2/2023 7:25 | 1/2/2023 7:25 | 1/2/2023 7:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230040557 | | | 1/4/2023 8:02 | 1/4/2023 8:02 | 1/4/2023 8:02 | 1/4/2023 8:02 | 1/4/2023 8:02 | 1/4/2023 8:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230032197 | | | 1/3/2023 16:02 | 1/3/2023 16:03 | 1/3/2023 17:49 | 1/3/2023 17:49 | 1/3/2023 17:49 | 1/3/2023 17:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230030807 | | | 1/3/2023 9:21 | 1/3/2023 9:21 | 1/3/2023 9:21 | 1/3/2023 9:21 | 1/3/2023 9:21 | 1/3/2023 9:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230021002 | | | 1/2/2023 11:05 | 1/2/2023 11:07 | 2/16/2023 8:37 | 2/16/2023 8:37 | 2/16/2023 8:40 | 2/16/2023 8:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230020700 | | | 1/2/2023 9:07 | 1/2/2023 9:07 | 1/2/2023 9:07 | 1/2/2023 9:07 | 1/2/2023 9:07 | 1/2/2023 9:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230022127 | | | 1/2/2023 18:02 | 1/2/2023 18:02 | 1/2/2023 18:02 | 1/2/2023 18:02 | 1/2/2023 18:02 | 1/2/2023 18:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230040561 | | | 1/4/2023 8:02 | 1/4/2023 8:03 | 1/12/2023 16:23 | 1/12/2023 16:23 | 1/17/2023 8:29 | 1/17/2023 9:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | ND | Y | FALSE | 04TH ST \ MINNA ST | 24631000 | POINT (-122.40371 37.784046) | 6 | Financial District/South Beach | SOUTHERN | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | VERMONT ST \ 20TH ST | 23757000 | POINT (-122.40401 37.75956) | 10 | Potrero Hill | BAYVIEW | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | MAIN ST \ MARKET ST | 30728000 | POINT (-122.39161 37.7931) | 3 | Financial District/South Beach | CENTRAL | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | EGBERT AVE \ PHELPS ST | 20609000 | POINT (-122.401955 37.73796) | 10 | Bayview Hunters Point | BAYVIEW | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | THORNTON AVE \ BAY SHORE BLVD \ CARROLL AVE | 20645000 | POINT (-122.403404 37.73066) | 10 | Portola | BAYVIEW | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | B | Police | HAN | Y | FALSE | GENEVA AVE \ LOUISBURG ST | 22188000 | POINT (-122.449295 37.721752) | 7 | Oceanview/Merced/Ingleside | TARAVAL | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LINCOLN WAY \ 07TH AVE | 27152000 | POINT (-122.466294 37.765965) | 5 | Inner Sunset | PARK | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | IRVING ST \ 36TH AVE | 27736000 | POINT (-122.495346 37.76276) | 4 | Sunset/Parkside | TARAVAL | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | | Y | FALSE | MINNA ST \ 07TH ST | 24291000 | POINT (-122.4104 37.778786) | 6 | South of Market | SOUTHERN | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MCALLISTER ST \ LEAVENWORTH ST | 24324000 | POINT (-122.41367 37.780926) | 6 | Tenderloin | TENDERLOIN | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | LYON ST \ CLAY ST | 26848000 | POINT (-122.445755 37.78925) | 2 | Pacific Heights | RICHMOND | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | EUREKA ST \ 18TH ST | 25819000 | POINT (-122.438261 37.760693) | 8 | Castro/Upper Market | MISSION | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HENRY ST \ SANCHEZ ST | 25976000 | POINT (-122.431114 37.766796) | 8 | Castro/Upper Market | PARK | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | TOWNSEND ST \ 05TH ST | 23823000 | POINT (-122.39721 37.775333) | 6 | Mission Bay | SOUTHERN | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 36TH AVE \ JUDAH ST | 27733000 | POINT (-122.49522 37.7609) | 4 | Sunset/Parkside | TARAVAL | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | SHRADER ST \ OAK ST | 26436000 | POINT (-122.45224 37.77123) | 5 | Haight Ashbury | PARK | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | TIFFANY AVE \ DUNCAN ST | 21341000 | POINT (-122.42036 37.74649) | 9 | Bernal Heights | INGLESIDE | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | HARTFORD ST \ 17TH ST | 25793000 | POINT (-122.43406 37.76255) | 8 | Castro/Upper Market | MISSION | 12/31/2022 1:30 | 12/31/2022 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 26TH ST \ CAPP ST | 21305000 | POINT (-122.41706 37.749107) | 9 | Mission | MISSION | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOLDEN GATE AVE \ HYDE ST | 24431000 | POINT (-122.415504 37.781654) | 6 | Tenderloin | TENDERLOIN | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NOE ST \ 19TH ST | 25787000 | POINT (-122.43264 37.759422) | 8 | Castro/Upper Market | MISSION | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 18TH ST \ HARTFORD ST | 25792000 | POINT (-122.43391 37.760956) | 8 | Castro/Upper Market | MISSION | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | DOUGLASS ST \ 18TH ST | 26144000 | POINT (-122.43934 37.760628) | 8 | Castro/Upper Market | MISSION | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | NCR | Y | FALSE | NORTH POINT ST \ BUCHANAN ST | 26756000 | POINT (-122.433525 37.804035) | 2 | Marina | NORTHERN | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ DIAMOND ST | 25818000 | POINT (-122.43719 37.760757) | 8 | Castro/Upper Market | MISSION | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOLDEN GATE AVE \ HYDE ST | 24431000 | POINT (-122.415504 37.781654) | 6 | Tenderloin | TENDERLOIN | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | SPEAR ST \ HARRISON ST | 23606000 | POINT (-122.38943 37.788837) | 6 | Financial District/South Beach | SOUTHERN | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FOLSOM ST \ 10TH ST | 24233000 | POINT (-122.41283 37.77281) | 6 | South of Market | SOUTHERN | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 15TH AVE \ IRVING ST | 27357000 | POINT (-122.472786 37.763752) | 5 | Inner Sunset | TARAVAL | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WALLER ST \ BELVEDERE ST | 26408000 | POINT (-122.449455 37.76873) | 5 | Haight Ashbury | PARK | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | STANYAN ST \ CARL ST | 26303000 | POINT (-122.45276 37.76544) | 5 | Inner Sunset | PARK | 1/6/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LAGUNA ST \ CHESTNUT ST | 26740000 | POINT (-122.43131 37.801445) | 2 | Marina | NORTHERN | 1/9/2023 1:30 | 1/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | BEALE ST \ HARRISON ST | 24495000 | POINT (-122.39118 37.787457) | 6 | Financial District/South Beach | SOUTHERN | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | DOUGLASS ST \ 18TH ST | 26144000 | POINT (-122.43934 37.760628) | 8 | Castro/Upper Market | MISSION | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | HOFF ST \ 16TH ST | 24175000 | POINT (-122.42058 37.764996) | 9 | Mission | MISSION | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PAGE ST \ CENTRAL AVE | 26324000 | POINT (-122.44383 37.77136) | 5 | Haight Ashbury | PARK | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.72844) | 10 | Bayview Hunters Point | BAYVIEW | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | MONTGOMERY ST \ CHESTNUT ST | 24875000 | POINT (-122.405174 37.804764) | 3 | North Beach | CENTRAL | 1/9/2023 1:30 | 1/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | BEALE ST \ BRYANT ST \ DELANCEY ST | 23599000 | POINT (-122.38963 37.786224) | 6 | Financial District/South Beach | SOUTHERN | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | PINE ST \ SANSOME ST | 24686000 | POINT (-122.40093 37.792107) | 3 | Financial District/South Beach | CENTRAL | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 16TH ST \ JOSE SARRIA CT \ PROSPER ST | 25798000 | POINT (-122.4317 37.764324) | 8 | Castro/Upper Market | MISSION | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANCISCO ST \ GORGAS AVE \ LYON ST | 27024000 | POINT (-122.44762 37.800323) | 2 | Presidio | NORTHERN | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | JOICE ST \ CALIFORNIA ST | 24999000 | POINT (-122.40836 37.79214) | 3 | Nob Hill | CENTRAL | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | REP | Y | FALSE | ELLIS ST \ MASON ST | 24900000 | POINT (-122.4095 37.785282) | 3 | Tenderloin | TENDERLOIN | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POST ST \ BUCHANAN ST | 26522000 | POINT (-122.42978 37.785564) | 5 | Japantown | NORTHERN | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | HOFF ST \ 16TH ST | 24175000 | POINT (-122.42058 37.764996) | 9 | Mission | MISSION | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | ASHBURY ST \ HAIGHT ST | 26338000 | POINT (-122.44694 37.770008) | 5 | Haight Ashbury | PARK | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | Y | FALSE | WALLER ST \ STANYAN ST | 26433000 | POINT (-122.453354 37.768246) | 5 | Golden Gate Park | PARK | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FOLSOM ST \ LARKIN ST | 24264000 | POINT (-122.40701 37.7774) | 6 | South of Market | SOUTHERN | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 06TH ST \ MINNA ST | 24285000 | POINT (-122.40816 37.780537) | 6 | South of Market | SOUTHERN | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | GEARY ST \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 | Tenderloin | CENTRAL | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VALENCIA ST \ 17TH ST | 24174000 | POINT (-122.42173 37.763298) | 9 | Mission | MISSION | 1/1/2023 1:30 | 1/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.72844) | 10 | Bayview Hunters Point | BAYVIEW | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ROBERT KIRK LN \ POST ST | 24658000 | POINT (-122.40434 37.788807) | 3 | Financial District/South Beach | CENTRAL | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ OFARRELL ST | 26595000 | POINT (-122.43435 37.783085) | 5 | Western Addition | NORTHERN | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | Y | FALSE | WENTWORTH PL \ WASHINGTON ST | 24780000 | POINT (-122.40644 37.795197) | 3 | Chinatown | CENTRAL | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | VALENCIA ST \ 16TH ST | 24183000 | POINT (-122.42189 37.76492) | 8 | Mission | MISSION | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CHARTER OAK AVE \ SILVER AVE | 20765000 | POINT (-122.40434 37.733143) | 10 | Bayview Hunters Point | BAYVIEW | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | 45TH AVE \ KIRKHAM ST | 27938000 | POINT (-122.50472 37.758606) | 4 | Sunset/Parkside | TARAVAL | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 02ND ST \ MISSION ST | 24597000 | POINT (-122.399796 37.788006) | 6 | Financial District/South Beach | SOUTHERN | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ LARCH ST | 25187000 | POINT (-122.42237 37.78222) | 5 | Western Addition | NORTHERN | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FREMONT ST \ HOWARD ST | 24527000 | POINT (-122.39515 37.789234) | 6 | Financial District/South Beach | SOUTHERN | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 36TH AVE \ KIRKHAM ST | 27728000 | POINT (-122.49508 37.75903) | 4 | Sunset/Parkside | TARAVAL | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRIDA KAHLO WAY \ GENEVA AVE \ OCEAN AVE | 22192000 | POINT (-122.45234 37.72009) | 7 | West of Twin Peaks | TARAVAL | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SOUTH VAN NESS AVE \ 16TH ST | 24142000 | POINT (-122.41749 37.765182) | 9 | Mission | MISSION | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ DIVISADERO ST | 26056000 | POINT (-122.43799 37.77592) | 5 | Hayes Valley | NORTHERN | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BUSH ST \ SUTTER ST | 26531000 | POINT (-122.43017 37.78744) | 5 | Pacific Heights | NORTHERN | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 26TH ST \ SHOTWELL ST | 21293000 | POINT (-122.41486 37.749327) | 9 | Mission | MISSION | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SHARON ST \ 15TH ST | 25730000 | POINT (-122.429924 37.766064) | 8 | Castro/Upper Market | MISSION | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ LOMBARD ST | 26751000 | POINT (-122.43604 37.799883) | 2 | Marina | NORTHERN | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | BEAVER ST \ CASTRO ST | 25823000 | POINT (-122.435394 37.76427) | 8 | Castro/Upper Market | PARK | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | HYDE ST \ MABEL ALY | 25161000 | POINT (-122.41633 37.785725) | 6 | Tenderloin | TENDERLOIN | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | FOLSOM ST \ 13TH ST | 24349000 | POINT (-122.41558 37.769592) | 6 | Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | MCALLISTER ST \ LYON ST | 26374000 | POINT (-122.44332 37.777164) | 5 | Lone Mountain/USF | PARK | 1/3/2023 1:30 | 1/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NORTH POINT ST \ POWELL ST | 25480000 | POINT (-122.41214 37.80676) | 3 | North Beach | CENTRAL | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | SOUTH VAN NESS AVE \ 26TH ST | 21296000 | POINT (-122.415955 37.749172) | 9 | Mission | MISSION | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 26TH ST \ FOLSOM ST | 21252000 | POINT (-122.41377 37.749306) | 9 | Mission | MISSION | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 43RD AVE \ GEARY BLVD | 27911000 | POINT (-122.50402 37.77921) | 1 | Outer Richmond | RICHMOND | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | ADV | Y | FALSE | MCALLISTER ST \ LARKIN ST | 24439000 | POINT (-122.41635 37.78047) | 6 | Tenderloin | TENDERLOIN | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 23RD ST \ CAPP ST | 24076000 | POINT (-122.4175 37.753902) | 9 | Mission | MISSION | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CAPITOL AVE \ SAGAMORE ST | 22458000 | POINT (-122.45901 37.711588) | 11 | Oceanview/Merced/Ingleside | INGLESIDE | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POST ST \ SCOTT ST | 26622000 | POINT (-122.43802 37.78453) | 5 | Japantown | NORTHERN | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | BAY ST \ TAYLOR ST | 25524000 | POINT (-122.41545 37.805416) | 3 | North Beach | CENTRAL | 1/18/2023 1:30 | 1/18/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-01-07_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-01-03_01-30-01 | 54 | 54 | 2 | 9 | 26 |
| closecall2023-01-08_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-01-03_01-30-01 | 87 | 87 | 2 | 9 | 1 |
| closecall2023-01-03_01-30-01 | 91 | 91 | 2 | 9 | 25 |
| closecall2023-01-03_01-30-01 | 81 | 81 | 10 | 8 | 24 |
| closecall2023-01-03_01-30-01 | 109 | 109 | 7 | 11 | 12 |
| closecall2023-01-03_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-01-07_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-01-04_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-04_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-01-04_01-30-01 | 102 | 102 | 8 | 6 | 30 |
| closecall2023-01-12_01-30-02 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-01-05_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| closecall2023-01-04_01-30-01 | 32 | 32 | 1 | 10 | 4 |
| closecall2023-01-03_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2022-02-21_01-30-01 | | | 7 | 11 | 3 |
| closecall2023-01-07_01-30-01 | 83 | 83 | 9 | 5 | 2 |
| closecall2022-12-31_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-01-03_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-04_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-01-03_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-01-12_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-01-07_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-01-05_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-03_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-01-06_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-01-08_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-01-08_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-03_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-01-03_01-30-01 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-01-04_01-30-01 | 110 | 110 | 7 | 11 | 14 |
| closecall2023-01-09_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-08_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-01-03_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-01-06_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-03_01-30-01 | 112 | 112 | 7 | 11 | 3 |
| closecall2023-01-04_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-09_01-30-01 | 18 | 18 | 6 | 3 | 23 |
| closecall2023-01-08_01-30-01 | 31 | 31 | 1 | 10 | 8 |
| closecall2023-01-06_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-01-05_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-01-04_01-30-01 | 14 | 14 | 4 | 6 | 27 |
| closecall2023-01-03_01-30-01 | 16 | 16 | 6 | 3 | 21 |
| closecall2023-01-06_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-03_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-01-08_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-08_01-30-01 | 25 | 25 | 7 | 11 | 3 |
| closecall2023-01-03_01-30-01 | 9 | 9 | 7 | 11 | 12 |
| closecall2023-01-05_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-06_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-01-01_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-08_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-05_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-01-03_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-01-07_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-01-08_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| closecall2023-01-03_01-30-01 | 87 | 87 | 2 | 9 | 1 |
| closecall2023-01-05_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-01-08_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-01-03_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-01-05_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-01-03_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-01-03_01-30-01 | 95 | 95 | 10 | 8 | 24 |
| closecall2023-01-06_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-03_01-30-01 | 24 | 24 | 4 | 11 | 9 |
| closecall2023-01-04_01-30-01 | 101 | 101 | 4 | 11 | 30 |
| closecall2023-01-06_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-05_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| closecall2023-01-06_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-08_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| closecall2023-01-17_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-26_01-30-02 | 32 | 32 | 3 | 10 | 20 |
| closecall2023-01-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-01_01-30-01 | 97 | 97 | 7 | 11 | 18 |
| closecall2023-01-05_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-01-15_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-03_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-05_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-01-04_01-30-01 | 6 | 6 | 8 | 4 | 29 |
| closecall2023-01-04_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-02-17_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-03_01-30-01 | 81 | 81 | 10 | 1 | 24 |
| closecall2023-01-03_01-30-01 | 103 | 103 | 4 | 11 | 15 |
| closecall2023-01-18_01-30-01 | 106 | 106 | 6 | 3 | 23 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230040920 | | | 1/4/2023 10:06 | 1/4/2023 10:06 | 1/4/2023 10:06 | 1/4/2023 10:06 | 1/4/2023 10:06 | 1/4/2023 10:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230071502 | | | 1/7/2023 14:02 | 1/7/2023 14:03 | 1/7/2023 14:38 | 1/7/2023 14:38 | 1/7/2023 14:38 | 1/7/2023 15:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 223651203 | | | 12/31/2022 11:32 | 12/31/2022 11:33 | 1/5/2023 17:28 | 1/5/2023 17:28 | | 1/5/2023 22:32 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | DRUGS |
| 230020474 | | | 1/2/2023 7:04 | 1/2/2023 7:04 | 1/2/2023 7:04 | 1/2/2023 7:04 | 1/2/2023 7:04 | 1/2/2023 7:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230041874 | | | 1/4/2023 15:18 | 1/4/2023 15:18 | 1/4/2023 15:18 | 1/4/2023 15:18 | 1/4/2023 15:18 | 1/4/2023 16:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230011174 | | | 1/1/2023 9:14 | 1/1/2023 9:16 | 1/1/2023 9:55 | 1/1/2023 9:55 | 1/1/2023 10:03 | 1/1/2023 10:09 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 223650678 | | | 12/31/2022 8:24 | 12/31/2022 8:24 | 12/31/2022 8:24 | 12/31/2022 8:24 | 12/31/2022 8:24 | 12/31/2022 8:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230022156 | | | 1/2/2023 18:12 | 1/2/2023 18:12 | 1/2/2023 18:12 | 1/2/2023 18:12 | 1/2/2023 18:12 | 1/2/2023 18:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230040894 | | | 1/4/2023 9:59 | 1/4/2023 9:59 | 1/4/2023 9:59 | 1/4/2023 9:59 | 1/4/2023 9:59 | 1/4/2023 10:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230032179 | | | 1/3/2023 15:54 | 1/3/2023 15:55 | 1/4/2023 9:49 | 1/4/2023 9:49 | 1/4/2023 9:49 | 1/4/2023 9:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230031363 | 230031368 | | 1/3/2023 12:03 | 1/3/2023 12:04 | 1/4/2023 8:01 | 1/4/2023 8:01 | 1/4/2023 8:01 | 1/4/2023 8:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230022732 | 230022690 | | 1/2/2023 22:51 | 1/2/2023 22:51 | 1/2/2023 22:51 | 1/2/2023 22:51 | 1/2/2023 22:51 | 1/2/2023 22:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230020657 | | | 1/2/2023 8:49 | 1/2/2023 8:49 | 1/2/2023 8:49 | 1/2/2023 8:49 | 1/2/2023 8:49 | 1/2/2023 9:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230040841 | | | 1/4/2023 9:43 | 1/4/2023 9:43 | 1/4/2023 9:43 | 1/4/2023 9:43 | 1/4/2023 9:43 | 1/4/2023 10:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230022142 | | | 1/2/2023 18:08 | 1/2/2023 18:08 | 1/2/2023 18:08 | 1/2/2023 18:08 | 1/2/2023 18:08 | 1/2/2023 18:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230060593 | | | 1/6/2023 7:55 | 1/6/2023 7:55 | 1/6/2023 7:55 | 1/6/2023 7:55 | 1/6/2023 7:55 | 1/6/2023 7:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230030506 | | | 1/3/2023 7:20 | 1/3/2023 7:20 | 1/3/2023 7:20 | 1/3/2023 7:20 | 1/3/2023 7:20 | 1/3/2023 7:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230021789 | | | 1/2/2023 15:46 | 1/2/2023 15:46 | 1/2/2023 15:46 | 1/2/2023 15:46 | 1/2/2023 15:46 | 1/2/2023 16:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230051604 | | | 1/5/2023 13:33 | 1/5/2023 13:33 | 1/5/2023 13:33 | 1/5/2023 13:33 | 1/5/2023 13:33 | 1/5/2023 14:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230070915 | | | 1/7/2023 10:28 | 1/7/2023 10:28 | 1/7/2023 10:28 | 1/7/2023 10:28 | 1/7/2023 10:28 | 1/7/2023 11:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230021527 | | | 1/2/2023 14:07 | 1/2/2023 14:07 | 1/2/2023 14:07 | 1/2/2023 14:07 | 1/2/2023 14:07 | 1/2/2023 14:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230022164 | | | 1/2/2023 18:16 | 1/2/2023 18:16 | 1/2/2023 18:16 | 1/2/2023 18:16 | 1/2/2023 18:16 | 1/2/2023 18:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230022099 | | | 1/2/2023 17:50 | 1/2/2023 17:50 | 1/2/2023 17:50 | 1/2/2023 17:50 | 1/2/2023 17:50 | 1/2/2023 17:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230041701 | | | 1/4/2023 14:03 | 1/4/2023 14:03 | 1/4/2023 14:03 | 1/4/2023 14:03 | 1/4/2023 14:03 | 1/4/2023 14:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230011482 | | | 1/1/2023 11:33 | 1/1/2023 11:33 | 1/1/2023 11:33 | 1/1/2023 11:33 | 1/1/2023 11:33 | 1/1/2023 11:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141232 | | | 1/14/2023 11:16 | 1/14/2023 11:16 | 1/14/2023 11:16 | 1/14/2023 11:16 | 1/14/2023 11:16 | 1/14/2023 11:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230092560 | | | 1/9/2023 18:01 | 1/9/2023 18:01 | 1/9/2023 18:01 | 1/9/2023 18:01 | 1/9/2023 18:01 | 1/9/2023 18:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230092595 | | | 1/9/2023 18:11 | 1/9/2023 18:11 | 1/9/2023 18:11 | 1/9/2023 18:11 | 1/9/2023 18:11 | 1/9/2023 18:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150778 | | | 1/15/2023 8:49 | 1/15/2023 8:49 | 1/15/2023 8:49 | 1/15/2023 8:49 | 1/15/2023 8:49 | 1/15/2023 8:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230122520 | | | 1/12/2023 16:50 | 1/12/2023 16:50 | 1/12/2023 16:50 | 1/12/2023 16:50 | 1/12/2023 16:50 | 1/12/2023 16:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150564 | | | 1/15/2023 6:40 | 1/15/2023 6:40 | 1/15/2023 6:40 | 1/15/2023 6:40 | 1/15/2023 6:40 | 1/15/2023 6:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140878 | | | 1/14/2023 9:02 | 1/14/2023 9:02 | 1/14/2023 9:02 | 1/14/2023 9:02 | 1/14/2023 9:02 | 1/14/2023 9:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150466 | | | 1/15/2023 5:13 | 1/15/2023 5:13 | 1/15/2023 5:13 | 1/15/2023 5:13 | 1/15/2023 5:13 | 1/15/2023 5:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230122473 | | | 1/12/2023 16:38 | 1/12/2023 16:38 | 1/12/2023 16:38 | 1/12/2023 16:38 | 1/12/2023 16:38 | 1/12/2023 16:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140821 | | | 1/14/2023 8:32 | 1/14/2023 8:32 | 1/14/2023 8:32 | 1/14/2023 8:32 | 1/14/2023 8:32 | 1/14/2023 8:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230120775 | | | 1/12/2023 9:15 | 1/12/2023 9:15 | 1/12/2023 9:18 | 1/12/2023 9:18 | 1/12/2023 9:23 | 1/12/2023 9:32 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230160904 | | | 1/16/2023 10:16 | 1/16/2023 10:16 | 1/16/2023 10:16 | 1/16/2023 10:16 | 1/16/2023 10:16 | 1/16/2023 10:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230092524 | | | 1/9/2023 17:48 | 1/9/2023 17:50 | 1/9/2023 18:14 | | | 1/9/2023 18:56 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230150582 | | | 1/15/2023 6:50 | 1/15/2023 6:50 | 1/15/2023 6:50 | 1/15/2023 6:50 | 1/15/2023 6:50 | 1/15/2023 6:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230092608 | | | 1/9/2023 18:15 | 1/9/2023 18:15 | 1/9/2023 18:15 | 1/9/2023 18:15 | 1/9/2023 18:15 | 1/9/2023 18:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230110571 | | | 1/11/2023 7:50 | 1/11/2023 7:50 | 1/11/2023 7:50 | 1/11/2023 7:50 | 1/11/2023 7:50 | 1/11/2023 7:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150725 | | | 1/15/2023 8:30 | 1/15/2023 8:30 | 1/15/2023 8:30 | 1/15/2023 8:30 | 1/15/2023 8:30 | 1/15/2023 8:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140734 | | | 1/14/2023 7:51 | 1/14/2023 7:51 | 1/14/2023 7:51 | 1/14/2023 7:51 | 1/14/2023 7:51 | 1/14/2023 8:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230102380 | | | 1/10/2023 16:37 | 1/10/2023 16:40 | 1/10/2023 17:31 | 1/10/2023 17:31 | 1/10/2023 17:34 | 1/10/2023 17:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150794 | | | 1/15/2023 9:00 | 1/15/2023 9:00 | 1/15/2023 9:00 | 1/15/2023 9:00 | 1/15/2023 9:00 | 1/15/2023 9:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230131034 | | | 1/13/2023 10:33 | 1/13/2023 10:33 | 1/13/2023 10:33 | 1/13/2023 10:33 | 1/13/2023 10:33 | 1/13/2023 12:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141427 | | | 1/14/2023 12:18 | 1/14/2023 12:18 | 1/14/2023 12:18 | 1/14/2023 12:18 | 1/14/2023 12:18 | 1/14/2023 12:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150770 | | | 1/15/2023 8:46 | 1/15/2023 8:46 | 1/15/2023 8:46 | 1/15/2023 8:46 | 1/15/2023 8:46 | 1/15/2023 8:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230092569 | | | 1/9/2023 18:03 | 1/9/2023 18:03 | 1/9/2023 18:03 | 1/9/2023 18:03 | 1/9/2023 18:03 | 1/9/2023 18:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230102355 | | | 1/10/2023 16:31 | 1/10/2023 16:33 | 1/17/2023 12:00 | 1/17/2023 12:00 | 1/17/2023 12:03 | 1/17/2023 12:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140839 | | | 1/14/2023 8:42 | 1/14/2023 8:42 | 1/14/2023 8:42 | 1/14/2023 8:42 | 1/14/2023 8:42 | 1/14/2023 8:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230130698 | PD230029014 | | 1/13/2023 8:44 | 1/13/2023 8:44 | 1/13/2023 8:44 | 1/13/2023 8:44 | 1/13/2023 8:44 | 1/13/2023 11:46 | 915 | HOMELESS COMPLAINT | | ARR | ARREST MADE | |
| 230141438 | | | 1/14/2023 12:21 | 1/14/2023 12:21 | 1/14/2023 12:21 | 1/14/2023 12:21 | 1/14/2023 12:21 | 1/14/2023 12:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230101274 | | | 1/10/2023 11:25 | 1/10/2023 11:27 | 4/16/2023 10:01 | 4/16/2023 10:01 | | 4/16/2023 10:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230160884 | | | 1/16/2023 10:10 | 1/16/2023 10:10 | 1/16/2023 10:10 | 1/16/2023 10:10 | 1/16/2023 10:10 | 1/16/2023 10:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230151128 | | | 1/15/2023 11:07 | 1/15/2023 11:07 | 1/15/2023 11:07 | 1/15/2023 11:07 | 1/15/2023 11:07 | 1/15/2023 11:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230122535 | | | 1/12/2023 16:53 | 1/12/2023 16:53 | 1/12/2023 16:53 | 1/12/2023 16:53 | 1/12/2023 16:53 | 1/12/2023 17:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230120780 | | | 1/12/2023 9:17 | 1/12/2023 9:17 | 1/12/2023 9:17 | 1/12/2023 9:17 | 1/12/2023 9:17 | 1/12/2023 9:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230151158 | | | 1/15/2023 11:20 | 1/15/2023 11:20 | 1/15/2023 11:20 | 1/15/2023 11:20 | 1/15/2023 11:20 | 1/15/2023 11:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150479 | | | 1/15/2023 5:24 | 1/15/2023 5:24 | 1/15/2023 5:24 | 1/15/2023 5:24 | 1/15/2023 5:24 | 1/15/2023 5:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230100472 | | | 1/10/2023 6:51 | 1/10/2023 6:51 | 1/10/2023 6:51 | 1/10/2023 6:51 | 1/10/2023 6:51 | 1/10/2023 7:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140967 | | | 1/14/2023 9:37 | 1/14/2023 9:37 | 1/14/2023 9:37 | 1/14/2023 9:37 | 1/14/2023 9:37 | 1/14/2023 9:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140879 | | | 1/14/2023 9:02 | 1/14/2023 9:26 | 1/14/2023 9:26 | 1/14/2023 9:45 | 1/14/2023 9:46 | 1/14/2023 9:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230151520 | | | 1/15/2023 13:13 | 1/15/2023 13:17 | 1/18/2023 7:27 | | 1/18/2023 7:27 | 1/18/2023 7:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140807 | | | 1/14/2023 8:29 | 1/14/2023 8:29 | 1/14/2023 8:29 | 1/14/2023 8:29 | 1/14/2023 8:29 | 1/14/2023 8:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230160581 | | | 1/16/2023 8:11 | 1/16/2023 8:11 | 1/16/2023 8:11 | 1/16/2023 8:11 | 1/16/2023 8:11 | 1/16/2023 8:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140751 | | | 1/14/2023 8:01 | 1/14/2023 8:01 | 1/14/2023 8:01 | 1/14/2023 8:01 | 1/14/2023 8:01 | 1/14/2023 8:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141418 | | | 1/14/2023 12:16 | 1/14/2023 12:16 | 1/14/2023 12:16 | 1/14/2023 12:16 | 1/14/2023 12:16 | 1/14/2023 12:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230132021 | PD230030124 | | 1/13/2023 15:15 | 1/13/2023 15:15 | 1/13/2023 15:15 | 1/13/2023 15:15 | 1/13/2023 15:15 | 1/13/2023 15:48 | 915 | HOMELESS COMPLAINT | | 245 | AGG ASSAULT / ADW | |
| 230150853 | | | 1/15/2023 9:25 | 1/15/2023 9:25 | 1/15/2023 9:25 | 1/15/2023 9:25 | 1/15/2023 9:25 | 1/15/2023 9:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150648 | | | 1/15/2023 7:37 | 1/15/2023 7:37 | 1/15/2023 7:37 | 1/15/2023 7:37 | 1/15/2023 7:37 | 1/15/2023 7:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230131253 | | | 1/13/2023 11:33 | 1/13/2023 11:33 | 1/13/2023 11:33 | 1/13/2023 11:33 | 1/13/2023 11:33 | 1/13/2023 12:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230103444 | | | 1/10/2023 23:41 | 1/10/2023 23:41 | 1/10/2023 23:41 | 1/10/2023 23:41 | 1/10/2023 23:41 | 1/11/2023 0:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230092493 | | | 1/9/2023 17:42 | 1/9/2023 17:42 | 1/9/2023 17:42 | 1/9/2023 17:42 | 1/9/2023 17:42 | 1/9/2023 18:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230130343 | | | 1/13/2023 5:06 | 1/13/2023 5:06 | 1/13/2023 5:06 | 1/13/2023 5:06 | 1/13/2023 5:06 | 1/13/2023 5:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150577 | | | 1/15/2023 6:48 | 1/15/2023 6:48 | 1/15/2023 6:48 | 1/15/2023 6:48 | 1/15/2023 6:48 | 1/15/2023 6:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230112272 | | | 1/11/2023 17:13 | 1/11/2023 17:13 | 1/11/2023 17:13 | 1/11/2023 17:13 | 1/11/2023 17:13 | 1/11/2023 17:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230120934 | | | 1/12/2023 10:16 | 1/12/2023 10:16 | 1/15/2023 10:16 | 1/15/2023 10:16 | 2/15/2023 10:21 | 2/15/2023 10:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230151121 | | | 1/15/2023 11:03 | 1/15/2023 11:03 | 1/15/2023 11:03 | 1/15/2023 11:03 | 1/15/2023 11:03 | 1/15/2023 11:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230101712 | | | 1/10/2023 13:25 | 1/10/2023 13:28 | 1/12/2023 7:09 | 1/12/2023 7:09 | 1/12/2023 7:20 | 1/12/2023 7:20 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT | |
| 230100213 | | | 1/10/2023 2:55 | 1/10/2023 2:55 | 1/10/2023 2:55 | 1/10/2023 2:55 | 1/10/2023 2:55 | 1/10/2023 3:21 | 916 | SUSPICIOUS VEHICLE | | 916 | SUSPICIOUS VEHICLE | |
| 230122518 | | | 1/12/2023 16:48 | 1/12/2023 16:48 | 1/12/2023 16:48 | 1/12/2023 16:48 | 1/12/2023 16:48 | 1/12/2023 16:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141265 | | | 1/14/2023 11:25 | 1/14/2023 11:25 | 1/14/2023 11:25 | 1/14/2023 11:25 | 1/14/2023 11:25 | 1/14/2023 11:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230081218 | | | 1/8/2023 12:04 | 1/8/2023 12:06 | 1/8/2023 12:09 | 1/8/2023 12:14 | 1/8/2023 12:33 | | 919 | SIT/LIE ENFORCEMENT | HAZARD POSS | 919 | SIT/LIE ENFORCEMENT | |
| 230151596 | | | 1/15/2023 13:38 | 1/15/2023 14:05 | 1/15/2023 14:05 | | | 1/15/2023 14:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141421 | | | 1/14/2023 12:17 | 1/14/2023 12:17 | 1/14/2023 12:17 | 1/14/2023 12:17 | 1/14/2023 12:17 | 1/14/2023 12:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | HAN | Y | FALSE | MISSION ST \ RICHLAND AVE | 21827000 | POINT (-122.42447 37.73606) | 8 | Bernal Heights | INGLESIDE | 1/5/2023 1:30 | 1/5/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | CLEMENT ST \ 09TH AVE | 27291000 | POINT (-122.46763 37.782803) | 1 | Inner Richmond | RICHMOND | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | EUREKA ST \ 18TH ST | 25819000 | POINT (-122.43826 37.760693) | 8 | Castro/Upper Market | MISSION | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LA PLAYA \ LINCOLN WAY \ MARTIN LUTHER KING JR DR | 27964000 | POINT (-122.5094 37.764034) | 4 | Sunset/Parkside | TARAVAL | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ SANCHEZ ST | 25720000 | POINT (-122.43057 37.761154) | 8 | Castro/Upper Market | MISSION | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 40TH AVE \ LAWTON ST | 27763000 | POINT (-122.49924 37.756977) | 4 | Sunset/Parkside | TARAVAL | 1/2/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ TAYLOR ST | 24926000 | POINT (-122.41114 37.785076) | 6 | Tenderloin | TENDERLOIN | 1/1/2023 1:30 | 1/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POST ST \ BUCHANAN ST | 26522000 | POINT (-122.42978 37.785564) | 5 | Japantown | NORTHERN | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CHURCH ST \ 14TH ST | 25882000 | POINT (-122.42897 37.76773) | 8 | Castro/Upper Market | PARK | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | FERN ST \ LARKIN ST | 25203000 | POINT (-122.41856 37.788433) | 3 | Nob Hill | CENTRAL | 1/3/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 | South of Market | SOUTHERN | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOETHE ST \ CRYSTAL ST \ DE LONG ST \ RHINE ST | 22463000 | POINT (-122.46061 37.709675) | 11 | Outer Mission | TARAVAL | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | DE HARO ST \ 15TH ST | 23849000 | POINT (-122.40184 37.76743) | 10 | Mission Bay | SOUTHERN | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SUTTER ST \ FILLMORE ST | 26607000 | POINT (-122.43327 37.786087) | 5 | Pacific Heights | NORTHERN | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 03RD ST \ MINNA ST | 24609000 | POINT (-122.40149 37.785828) | 6 | Financial District/South Beach | SOUTHERN | 1/7/2023 1:30 | 1/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ELM ST \ POLK ST | 24465000 | POINT (-122.4189 37.781704) | 6 | Tenderloin | NORTHERN | 1/4/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NOE ST \ 19TH ST | 25787000 | POINT (-122.43264 37.759422) | 8 | Castro/Upper Market | MISSION | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SOUTH VAN NESS AVE \ 16TH ST | 24142000 | POINT (-122.41749 37.765182) | 9 | Mission | MISSION | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | BEALE ST \ HARRISON ST | 24495000 | POINT (-122.39118 37.787457) | 6 | Financial District/South Beach | SOUTHERN | 1/8/2023 1:30 | 1/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ COLLINGWOOD ST | 25815000 | POINT (-122.43611 37.760822) | 8 | Castro/Upper Market | MISSION | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POST ST \ BUCHANAN ST | 26522000 | POINT (-122.42978 37.785564) | 5 | Japantown | NORTHERN | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CLAYTON ST \ HAYES ST | 26421000 | POINT (-122.44926 37.773525) | 5 | Lone Mountain/USF | PARK | 1/3/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 1/5/2023 1:30 | 1/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | LEAVENWORTH ST \ O'FARRELL ST | 25153000 | POINT (-122.41462 37.785583) | 6 | Tenderloin | TENDERLOIN | 1/2/2023 1:30 | 1/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | TEHAMA ST \ 09TH ST | 24297000 | POINT (-122.41263 37.774567) | 6 | South of Market | SOUTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WALLER ST \ STANYAN ST | 26433000 | POINT (-122.45354 37.768246) | 5 | Golden Gate Park | PARK | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HAYES ST \ LYON ST | 26356000 | POINT (-122.44276 37.77436) | 5 | Lone Mountain/USF | PARK | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | COLUMBIA SQUARE ST \ FOLSOM ST | 23926000 | POINT (-122.40643 37.777855) | 6 | South of Market | SOUTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | HYDE ST \ BUSH ST | 25174000 | POINT (-122.41701 5 37.78911) | 3 | Nob Hill | CENTRAL | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ LOMBARD ST | 26770000 | POINT (-122.4377 37.799633) | 2 | Marina | NORTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | RUSSELL ST \ EASTMAN ST | 25541000 | POINT (-122.41998 37.798595) | 3 | Russian Hill | CENTRAL | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ HICKORY ST | 25915000 | POINT (-122.42269 37.775486) | 5 | Hayes Valley | NORTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | STANYAN ST \ CARL ST | 26303000 | POINT (-122.45276 37.76544) | 5 | Inner Sunset | PARK | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HAYES ST \ LYON ST | 26356000 | POINT (-122.44276 37.77436) | 5 | Lone Mountain/USF | PARK | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | BALBOA ST \ 34TH AVE | 27847000 | POINT (-122.4941 37.775884) | 1 | Outer Richmond | RICHMOND | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ LOMBARD ST | 26751000 | POINT (-122.43604 37.799843) | 2 | Marina | NORTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 19TH AVE \ CLEMENT ST | 27506000 | POINT (-122.47845 37.782307) | 1 | Outer Richmond | RICHMOND | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TAYLOR ST \ JEFFERSON ST | 25594000 | POINT (-122.4158 37.808212) | 3 | North Beach | CENTRAL | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | DRUMM ST \ SACRAMENTO ST | 24574000 | POINT (-122.39658 37.79459) | 3 | Financial District/South Beach | CENTRAL | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GOUGH ST \ COLTON ST | 24404000 | POINT (-122.42107 37.772343) | 6 | Mission | SOUTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CAN | N | FALSE | FORD ST \ SANCHEZ ST | 25794000 | POINT (-122.43065 37.761955) | 8 | Castro/Upper Market | MISSION | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OAK ST \ LAGUNA ST | 30069000 | POINT (-122.42589 37.774597) | 5 | Hayes Valley | NORTHERN | 1/6/2023 1:30 | 1/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ 07TH ST | 24315000 | POINT (-122.410934 37.779213) | 6 | South of Market | SOUTHERN | 1/14/2023 1:30 | 1/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | SOUTH VAN NESS AVE \ 12TH ST | 24358000 | POINT (-122.41835 37.77222) | 6 | Mission | SOUTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | CLARA ST \ 06TH ST | 23922000 | POINT (-122.4046 37.7777) | 6 | South of Market | SOUTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FUNSTON AVE \ CLEMENT ST | 27482000 | POINT (-122.47192 37.782597) | 1 | Inner Richmond | RICHMOND | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | DOUGLASS ST \ 18TH ST | 26144000 | POINT (-122.43934 37.760628) | 8 | Castro/Upper Market | MISSION | 1/18/2023 1:30 | 1/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BAKER ST \ CLAY ST | 26841000 | POINT (-122.44412 37.789455) | 2 | Pacific Heights | RICHMOND | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | B | Police | REP | Y | FALSE | JESSE ST \ 06TH ST | 24294000 | POINT (-122.40925 37.7814) | 6 | South of Market | SOUTHERN | 1/14/2023 1:30 | 1/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | SOUTH VAN NESS AVE \ PLUM ST | 33613000 | POINT (-122.41803 37.770878) | 6 | Mission | SOUTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | LA SALLE AVE \ NEWCOMB AVE | 20196000 | POINT (-122.385 37.73307) | 10 | Bayview Hunters Point | BAYVIEW | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CLIPPER ST \ CASTRO ST | 25736000 | POINT (-122.43385 37.748898) | 8 | Noe Valley | MISSION | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PAGE ST \ BUCHANAN ST | 25903000 | POINT (-122.42736 37.773457) | 5 | Hayes Valley | NORTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 19TH AVE \ CLEMENT ST | 27506000 | POINT (-122.47845 37.782307) | 1 | Outer Richmond | RICHMOND | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VERMONT ST \ 16TH ST | 23779000 | POINT (-122.404625 37.765957) | 10 | Mission | SOUTHERN | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FULTON ST \ GOUGH ST | 26628000 | POINT (-122.43492 37.785877) | 5 | Pacific Heights | NORTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FULTON ST \ GOUGH ST | 26628000 | POINT (-122.42335 37.778748) | 5 | Hayes Valley | NORTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | GOUGH ST \ HAIGHT ST \ MARKET ST | 30753000 | POINT (-122.42194 37.773017) | 5 | Hayes Valley | NORTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | N | FALSE | STILL ST \ BOSWORTH ST \ LYELL ST | 21785000 | POINT (-122.43169 37.73165) | 8 | Glen Park | INGLESIDE | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | HOWARD ST \ HARRIET ST | 24281000 | POINT (-122.40769 37.77932) | 6 | South of Market | SOUTHERN | 1/18/2023 1:30 | 1/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | STEINER ST \ LOMBARD ST | 26770000 | POINT (-122.4377 37.799633) | 2 | Marina | NORTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FRANKLIN ST \ EDDY ST | 25191000 | POINT (-122.42246 37.782684) | 5 | Western Addition | NORTHERN | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FULTON ST \ MASONIC AVE | 26379000 | POINT (-122.44647 37.775803) | 5 | Lone Mountain/USF | PARK | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | VAN NESS AVE \ CALIFORNIA ST | 25236000 | POINT (-122.42237 37.790771) | 2 | Nob Hill | CENTRAL | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | A | Police | REP | Y | FALSE | UNITED NATIONS PLZ \ LEAVENWORTH ST | 30044000 | POINT (-122.41349 37.77999) | 6 | Tenderloin | TENDERLOIN | 1/14/2023 1:30 | 1/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | LINDEN ST \ LAGUNA ST | 25927000 | POINT (-122.42617 37.775997) | 5 | Hayes Valley | NORTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BRANNAN ST \ DELANCEY ST | 23600000 | POINT (-122.38983 37.781831) | 6 | Financial District/South Beach | SOUTHERN | 1/14/2023 1:30 | 1/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ LOMBARD ST | 26699000 | POINT (-122.42616 37.801044) | 2 | Marina | NORTHERN | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LYON ST \ CLAY ST | 26848000 | POINT (-122.44676 37.78925) | 2 | Pacific Heights | RICHMOND | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24500000 | POINT (-122.39415 37.783506) | 6 | Financial District/South Beach | SOUTHERN | 1/14/2023 1:30 | 1/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MALLORCA WAY \ CHESTNUT ST | 26775000 | POINT (-122.43731 37.800682) | 2 | Marina | NORTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ O'FARRELL ST | 26595000 | POINT (-122.43435 37.783085) | 5 | Western Addition | NORTHERN | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 48TH AVE \ JUDAH ST | 24133000 | POINT (-122.50874 37.7619) | 4 | Sunset/Parkside | TARAVAL | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | VAN NESS AVE \ CLAY ST | 26535000 | POINT (-122.42269 37.792175) | 3 | Nob Hill | CENTRAL | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 34TH AVE \ LAWTON ST | 27762000 | POINT (-122.49298 37.75726) | 4 | Sunset/Parkside | TARAVAL | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| B | C | Police | UTL | Y | FALSE | VAN NESS AVE \ UNION ST | 26660000 | POINT (-122.42398 37.798553) | 2 | Russian Hill | NORTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WALLER ST \ OCTAVIA BLVD | 25888000 | POINT (-122.42501 37.77153) | 8 | Hayes Valley | NORTHERN | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | 11TH ST \ DE HARO ST | 23783000 | POINT (-122.40225 37.772097) | 10 | Mission Bay | SOUTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GREEN ST \ MISSION ST | 24309000 | POINT (-122.41548 37.775608) | 6 | South of Market | SOUTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-01-05_01-30-01 | 61 | 61 | 9 | 5 | 2 |
| closecall2023-01-08_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-01-06_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-01-03_01-30-01 | 39 | 39 | 10 | 4 | 12 |
| closecall2023-01-05_01-30-01 | 52 | 52 | 3 | 5 | 5 |
| closecall2023-01-02_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-01-01_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-03_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-01-05_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| closecall2023-01-05_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-01-05_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-01-03_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-03_01-30-01 | 66 | 66 | 10 | 1 | 28 |
| closecall2023-01-05_01-30-01 | 33 | 33 | 1 | 9 | 4 |
| closecall2023-01-03_01-30-01 | 101 | 101 | 4 | 11 | 30 |
| closecall2023-01-07_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-01-04_01-30-01 | 21 | 21 | 4 | 10 | 36 |
| closecall2023-01-03_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-01-06_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-08_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-01-03_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-01-03_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-01-03_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-01-05_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-01-02_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-15_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2021-01-10_01-30-01 | 9 | 9 | 7 | 11 | 12 |
| closecall2023-01-10_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-01-16_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-13_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-01-16_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| closecall2023-01-15_01-30-01 | 107 | 107 | 6 | 3 | 32 |
| closecall2023-01-16_01-30-01 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-01-13_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-15_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-13_01-30-01 | 110 | 110 | 7 | 11 | 14 |
| closecall2023-01-17_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-01-10_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-01-16_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-10_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-01-12_01-30-02 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-01-16_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-01-15_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-01-11_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| closecall2023-01-16_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-01-14_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-15_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-01-16_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2021-01-10_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-01-18_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-01-15_01-30-01 | 102 | 102 | 8 | 6 | 30 |
| closecall2023-01-14_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-01-15_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-04-17_01-30-02 | 86 | 86 | 2 | 9 | 1 |
| closecall2023-01-17_01-30-01 | 84 | 84 | 3 | 5 | 22 |
| closecall2023-01-16_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-01-13_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-01-13_01-30-01 | 54 | 54 | 1 | 9 | 20 |
| closecall2023-01-16_01-30-01 | 103 | 103 | 4 | 6 | 30 |
| closecall2023-01-16_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-01-11_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-01-15_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-01-15_01-30-01 | 94 | 94 | 9 | 5 | 28 |
| closecall2023-01-19_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-15_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| closecall2023-01-17_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-01-15_01-30-01 | 97 | 97 | 7 | 11 | 18 |
| closecall2023-01-15_01-30-01 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-01-14_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-01-16_01-30-01 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-01-16_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-14_01-30-01 | 31 | 31 | 1 | 10 | 8 |
| closecall2023-01-12_01-30-02 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-01-10_01-30-01 | 102 | 102 | 8 | 6 | 30 |
| closecall2023-01-14_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-01-16_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-12_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-02-16_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-16_01-30-01 | 105 | 105 | 4 | 3 | 21 |
| closecall2023-01-13_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-01-11_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-01-13_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-15_01-30-01 | 107 | 107 | 4 | 6 | 32 |
| closecall2023-01-09_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-01-16_01-30-01 | 54 | 54 | 1 | 9 | 4 |
| closecall2023-01-15_01-30-01 | 32 | 32 | 1 | 10 | 34 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230092076 | | | 1/9/2023 15:53 | 1/9/2023 15:54 | 1/9/2023 15:56 | 1/9/2023 15:56 | 1/9/2023 15:58 | 1/9/2023 16:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230102732 | | | 1/10/2023 18:34 | 1/10/2023 18:34 | 1/10/2023 18:34 | 1/10/2023 18:34 | 1/10/2023 18:34 | 1/10/2023 18:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230100390 | | | 1/10/2023 5:53 | 1/10/2023 5:53 | 1/10/2023 5:53 | 1/10/2023 5:53 | 1/10/2023 5:53 | 1/10/2023 6:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230111171 | | | 1/11/2023 11:31 | 1/11/2023 11:33 | 1/11/2023 11:35 | 1/11/2023 11:35 | | 1/11/2023 12:14 | 915 | HOMELESS COMPLAINT | 909 | 915 | HOMELESS COMPLAINT | |
| 230140868 | | | 1/14/2023 8:58 | 1/14/2023 8:58 | 1/14/2023 8:58 | 1/14/2023 8:58 | 1/14/2023 8:58 | 1/14/2023 9:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230090582 | | | 1/9/2023 7:56 | 1/9/2023 7:56 | 1/9/2023 7:56 | 1/9/2023 7:56 | 1/9/2023 7:56 | 1/9/2023 8:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230121122 | | | 1/12/2023 10:45 | 1/12/2023 10:45 | 1/12/2023 10:45 | 1/12/2023 10:45 | 1/12/2023 10:45 | 1/12/2023 11:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230151127 | | | 1/15/2023 11:05 | 1/15/2023 11:05 | 1/15/2023 11:05 | 1/15/2023 11:05 | 1/15/2023 11:05 | 1/15/2023 11:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140745 | | | 1/14/2023 7:57 | 1/14/2023 7:57 | 1/14/2023 7:57 | 1/14/2023 7:57 | 1/14/2023 7:57 | 1/14/2023 8:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141051 | | | 1/14/2023 10:10 | 1/14/2023 10:10 | 1/14/2023 10:10 | 1/14/2023 10:10 | 1/14/2023 10:10 | 1/14/2023 10:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150795 | | | 1/15/2023 9:01 | 1/15/2023 9:01 | 1/15/2023 9:01 | 1/15/2023 9:01 | 1/15/2023 9:01 | 1/15/2023 9:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140804 | | | 1/14/2023 8:28 | 1/14/2023 8:28 | 1/14/2023 8:28 | 1/14/2023 8:28 | 1/14/2023 8:28 | 1/14/2023 8:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140885 | | | 1/14/2023 9:04 | 1/14/2023 9:04 | 1/14/2023 9:04 | 1/14/2023 9:04 | 1/14/2023 9:04 | 1/14/2023 9:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230081497 | | | 1/8/2023 13:32 | 1/8/2023 13:32 | 1/8/2023 13:32 | 1/8/2023 13:32 | 1/8/2023 13:32 | 1/8/2023 13:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230100725 | | | 1/10/2023 8:32 | 1/10/2023 8:35 | 1/25/2023 7:39 | 1/25/2023 7:39 | | 1/25/2023 7:45 | 915 | HOMELESS COMPLAINT | TENT | 915 | HOMELESS COMPLAINT | |
| 230141614 | | | 1/14/2023 13:15 | 1/14/2023 13:16 | 1/14/2023 14:03 | 1/14/2023 14:03 | | 1/14/2023 14:08 | 915 | HOMELESS COMPLAINT | 919 | 915 | HOMELESS COMPLAINT | 919 |
| 230112528 | | | 1/11/2023 18:44 | 1/11/2023 18:44 | 1/11/2023 18:44 | 1/11/2023 18:44 | 1/11/2023 18:44 | 1/11/2023 18:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150726 | | | 1/15/2023 8:30 | 1/15/2023 8:30 | 1/15/2023 8:30 | 1/15/2023 8:30 | 1/15/2023 8:30 | 1/15/2023 8:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230120864 | | | 1/12/2023 9:40 | 1/12/2023 9:40 | 1/12/2023 9:40 | 1/12/2023 9:40 | 1/12/2023 9:40 | 1/12/2023 10:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230110583 | | | 1/11/2023 7:58 | 1/11/2023 8:00 | 1/16/2023 10:29 | 1/16/2023 10:29 | 1/16/2023 10:32 | 1/16/2023 10:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150832 | | | 1/15/2023 9:17 | 1/15/2023 9:17 | 1/15/2023 9:17 | 1/15/2023 9:17 | 1/15/2023 9:17 | 1/15/2023 10:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141289 | | | 1/14/2023 11:34 | 1/14/2023 11:34 | 1/14/2023 11:34 | 1/14/2023 11:34 | 1/14/2023 11:34 | 1/14/2023 11:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141184 | | | 1/14/2023 10:58 | 1/14/2023 10:58 | 1/14/2023 10:58 | 1/14/2023 10:58 | 1/14/2023 10:58 | 1/14/2023 11:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140685 | | | 1/14/2023 7:28 | 1/14/2023 7:28 | 1/14/2023 7:28 | 1/14/2023 7:28 | 1/14/2023 7:28 | 1/14/2023 8:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230122505 | | | 1/12/2023 16:46 | 1/12/2023 16:46 | 1/12/2023 16:46 | 1/12/2023 16:46 | 1/12/2023 16:46 | 1/12/2023 16:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150491 | | | 1/15/2023 5:34 | 1/15/2023 5:34 | 1/15/2023 5:34 | 1/15/2023 5:34 | 1/15/2023 5:34 | 1/15/2023 5:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141222 | | | 1/14/2023 11:13 | 1/14/2023 11:13 | 1/14/2023 11:13 | 1/14/2023 11:13 | 1/14/2023 11:13 | 1/14/2023 11:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230110937 | 230081808 | | 1/9/2023 10:08 | 1/11/2023 10:08 | 1/11/2023 10:08 | 1/11/2023 10:08 | 1/11/2023 10:38 | 1/11/2023 10:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230092675 | | | 1/9/2023 18:37 | 1/9/2023 18:37 | 1/9/2023 18:37 | 1/9/2023 18:37 | 1/9/2023 18:37 | 1/9/2023 18:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230112251 | | | 1/11/2023 17:02 | 1/11/2023 17:02 | 1/11/2023 17:02 | 1/11/2023 17:02 | 1/11/2023 17:02 | 1/11/2023 17:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230101761 | | | 1/10/2023 13:42 | 1/10/2023 13:42 | 1/10/2023 13:42 | 1/10/2023 13:42 | 1/10/2023 13:42 | 1/10/2023 13:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150627 | | | 1/15/2023 7:23 | 1/15/2023 7:23 | 1/15/2023 7:23 | 1/15/2023 7:23 | 1/15/2023 7:23 | 1/15/2023 7:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141170 | | | 1/14/2023 10:54 | 1/14/2023 10:54 | 1/14/2023 10:54 | 1/14/2023 10:54 | 1/14/2023 10:54 | 1/14/2023 11:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230152239 | | | 1/15/2023 17:27 | 1/15/2023 17:30 | 1/16/2023 8:56 | 1/16/2023 8:56 | 1/16/2023 8:56 | 1/16/2023 9:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230090555 | | | 1/9/2023 7:48 | 1/9/2023 7:48 | 1/9/2023 7:48 | 1/9/2023 7:48 | 1/9/2023 7:48 | 1/9/2023 8:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230100452 | | | 1/10/2023 6:37 | 1/10/2023 6:37 | 1/10/2023 6:37 | 1/10/2023 6:37 | 1/10/2023 6:37 | 1/10/2023 6:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230160667 | | | 1/16/2023 8:57 | 1/16/2023 8:58 | 1/19/2023 11:45 | 1/19/2023 11:45 | | 1/19/2023 12:04 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230141146 | | | 1/14/2023 10:45 | 1/14/2023 10:45 | 1/14/2023 10:45 | 1/14/2023 10:45 | 1/14/2023 10:45 | 1/14/2023 10:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230090639 | | | 1/9/2023 8:17 | 1/9/2023 8:17 | 1/9/2023 8:17 | 1/9/2023 8:17 | 1/9/2023 8:17 | 1/9/2023 8:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230112367 | 230180726 | | 1/11/2023 17:45 | 1/11/2023 17:46 | 1/20/2023 7:32 | 1/20/2023 7:32 | 1/20/2023 7:32 | 1/20/2023 9:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230121316 | | | 1/12/2023 11:22 | 1/12/2023 11:24 | 1/13/2023 8:55 | 1/13/2023 8:55 | | 1/13/2023 9:19 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | |
| 230080769 | 230032538 | PD230016629 | 1/8/2023 9:25 | 1/8/2023 9:25 | 1/8/2023 9:25 | 1/8/2023 9:25 | 1/8/2023 9:25 | 1/8/2023 10:52 | 915 | HOMELESS COMPLAINT | | 914 | PERSON DOWN | |
| 230140771 | | | 1/14/2023 8:13 | 1/14/2023 8:13 | 1/14/2023 8:13 | 1/14/2023 8:13 | 1/14/2023 8:13 | 1/14/2023 8:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230151118 | | | 1/15/2023 11:02 | 1/15/2023 11:02 | 1/15/2023 11:02 | 1/15/2023 11:02 | 1/15/2023 11:02 | 1/15/2023 11:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140853 | | | 1/14/2023 8:51 | 1/14/2023 8:51 | 1/14/2023 8:51 | 1/14/2023 8:51 | 1/14/2023 8:51 | 1/14/2023 8:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230100531 | | | 1/10/2023 7:19 | 1/10/2023 7:19 | 1/10/2023 7:19 | 1/10/2023 7:19 | 1/10/2023 7:19 | 1/10/2023 7:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141010 | | | 1/14/2023 9:55 | 1/14/2023 9:55 | 1/14/2023 9:55 | 1/14/2023 9:55 | 1/14/2023 9:55 | 1/14/2023 10:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230131159 | | | 1/13/2023 11:12 | 1/13/2023 11:12 | 1/13/2023 11:12 | 1/13/2023 11:12 | 1/13/2023 11:12 | 1/13/2023 13:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150660 | | | 1/15/2023 7:46 | 1/15/2023 7:46 | 1/15/2023 7:46 | 1/15/2023 7:46 | 1/15/2023 7:46 | 1/15/2023 8:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230080739 | | | 1/8/2023 9:08 | 1/8/2023 9:11 | 1/10/2023 16:03 | 1/10/2023 16:03 | | 1/10/2023 16:21 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | |
| 230140920 | | | 1/14/2023 9:19 | 1/14/2023 9:19 | 1/14/2023 9:19 | 1/14/2023 9:19 | 1/14/2023 9:19 | 1/14/2023 9:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150739 | | | 1/15/2023 8:34 | 1/15/2023 8:34 | 1/15/2023 8:34 | 1/15/2023 8:34 | 1/15/2023 8:34 | 1/15/2023 8:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230100702 | | | 1/10/2023 8:27 | 1/10/2023 8:27 | 1/10/2023 9:25 | 1/10/2023 9:25 | 1/10/2023 9:32 | 1/10/2023 11:54 | 915 | HOMELESS COMPLAINT | SW BLOCKERS | 915 | HOMELESS COMPLAINT | |
| 230111378 | | | 1/11/2023 12:26 | 1/11/2023 12:27 | 1/11/2023 13:09 | 1/11/2023 13:09 | 1/11/2023 13:09 | 1/11/2023 13:15 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230120528 | | | 1/12/2023 7:41 | 1/12/2023 7:41 | 1/12/2023 7:41 | 1/12/2023 7:41 | 1/12/2023 7:41 | 1/12/2023 8:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150469 | | | 1/15/2023 5:15 | 1/15/2023 5:15 | 1/15/2023 5:15 | 1/15/2023 5:15 | 1/15/2023 5:15 | 1/15/2023 5:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230102668 | | | 1/10/2023 18:14 | 1/10/2023 18:14 | 1/10/2023 18:14 | 1/10/2023 18:14 | 1/10/2023 18:14 | 1/10/2023 18:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230120712 | | | 1/12/2023 8:53 | 1/12/2023 8:53 | 1/12/2023 8:53 | 1/12/2023 8:53 | 1/12/2023 8:53 | 1/12/2023 9:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230160790 | | | 1/16/2023 9:44 | 1/16/2023 9:44 | 1/16/2023 9:44 | 1/16/2023 9:44 | 1/16/2023 9:44 | 1/16/2023 9:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230102737 | | | 1/10/2023 18:39 | 1/10/2023 18:39 | 1/10/2023 18:39 | 1/10/2023 18:39 | 1/10/2023 18:39 | 1/10/2023 18:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230160677 | | | 1/16/2023 9:01 | 1/16/2023 9:01 | 1/16/2023 9:01 | 1/16/2023 9:01 | 1/16/2023 9:01 | 1/16/2023 9:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230151543 | | | 1/15/2023 5:43 | 1/15/2023 5:43 | 1/15/2023 5:43 | 1/15/2023 5:43 | 1/15/2023 5:43 | 1/15/2023 5:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230151191 | | | 1/15/2023 11:30 | 1/15/2023 11:30 | 1/15/2023 11:30 | 1/15/2023 11:30 | 1/15/2023 11:30 | 1/15/2023 11:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140950 | | | 1/14/2023 9:29 | 1/14/2023 9:29 | 1/14/2023 9:29 | 1/14/2023 9:29 | 1/14/2023 9:29 | 1/14/2023 10:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230100691 | | | 1/10/2023 8:23 | 1/10/2023 8:23 | 1/10/2023 8:23 | 1/10/2023 8:23 | 1/10/2023 8:23 | 1/10/2023 8:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230102707 | | | 1/10/2023 18:27 | 1/10/2023 18:27 | 1/10/2023 18:27 | 1/10/2023 18:27 | 1/10/2023 18:27 | 1/10/2023 18:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230112470 | | | 1/11/2023 18:23 | 1/11/2023 18:23 | 1/11/2023 18:23 | 1/11/2023 18:23 | 1/11/2023 18:23 | 1/11/2023 18:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141286 | | | 1/14/2023 11:33 | 1/14/2023 11:33 | 1/14/2023 11:33 | 1/14/2023 11:33 | 1/14/2023 11:33 | 1/14/2023 12:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230160713 | | | 1/16/2023 9:15 | 1/16/2023 9:15 | 1/16/2023 9:15 | 1/16/2023 9:15 | 1/16/2023 9:15 | 1/16/2023 9:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230130651 | | | 1/13/2023 8:26 | 1/13/2023 8:26 | 1/13/2023 8:26 | 1/13/2023 8:26 | 1/13/2023 8:26 | 1/13/2023 8:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150614 | | | 1/15/2023 7:16 | 1/15/2023 7:16 | 1/15/2023 7:16 | 1/15/2023 7:16 | 1/15/2023 7:16 | 1/15/2023 7:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230100760 | | | 1/10/2023 8:42 | 1/10/2023 8:44 | 1/16/2023 12:56 | 1/16/2023 12:56 | 1/16/2023 12:56 | 1/16/2023 12:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150580 | | | 1/15/2023 6:49 | 1/15/2023 6:49 | 1/15/2023 6:49 | 1/15/2023 6:49 | 1/15/2023 6:49 | 1/15/2023 7:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141639 | | | 1/14/2023 13:24 | 1/14/2023 13:24 | 1/14/2023 13:24 | 1/14/2023 13:24 | 1/14/2023 13:24 | 1/14/2023 13:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230151172 | | | 1/15/2023 11:23 | 1/15/2023 11:23 | 1/15/2023 11:23 | 1/15/2023 11:23 | 1/15/2023 11:23 | 1/15/2023 11:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230100516 | | | 1/10/2023 7:12 | 1/10/2023 7:12 | 1/10/2023 7:12 | 1/10/2023 7:12 | 1/10/2023 7:12 | 1/10/2023 7:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230120309 | | | 1/12/2023 4:47 | 1/12/2023 4:47 | 1/12/2023 4:47 | 1/12/2023 4:47 | 1/12/2023 4:47 | 1/12/2023 5:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230122528 | | | 1/12/2023 16:52 | 1/12/2023 16:52 | 1/12/2023 16:52 | 1/12/2023 16:52 | 1/12/2023 16:52 | 1/12/2023 17:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230102744 | | | 1/10/2023 18:43 | 1/10/2023 18:43 | 1/10/2023 18:43 | 1/10/2023 18:43 | 1/10/2023 18:43 | 1/10/2023 18:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230160576 | | | 1/16/2023 8:08 | 1/16/2023 8:08 | 1/16/2023 8:08 | 1/16/2023 8:08 | 1/16/2023 8:08 | 1/16/2023 8:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230121326 | | | 1/12/2023 11:26 | 1/12/2023 11:26 | 1/12/2023 11:26 | 1/12/2023 11:26 | 1/12/2023 11:26 | 1/12/2023 11:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230111114 | | | 1/11/2023 11:10 | 1/11/2023 11:13 | 3/25/2023 16:14 | 3/25/2023 16:14 | | 3/25/2023 16:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141916 | | | 1/14/2023 14:49 | 1/14/2023 14:49 | 1/14/2023 14:49 | 1/14/2023 14:49 | 1/14/2023 14:49 | 1/14/2023 15:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230121204 | | | 1/12/2023 11:03 | 1/12/2023 11:03 | 1/12/2023 11:03 | 1/12/2023 11:03 | 1/12/2023 11:03 | 1/12/2023 13:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150464 | | | 1/15/2023 5:11 | 1/15/2023 5:11 | 1/15/2023 5:11 | 1/15/2023 5:11 | 1/15/2023 5:11 | 1/15/2023 5:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230130328 | | | 1/13/2023 4:43 | 1/13/2023 4:43 | 1/13/2023 4:43 | 1/13/2023 4:43 | 1/13/2023 4:43 | 1/13/2023 5:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B | B | Sheriff | HAN | N | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | MISSION | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | ELLIS ST \ LARKIN ST | 25149000 | POINT (-122.41771 37.784237) | 6 | Tenderloin | TENDERLOIN | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ BERRY ST | 23797000 | POINT (-122.39336 37.775787) | 6 | Mission Bay | SOUTHERN | 1/13/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CAN | N | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FOLSOM ST \ SHERMAN ST | 24264000 | POINT (-122.40701 37.7774) | 6 | South of Market | SOUTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 35TH AVE \ TARAVAL ST | 23375000 | POINT (-122.492836 37.742294) | 4 | Sunset/Parkside | TARAVAL | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PAGE ST \ BUCHANAN ST | 25903000 | POINT (-122.42736 37.773457) | 5 | Hayes Valley | NORTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOLDEN GATE AVE \ MASONIC AVE | 26383000 | POINT (-122.446846 37.777668) | 1 | Lone Mountain/USF | PARK | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ GREENWICH ST | 26713000 | POINT (-122.42764 37.799995) | 2 | Marina | NORTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FERN ST \ LARKIN ST | 25203000 | POINT (-122.41856 37.788433) | 3 | Nob Hill | CENTRAL | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ANZA ST \ ARGUELLO BLVD | 27225000 | POINT (-122.45873 37.779335) | 1 | Lone Mountain/USF | RICHMOND | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | HYDE ST \ GREEN ST | 25311000 | POINT (-122.41886 37.798264) | 3 | Russian Hill | CENTRAL | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STOCKTON ST \ MAIDEN LN | 24906000 | POINT (-122.406685 37.788033) | 3 | Financial District/South Beach | CENTRAL | 1/9/2023 1:30 | 1/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | VAN NESS AVE \ CLAY ST | 26535000 | POINT (-122.42269 37.792175) | 3 | Nob Hill | CENTRAL | 1/26/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PIERCE ST \ FELL ST | 26039000 | POINT (-122.434296 37.774475) | 5 | Hayes Valley | NORTHERN | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TURK BLVD \ BEAUMONT AVE | 26484000 | POINT (-122.45433 37.777714) | 1 | Lone Mountain/USF | PARK | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MCALLISTER ST \ LARKIN ST | 24439000 | POINT (-122.41695 37.78047) | 6 | Tenderloin | TENDERLOIN | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | MALLORCA WAY \ CHESTNUT ST | 26772000 | POINT (-122.4373 37.800682) | 2 | Marina | NORTHERN | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.78357) | 6 | Tenderloin | NORTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ UNION ST | 26686000 | POINT (-122.42398 37.798553) | 2 | Russian Hill | NORTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FRANKLIN ST \ EDDY ST | 25191000 | POINT (-122.42246 37.782684) | 5 | Western Addition | NORTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | OAK ST \ CLAYTON ST | 26416000 | POINT (-122.44896 37.771667) | 5 | Haight Ashbury | PARK | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ LARKIN ST | 25149000 | POINT (-122.41771 37.784237) | 6 | Tenderloin | TENDERLOIN | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ GOUGH ST \ PETER YORKE WAY \ STARR KING WAY | 26494000 | POINT (-122.42469 37.785336) | 5 | Western Addition | NORTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FRANKLIN ST \ LARCH ST | 25187000 | POINT (-122.42237 37.78222) | 5 | Western Addition | NORTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ EDDY ST | 25191000 | POINT (-122.42246 37.782684) | 5 | Western Addition | NORTHERN | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WALLER ST \ STANYAN ST | 26433000 | POINT (-122.45354 37.768246) | 5 | Golden Gate Park | PARK | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ OFARRELL ST | 26595000 | POINT (-122.43435 37.783085) | 5 | Western Addition | NORTHERN | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.72344) | 10 | Bayview Hunters Point | BAYVIEW | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TURK BLVD \ BEAUMONT AVE | 26484000 | POINT (-122.45433 37.777714) | 1 | Lone Mountain/USF | PARK | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 | Western Addition | NORTHERN | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ALAMEDA ST \ BRYANT ST | 24215000 | POINT (-122.41073 37.768177) | 10 | Mission | MISSION | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | HENRY ST \ SANCHEZ ST | 24499000 | POINT (-122.39345 37.786472) | 6 | Financial District/South Beach | SOUTHERN | 1/20/2023 1:30 | 1/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY ST \ JONES ST | 24960000 | POINT (-122.41316 37.786728) | 6 | Tenderloin | CENTRAL | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | DRUMM ST \ SACRAMENTO ST | 24574000 | POINT (-122.39658 37.79459) | 3 | Financial District/South Beach | CENTRAL | 1/10/2023 1:30 | 1/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | FILLMORE ST \ LOMBARD ST | 26751000 | POINT (-122.43604 37.799843) | 2 | Marina | NORTHERN | 1/21/2023 1:30 | 1/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | HOWARD ST \ 12TH ST | 24354000 | POINT (-122.4169 37.771725) | 6 | Mission | SOUTHERN | 1/14/2023 1:30 | 1/14/2023 2:30 | 5/22/2023 3:03 |
| C | B | Police | REP | Y | FALSE | MINNA ST \ 07TH ST | 24291000 | POINT (-122.4104 37.778786) | 6 | South of Market | SOUTHERN | 1/9/2023 1:30 | 1/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WEBSTER ST \ POST ST | 26591000 | POINT (-122.431366 37.785374) | 5 | Japantown | NORTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | UNITED NATIONS PLZ \ LEAVENWORTH ST | 30044000 | POINT (-122.41349 37.77999) | 6 | Tenderloin | TENDERLOIN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ LOMBARD ST | 26770000 | POINT (-122.4377 37.799613) | 2 | Marina | NORTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | IRVING ST \ 18TH AVE | 27371000 | POINT (-122.47605 37.763607) | 4 | Inner Sunset | TARAVAL | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FOLSOM ST \ 10TH ST | 24233000 | POINT (-122.41283 37.77281) | 6 | South of Market | SOUTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | UNITED NATIONS PLZ \ LEAVENWORTH ST | 30044000 | POINT (-122.41349 37.77999) | 6 | Tenderloin | TENDERLOIN | 1/14/2023 1:30 | 1/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FRANKLIN ST \ MCALLISTER ST | 24467000 | POINT (-122.42189 37.779892) | 5 | Western Addition | NORTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | VAN NESS AVE \ CLAY ST | 26535000 | POINT (-122.42269 37.792175) | 3 | Nob Hill | NORTHERN | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EDDY ST \ VAN NESS AVE | 25186000 | POINT (-122.420815 37.782894) | 6 | Tenderloin | NORTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | SHIPLEY ST \ 06TH ST | 23933000 | POINT (-122.40507 37.77807) | 6 | South of Market | SOUTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | GUERRERO ST \ BROSNAN ST | 25843000 | POINT (-122.42442 37.76863) | 8 | Mission | MISSION | 1/15/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 23RD ST \ HARRISON ST | 23979000 | POINT (-122.41205 37.75423) | 9 | Mission | MISSION | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GOUGH ST \ LINDEN ST | 25917000 | POINT (-122.42288 37.776417) | 5 | Hayes Valley | NORTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | HYDE ST \ OFARRELL ST | 25145000 | POINT (-122.41626 37.785378) | 6 | Tenderloin | TENDERLOIN | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAKE MERCED HILL \ LAKE MERCED BLVD | 33738000 | POINT (-122.48538 37.71132) | 7 | Lakeshore | TARAVAL | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | TURK BLVD \ WILLARD ST | 27207000 | POINT (-122.45686 37.7774) | 1 | Lone Mountain/USF | RICHMOND | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ LEAVENWORTH ST | 24935000 | POINT (-122.41424 37.783722) | 6 | Tenderloin | TENDERLOIN | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FULTON ST \ LA PLAYA | 27978000 | POINT (-122.509895 37.771397) | 1 | Outer Richmond | RICHMOND | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ AUSTIN ST \ FRANK NORRIS ST | 25211000 | POINT (-122.4204 37.789165) | 3 | Nob Hill | NORTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | ELGIN PARK \ MCCOPPIN ST | 25848000 | POINT (-122.4232 37.771477) | 8 | Mission | MISSION | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ LOMBARD ST | 26751000 | POINT (-122.43604 37.799843) | 2 | Marina | NORTHERN | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.4126 37.78393) | 6 | Tenderloin | TENDERLOIN | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MCALLISTER ST \ FILLMORE ST | 25968000 | POINT (-122.43176 37.778633) | 5 | Western Addition | NORTHERN | 1/12/2023 1:30 | 1/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | SHERIDAN ST \ 10TH ST | 24232000 | POINT (-122.41164 37.772237) | 6 | South of Market | SOUTHERN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.76262) | 8 | Castro/Upper Market | MISSION | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ MCALLISTER ST | 24467000 | POINT (-122.42189 37.779892) | 5 | Western Addition | NORTHERN | 1/14/2023 1:30 | 1/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41297 37.78579) | 6 | Tenderloin | TENDERLOIN | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | B | Sheriff | HAN | Y | FALSE | PINE ST \ FILLMORE ST | 26609000 | POINT (-122.4336 37.78795) | 2 | Pacific Heights | NORTHERN | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | ADV | Y | FALSE | MCALLISTER ST \ LARKIN ST | 24439000 | POINT (-122.41695 37.78047) | 6 | Tenderloin | TENDERLOIN | 1/15/2023 1:30 | 1/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CLINTON PARK \ DOLORES ST | 25875000 | POINT (-122.42671 37.768982) | 8 | Castro/Upper Market | MISSION | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780543) | 6 | South of Market | SOUTHERN | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LANSING ST \ ESSEX ST | 24520000 | POINT (-122.39461 37.785553) | 6 | Financial District/South Beach | SOUTHERN | 1/13/2023 1:30 | 1/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.72344) | 10 | Bayview Hunters Point | BAYVIEW | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 27TH AVE | 27557000 | POINT (-122.48688 37.779995) | 1 | Outer Richmond | RICHMOND | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | CENTRAL | 1/11/2023 1:30 | 1/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | 15TH ST \ MISSION ST | 24171000 | POINT (-122.41987 37.766674) | 9 | Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ WILLOW ST | 25189000 | POINT (-122.42083 37.78337) | 6 | Tenderloin | NORTHERN | 1/14/2023 1:30 | 1/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | LILY ST \ OCTAVIA ST | 25910000 | POINT (-122.42439 37.774328) | 5 | Hayes Valley | NORTHERN | 1/16/2023 1:30 | 1/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LANSING ST \ ESSEX ST | 24520000 | POINT (-122.39461 37.785553) | 6 | Financial District/South Beach | SOUTHERN | 1/14/2023 1:30 | 1/14/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-01-10_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-11_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-01-12_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-15_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-10_01-30-01 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-01-13_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-16_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-01-15_01-30-01 | 97 | 97 | 7 | 4 | 18 |
| closecall2023-01-15_01-30-01 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-01-16_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-01-15_01-30-01 | 5 | 5 | 8 | 4 | 18 |
| closecall2023-01-15_01-30-01 | 107 | 107 | 6 | 3 | 32 |
| closecall2023-01-09_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-01-26_01-30-02 | 105 | 105 | 4 | 3 | 21 |
| closecall2023-01-15_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-12_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-01-16_01-30-01 | 12 | 12 | 7 | 4 | 18 |
| closecall2023-01-13_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-01-17_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-16_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-01-15_01-30-01 | 107 | 107 | 4 | 6 | 32 |
| closecall2023-01-15_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-01-15_01-30-01 | 24 | 24 | 7 | 11 | 3 |
| closecall2023-01-13_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-16_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-01-15_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-01-12_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-01-10_01-30-01 | 9 | 9 | 7 | 11 | 12 |
| closecall2023-01-12_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-01-11_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-01-16_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-15_01-30-01 | 12 | 12 | 7 | 4 | 18 |
| closecall2023-01-17_01-30-01 | 100 | 100 | 4 | 11 | 36 |
| closecall2023-01-10_01-30-01 | 53 | 53 | 3 | 9 | 20 |
| closecall2023-01-11_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-01-20_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-01-15_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-01-10_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-01-21_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-14_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-15_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-01-16_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-01-15_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| closecall2023-01-11_01-30-01 | 109 | 109 | 10 | 7 | 14 |
| closecall2023-01-15_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-14_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-01-16_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-01-11_01-30-01 | 105 | 105 | 4 | 3 | 21 |
| closecall2023-01-15_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-01-16_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-11_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| closecall2023-01-12_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-13_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-16_01-30-01 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-01-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-13_01-30-01 | 43 | 43 | 10 | 8 | 16 |
| closecall2023-01-17_01-30-01 | 12 | 12 | 8 | 4 | 18 |
| closecall2023-01-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-17_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-01-16_01-30-01 | 50 | 50 | 4 | 3 | 21 |
| closecall2023-01-16_01-30-01 | 32 | 32 | 1 | 5 | 20 |
| closecall2023-01-15_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-12_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-01-15_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-17_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-01-14_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-16_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-01-17_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-16_01-30-01 | 103 | 103 | 4 | 6 | 30 |
| closecall2023-01-15_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-01-16_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| closecall2023-01-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-13_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-01-13_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-17_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-01-13_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-26_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-15_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-01-13_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-16_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-01-14_01-30-01 | 30 | 30 | 1 | 10 | 8 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230121344 | | | 1/12/2023 11:31 | 1/12/2023 11:32 | 1/12/2023 11:40 | 1/12/2023 11:41 | 1/12/2023 11:41 | 1/12/2023 11:46 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230120618 | 230120610 | | 1/12/2023 8:18 | 1/12/2023 8:18 | 1/12/2023 8:18 | 1/12/2023 8:18 | 1/12/2023 8:18 | 1/12/2023 8:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230160729 | | | 1/16/2023 9:21 | 1/16/2023 9:21 | 1/16/2023 9:21 | 1/16/2023 9:21 | 1/16/2023 9:40 | 1/16/2023 9:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230120341 | | | 1/12/2023 5:29 | 1/12/2023 5:29 | 1/12/2023 5:29 | 1/12/2023 5:29 | 1/12/2023 5:29 | 1/12/2023 5:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230092771 | | | 1/9/2023 19:10 | 1/9/2023 19:11 | 1/9/2023 22:05 | 1/9/2023 22:05 | 1/9/2023 22:10 | 1/9/2023 22:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230092657 | | | 1/9/2023 18:28 | 1/9/2023 18:28 | 1/9/2023 18:28 | 1/9/2023 18:28 | 1/9/2023 18:37 | 1/9/2023 18:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141415 | | | 1/14/2023 12:15 | 1/14/2023 12:15 | 1/14/2023 12:15 | 1/14/2023 12:15 | 1/14/2023 12:54 | 1/14/2023 12:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230100101 | | | 1/10/2023 1:26 | 1/10/2023 1:27 | 1/16/2023 9:10 | 1/16/2023 9:10 | 1/16/2023 9:16 | 1/16/2023 9:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150593 | | | 1/15/2023 6:59 | 1/15/2023 6:59 | 1/15/2023 6:59 | 1/15/2023 6:59 | 1/15/2023 6:59 | 1/15/2023 6:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230100788 | | | 1/10/2023 8:56 | 1/10/2023 8:57 | 1/11/2023 9:48 | 1/11/2023 9:48 | 1/11/2023 10:02 | 1/11/2023 10:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150717 | | | 1/15/2023 8:24 | 1/15/2023 8:24 | 1/15/2023 8:24 | 1/15/2023 8:24 | 1/15/2023 8:24 | 1/15/2023 8:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141433 | | | 1/14/2023 12:20 | 1/14/2023 12:20 | 1/14/2023 12:20 | 1/14/2023 12:20 | 1/14/2023 12:20 | 1/14/2023 12:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150576 | | | 1/15/2023 6:47 | 1/15/2023 6:47 | 1/15/2023 6:47 | 1/15/2023 6:47 | 1/15/2023 6:47 | 1/15/2023 6:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141128 | | | 1/14/2023 10:39 | 1/14/2023 10:39 | 1/14/2023 10:39 | 1/14/2023 10:39 | 1/14/2023 10:39 | 1/14/2023 10:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150594 | | | 1/15/2023 6:57 | 1/15/2023 6:59 | 1/15/2023 11:45 | 1/15/2023 11:45 | 1/15/2023 11:45 | 1/15/2023 11:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230160858 | | | 1/16/2023 10:04 | 1/16/2023 10:04 | 1/16/2023 10:04 | 1/16/2023 10:04 | 1/16/2023 10:04 | 1/16/2023 10:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230151183 | | | 1/15/2023 11:27 | 1/15/2023 11:27 | 1/15/2023 11:27 | 1/15/2023 11:27 | 1/15/2023 11:27 | 1/15/2023 11:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140670 | | | 1/14/2023 7:24 | 1/14/2023 7:24 | 1/14/2023 7:24 | 1/14/2023 7:24 | 1/14/2023 7:24 | 1/14/2023 7:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140923 | | | 1/14/2023 9:20 | 1/14/2023 9:20 | 1/14/2023 9:20 | 1/14/2023 9:20 | 1/14/2023 9:20 | 1/14/2023 9:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150766 | | | 1/15/2023 8:45 | 1/15/2023 8:45 | 1/15/2023 8:45 | 1/15/2023 8:45 | 1/15/2023 8:45 | 1/15/2023 9:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230122526 | | | 1/12/2023 16:51 | 1/12/2023 16:51 | 1/12/2023 16:51 | 1/12/2023 16:51 | 1/12/2023 16:51 | 1/12/2023 16:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150589 | | | 1/15/2023 6:55 | 1/15/2023 6:55 | 1/15/2023 6:55 | 1/15/2023 6:55 | 1/15/2023 6:55 | 1/15/2023 6:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230160587 | | | 1/16/2023 8:16 | 1/16/2023 8:16 | 1/16/2023 8:16 | 1/16/2023 8:16 | 1/16/2023 8:16 | 1/16/2023 8:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150608 | | | 1/15/2023 7:11 | 1/15/2023 7:11 | 1/15/2023 7:11 | 1/15/2023 7:11 | 1/15/2023 7:11 | 1/15/2023 7:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230092641 | | | 1/9/2023 18:23 | 1/9/2023 18:23 | 1/9/2023 18:23 | 1/9/2023 18:23 | 1/9/2023 18:23 | 1/9/2023 18:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230120330 | | | 1/12/2023 5:15 | 1/12/2023 5:15 | 1/12/2023 5:15 | 1/12/2023 5:15 | 1/12/2023 5:15 | 1/12/2023 5:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230130356 | | | 1/13/2023 5:29 | 1/13/2023 5:29 | 1/13/2023 5:29 | 1/13/2023 5:29 | 1/13/2023 5:29 | 1/13/2023 5:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141114 | | | 1/14/2023 10:35 | 1/14/2023 10:35 | 1/14/2023 10:35 | 1/14/2023 10:35 | 1/14/2023 10:44 | 1/14/2023 10:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140750 | | | 1/14/2023 8:01 | 1/14/2023 8:01 | 1/14/2023 8:01 | 1/14/2023 8:01 | 1/14/2023 8:01 | 1/14/2023 10:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150780 | | | 1/15/2023 8:51 | 1/15/2023 8:51 | 1/15/2023 8:51 | 1/15/2023 8:51 | 1/15/2023 8:51 | 1/15/2023 9:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150460 | | | 1/15/2023 5:05 | 1/15/2023 5:05 | 1/15/2023 5:05 | 1/15/2023 5:05 | 1/15/2023 5:05 | 1/15/2023 5:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230160557 | | | 1/16/2023 8:04 | 1/16/2023 8:04 | 1/16/2023 8:04 | 1/16/2023 8:04 | 1/16/2023 8:04 | 1/16/2023 8:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150687 | | | 1/15/2023 8:09 | 1/15/2023 8:09 | 1/15/2023 8:09 | 1/15/2023 8:09 | 1/15/2023 8:09 | 1/15/2023 8:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230111561 | | | 1/11/2023 13:16 | 1/11/2023 13:16 | 1/11/2023 13:16 | 1/11/2023 13:16 | 1/11/2023 13:16 | 1/11/2023 13:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230151232 | | | 1/15/2023 11:42 | 1/15/2023 11:42 | 1/15/2023 11:42 | 1/15/2023 11:42 | 1/15/2023 11:42 | 1/15/2023 12:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230090688 | | | 1/9/2023 8:35 | 1/9/2023 8:37 | 1/9/2023 8:46 | 1/9/2023 8:46 | 1/9/2023 8:58 | 1/9/2023 9:00 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230150606 | | | 1/15/2023 7:09 | 1/15/2023 7:09 | 1/15/2023 7:09 | 1/15/2023 7:09 | 1/15/2023 7:09 | 1/15/2023 7:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150824 | | P0230033792 | 1/15/2023 9:16 | 1/15/2023 9:16 | 1/15/2023 9:16 | 1/15/2023 9:16 | 1/15/2023 9:16 | 1/15/2023 13:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230110866 | | | 1/11/2023 9:40 | 1/11/2023 9:40 | 1/11/2023 9:40 | 1/11/2023 9:40 | 1/11/2023 9:40 | 1/11/2023 10:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140760 | | | 1/14/2023 8:07 | 1/14/2023 8:07 | 1/14/2023 8:07 | 1/14/2023 8:07 | 1/14/2023 8:07 | 1/14/2023 8:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230091237 | | | 1/9/2023 11:44 | 1/9/2023 11:44 | 1/9/2023 11:44 | 1/9/2023 11:44 | 1/9/2023 11:44 | 1/9/2023 13:52 | 915 | HOMELESS COMPLAINT | | 916 | SUSPICIOUS VEHICLE | |
| 230160809 | | | 1/16/2023 9:50 | 1/16/2023 9:50 | 1/16/2023 9:50 | 1/16/2023 9:50 | 1/16/2023 9:50 | 1/16/2023 10:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140908 | | | 1/14/2023 9:15 | 1/14/2023 9:15 | 1/14/2023 9:15 | 1/14/2023 9:15 | 1/14/2023 9:15 | 1/14/2023 9:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150519 | | | 1/15/2023 6:08 | 1/15/2023 6:08 | 1/15/2023 6:08 | 1/15/2023 6:08 | 1/15/2023 6:08 | 1/15/2023 6:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140784 | | | 1/14/2023 8:19 | 1/14/2023 8:19 | 1/14/2023 8:19 | 1/14/2023 8:19 | 1/14/2023 8:19 | 1/14/2023 8:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230112351 | | | 1/11/2023 17:39 | 1/11/2023 17:39 | 1/11/2023 17:39 | 1/11/2023 17:39 | 1/11/2023 17:39 | 1/11/2023 18:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230122502 | | | 1/12/2023 16:45 | 1/12/2023 16:45 | 1/12/2023 16:45 | 1/12/2023 16:45 | 1/12/2023 16:45 | 1/12/2023 16:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150486 | | | 1/15/2023 5:29 | 1/15/2023 5:29 | 1/15/2023 5:29 | 1/15/2023 5:29 | 1/15/2023 5:29 | 1/15/2023 5:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230122400 | | | 1/12/2023 16:17 | 1/12/2023 16:19 | 1/12/2023 16:43 | 1/12/2023 16:43 | 1/12/2023 17:48 | 1/12/2023 17:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230160383 | | | 1/16/2023 6:09 | 1/16/2023 6:09 | 1/16/2023 6:09 | 1/16/2023 6:09 | 1/16/2023 6:26 | 1/16/2023 6:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150578 | | | 1/15/2023 6:49 | 1/15/2023 6:49 | 1/15/2023 6:49 | 1/15/2023 6:49 | 1/15/2023 6:49 | 1/15/2023 6:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140880 | | | 1/14/2023 9:02 | 1/14/2023 9:02 | 1/14/2023 9:02 | 1/14/2023 9:02 | 1/14/2023 9:10 | 1/14/2023 9:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230122555 | | | 1/12/2023 16:58 | 1/12/2023 16:58 | 1/12/2023 16:58 | 1/12/2023 16:58 | 1/12/2023 16:58 | 1/12/2023 17:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230090825 | | | 1/9/2023 9:31 | 1/9/2023 9:31 | 1/9/2023 9:31 | 1/9/2023 9:31 | 1/9/2023 9:31 | 1/9/2023 9:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230151743 | | | 1/15/2023 14:27 | 1/15/2023 14:28 | 1/15/2023 16:51 | 1/15/2023 16:51 | 1/15/2023 16:51 | 1/15/2023 16:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230100742 | | | 1/10/2023 8:39 | 1/10/2023 8:39 | 1/10/2023 8:39 | 1/10/2023 8:39 | 1/10/2023 8:39 | 1/10/2023 8:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150653 | | | 1/15/2023 7:41 | 1/15/2023 7:41 | 1/15/2023 7:41 | 1/15/2023 7:41 | 1/15/2023 7:41 | 1/15/2023 8:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230140938 | | | 1/14/2023 9:26 | 1/14/2023 9:26 | 1/14/2023 9:26 | 1/14/2023 9:26 | 1/14/2023 9:26 | 1/14/2023 9:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230141233 | | | 1/14/2023 11:16 | 1/14/2023 11:16 | 1/14/2023 11:16 | 1/14/2023 11:16 | 1/14/2023 11:16 | 1/14/2023 11:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230151223 | | | 1/15/2023 11:40 | 1/15/2023 11:40 | 1/15/2023 11:40 | 1/15/2023 11:40 | 1/15/2023 11:40 | 1/15/2023 11:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230150495 | | | 1/15/2023 5:40 | 1/15/2023 5:40 | 1/15/2023 5:40 | 1/15/2023 5:40 | 1/15/2023 5:40 | 1/15/2023 5:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210838 | | | 1/21/2023 9:46 | 1/21/2023 9:46 | 1/21/2023 9:46 | 1/21/2023 9:46 | 1/21/2023 9:46 | 1/21/2023 9:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230170382 | | | 1/17/2023 6:38 | 1/17/2023 6:38 | 1/17/2023 6:38 | 1/17/2023 6:38 | 1/17/2023 6:38 | 1/17/2023 6:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230181398 | | | 1/18/2023 12:20 | 1/18/2023 12:20 | 1/18/2023 12:20 | 1/18/2023 12:20 | 1/18/2023 12:20 | 1/18/2023 13:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230171644 | | | 1/17/2023 13:44 | 1/17/2023 13:45 | 1/17/2023 14:01 | 1/17/2023 14:01 | 1/17/2023 14:05 | 1/17/2023 14:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221435 | | | 1/22/2023 12:26 | 1/22/2023 12:26 | 1/22/2023 12:26 | 1/22/2023 12:26 | 1/22/2023 12:26 | 1/22/2023 12:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230201525 | | | 1/20/2023 12:50 | 1/20/2023 12:53 | 2/1/2023 8:34 | 2/1/2023 8:34 | | 2/1/2023 9:14 | 915 | HOMELESS COMPLAINT | CAMP | 915 | HOMELESS COMPLAINT | CAMP |
| 230192236 | | | 1/19/2023 16:53 | 1/19/2023 16:53 | 1/19/2023 16:53 | 1/19/2023 16:53 | 1/19/2023 16:53 | 1/19/2023 17:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230182577 | | | 1/18/2023 17:55 | 1/18/2023 17:56 | 1/18/2023 19:04 | 1/18/2023 19:04 | 1/18/2023 19:04 | 1/18/2023 19:04 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230200509 | | | 1/20/2023 7:36 | 1/20/2023 7:36 | 1/20/2023 7:36 | 1/20/2023 7:36 | 1/20/2023 7:36 | 1/20/2023 7:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210593 | | | 1/21/2023 7:55 | 1/21/2023 7:55 | 1/21/2023 7:55 | 1/21/2023 7:55 | 1/21/2023 7:55 | 1/21/2023 8:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230211110 | | | 1/21/2023 11:20 | 1/21/2023 11:21 | 1/21/2023 18:21 | 1/21/2023 18:21 | 1/21/2023 18:26 | 1/21/2023 18:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221031 | | | 1/22/2023 10:20 | 1/22/2023 10:20 | 1/22/2023 10:20 | 1/22/2023 10:20 | 1/22/2023 10:20 | 1/22/2023 10:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230190316 | | | 1/19/2023 5:01 | 1/19/2023 5:01 | 1/19/2023 5:01 | 1/19/2023 5:01 | 1/19/2023 5:01 | 1/19/2023 5:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210892 | | | 1/21/2023 10:06 | 1/21/2023 10:06 | 1/21/2023 10:06 | 1/21/2023 10:06 | 1/21/2023 10:06 | 1/21/2023 10:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230180539 | | | 1/18/2023 7:58 | 1/18/2023 7:58 | 1/18/2023 7:58 | 1/18/2023 7:58 | 1/18/2023 7:58 | 1/18/2023 8:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230170886 | | | 1/17/2023 10:02 | 1/17/2023 10:02 | 1/17/2023 10:02 | 1/17/2023 10:02 | 1/17/2023 10:02 | 1/17/2023 10:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230240801 | | | 1/24/2023 9:33 | 1/24/2023 9:33 | 1/24/2023 9:33 | 1/24/2023 9:33 | 1/24/2023 9:33 | 1/24/2023 9:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230212196 | | | 1/21/2023 17:31 | 1/21/2023 17:31 | 1/21/2023 18:54 | 1/21/2023 18:54 | 1/21/2023 18:57 | 1/21/2023 19:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230192404 | | | 1/19/2023 17:40 | 1/19/2023 17:40 | 1/19/2023 17:40 | 1/19/2023 17:40 | 1/19/2023 17:40 | 1/19/2023 17:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230181975 | | | 1/18/2023 15:06 | 1/18/2023 15:06 | 1/19/2023 1:50 | 1/19/2023 1:50 | 1/19/2023 1:52 | 1/19/2023 1:52 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | DRUGS |
| 230190576 | | | 1/19/2023 8:02 | 1/19/2023 8:02 | 1/19/2023 8:02 | 1/19/2023 8:02 | 1/19/2023 8:02 | 1/19/2023 8:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230181114 | | | 1/18/2023 10:55 | 1/18/2023 10:55 | 1/18/2023 10:55 | 1/18/2023 10:55 | 1/18/2023 11:07 | 1/18/2023 11:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230171538 | | | 1/17/2023 13:15 | 1/17/2023 13:16 | 1/17/2023 14:00 | 1/17/2023 14:00 | 1/17/2023 14:26 | 1/17/2023 14:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221021 | | | 1/22/2023 10:16 | 1/22/2023 10:16 | 1/22/2023 10:16 | 1/22/2023 10:16 | 1/22/2023 10:19 | 1/22/2023 10:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230233060 | | | 1/23/2023 20:35 | 1/23/2023 20:37 | 1/26/2023 12:03 | 1/26/2023 12:03 | 1/26/2023 12:09 | 1/26/2023 12:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | HAN | N | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 1/13/2023 1:30 | 1/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GOUGH ST \ COLTON ST | 24404000 | POINT (-122.42107 37.772343) | 6 | Mission | SOUTHERN | 1/13/2023 1:30 | 1/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 12TH AVE | 27304000 | POINT (-122.47072 37.780724) | 1 | Inner Richmond | RICHMOND | 1/17/2023 1:30 | 1/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ MINNA ST | 24594000 | POINT (-122.399254 37.78758) | 6 | Financial District/South Beach | SOUTHERN | 1/13/2023 1:30 | 1/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | HARTFORD ST \ 17TH ST | 25793000 | POINT (-122.43406 37.76255) | 8 | Castro/Upper Market | MISSION | 1/10/2023 1:30 | 1/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CLEMENT ST \ 08TH AVE | 27290000 | POINT (-122.46656 37.78285) | 1 | Inner Richmond | RICHMOND | 1/15/2023 1:30 | 1/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ PRESIDIO AVE | 26834000 | POINT (-122.44582 37.78249) | 2 | Lone Mountain/USF | RICHMOND | 1/15/2023 1:30 | 1/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | CALIFORNIA ST \ DRUMM ST | 30049000 | POINT (-122.39639 37.793663) | 3 | Financial District/South Beach | CENTRAL | 1/17/2023 1:30 | 1/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ GREENWICH ST | 26713000 | POINT (-122.42764 37.799995) | 2 | Marina | NORTHERN | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | VERMONT ST \ 17TH ST | 23778000 | POINT (-122.404495 37.764664) | 10 | Mission Bay | SOUTHERN | 1/12/2023 1:30 | 1/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | NORTH POINT ST \ BUCHANAN ST | 26756000 | POINT (-122.433525 37.804035) | 2 | Marina | NORTHERN | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | MISSION ST \ LAFAYETTE ST | 24364000 | POINT (-122.41803 37.773476) | 6 | Mission | SOUTHERN | 1/15/2023 1:30 | 1/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PIERCE ST \ CAPRA WAY | 26982000 | POINT (-122.43994 37.802723) | 2 | Marina | NORTHERN | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | LAGUNA ST \ GOLDEN GATE AVE | 25959000 | POINT (-122.42702 37.780193) | 5 | Western Addition | NORTHERN | 1/15/2023 1:30 | 1/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 27TH AVE \ TARAVAL ST | 23276000 | POINT (-122.48426 37.742672) | 4 | Sunset/Parkside | TARAVAL | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ PRESIDIO AVE | 26834000 | POINT (-122.44582 37.78249) | 2 | Lone Mountain/USF | RICHMOND | 1/17/2023 1:30 | 1/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | VALENCIA ST \ MARKET ST | 30755000 | POINT (-122.42262 37.772503) | 6 | Mission | SOUTHERN | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SHRADER ST \ HAYES ST | 26438000 | POINT (-122.45262 37.773106) | 5 | Lone Mountain/USF | PARK | 1/15/2023 1:30 | 1/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LOMBARD ST \ BRODERICK ST | 26976000 | POINT (-122.44432 37.79879) | 2 | Marina | NORTHERN | 1/15/2023 1:30 | 1/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ASHBURY ST \ OAK ST | 26346000 | POINT (-122.44731 37.771877) | 5 | Haight Ashbury | PARK | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LARKIN ST \ BUSH ST | 25204000 | POINT (-122.418655 37.78891) | 3 | Nob Hill | CENTRAL | 1/13/2023 1:30 | 1/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NORTH POINT ST \ BUCHANAN ST | 26756000 | POINT (-122.433525 37.804035) | 2 | Marina | NORTHERN | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ NATOMA ST | 24543000 | POINT (-122.39879 37.787205) | 6 | Financial District/South Beach | SOUTHERN | 1/17/2023 1:30 | 1/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 27TH AVE | 27557000 | POINT (-122.48688 37.779995) | 1 | Outer Richmond | RICHMOND | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 1/10/2023 1:30 | 1/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 1/13/2023 1:30 | 1/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ MINNA ST | 24594000 | POINT (-122.399254 37.78758) | 6 | Financial District/South Beach | SOUTHERN | 1/14/2023 1:30 | 1/14/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | IRVING ST \ 36TH AVE | 27736000 | POINT (-122.495346 37.76276) | 4 | Sunset/Parkside | TARAVAL | 1/15/2023 1:30 | 1/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CLEMENT ST \ 08TH AVE | 27290000 | POINT (-122.46656 37.78285) | 1 | Inner Richmond | RICHMOND | 1/15/2023 1:30 | 1/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FOLSOM ST \ SHERMAN ST | 24264000 | POINT (-122.40701 37.7741) | 6 | South of Market | SOUTHERN | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAIGHT ST \ OCTAVIA ST | 25857000 | POINT (-122.42376 37.772957) | 5 | Hayes Valley | NORTHERN | 1/15/2023 1:30 | 1/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | JULIA ST \ MINNA ST | 24303000 | POINT (-122.41187 37.77762) | 6 | South of Market | SOUTHERN | 1/17/2023 1:30 | 1/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HOWARD ST \ 10TH ST | 24248000 | POINT (-122.41437 37.774044) | 6 | South of Market | SOUTHERN | 1/12/2023 1:30 | 1/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Sheriff | ADV | Y | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.444214 37.773212) | 5 | Lone Mountain/USF | PARK | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | BEALE ST \ MISSION ST | 24554000 | POINT (-122.39581 37.791153) | 6 | Financial District/South Beach | SOUTHERN | 1/10/2023 1:30 | 1/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | GOUGH ST \ MCALLISTER ST | 25941000 | POINT (-122.42354 37.779675) | 5 | Western Addition | NORTHERN | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | REP | Y | FALSE | CLEMENT ST \ 08TH AVE | 27290000 | POINT (-122.46656 37.78285) | 1 | Inner Richmond | RICHMOND | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.41226 37.78393) | 6 | Tenderloin | TENDERLOIN | 1/12/2023 1:30 | 1/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ MASONIC AVE | 26836000 | POINT (-122.4473 37.78239) | 2 | Lone Mountain/USF | RICHMOND | 1/15/2023 1:30 | 1/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | ITALY AVE \ MOSCOW ST | 21400000 | POINT (-122.43232 37.71504) | 11 | Excelsior | INGLESIDE | 1/10/2023 1:30 | 1/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | COLE ST \ HAYES ST | 26423000 | POINT (-122.45097 37.773315) | 5 | Lone Mountain/USF | PARK | 1/17/2023 1:30 | 1/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FRANKLIN ST \ PINE ST | 25227000 | POINT (-122.42378 37.789204) | 2 | Western Addition | NORTHERN | 1/15/2023 1:30 | 1/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ PINE ST | 26631000 | POINT (-122.435295 37.787743) | 2 | Pacific Heights | NORTHERN | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ MASONIC AVE | 26836000 | POINT (-122.4473 37.78239) | 2 | Lone Mountain/USF | RICHMOND | 1/15/2023 1:30 | 1/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MCALLISTER ST \ FILLMORE ST | 25968000 | POINT (-122.43176 37.77863) | 5 | Western Addition | NORTHERN | 1/12/2023 1:30 | 1/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 1/13/2023 1:30 | 1/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | VAN NESS AVE \ WILLOW ST | 25189000 | POINT (-122.42083 37.78337) | 6 | Tenderloin | NORTHERN | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | MARKET ST \ RESERVOIR ST | 25877000 | POINT (-122.42746 37.768772) | 8 | Castro/Upper Market | MISSION | 1/13/2023 1:30 | 1/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ POLK ST | 24436000 | POINT (-122.418045 37.77751) | 6 | Tenderloin | NORTHERN | 1/17/2023 1:30 | 1/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PINE ST \ PIERCE ST | 26634000 | POINT (-122.436935 37.787533) | 5 | Pacific Heights | NORTHERN | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LOMBARD ST \ BRODERICK ST | 26976000 | POINT (-122.44432 37.79879) | 2 | Marina | NORTHERN | 1/15/2023 1:30 | 1/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ JACKSON ST | 25203000 | POINT (-122.41856 37.788433) | 3 | Nob Hill | CENTRAL | 1/13/2023 1:30 | 1/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MCALLISTER ST \ BREEN PL | 30055000 | POINT (-122.41614 37.780617) | 6 | Tenderloin | TENDERLOIN | 1/10/2023 1:30 | 1/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.78357) | 6 | Tenderloin | NORTHERN | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY ST \ POWELL ST | 24903000 | POINT (-122.408226 37.78736) | 3 | Financial District/South Beach | CENTRAL | 1/11/2023 1:30 | 1/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LANSING ST \ ESSEX ST | 24520000 | POINT (-122.39461 37.785553) | 6 | Financial District/South Beach | SOUTHERN | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ISIS ST \ 12TH ST | 24243000 | POINT (-122.41345 37.77061) | 6 | Mission | SOUTHERN | 1/15/2023 1:30 | 1/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | TEHAMA ST \ 09TH ST | 24297000 | POINT (-122.41263 37.774567) | 6 | South of Market | SOUTHERN | 1/15/2023 1:30 | 1/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Sheriff | ADV | Y | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.444214 37.773212) | 5 | Lone Mountain/USF | PARK | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LARKIN ST \ BUSH ST | 25204000 | POINT (-122.418655 37.78891) | 3 | Nob Hill | CENTRAL | 1/16/2023 1:30 | 1/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 1/18/2023 1:30 | 1/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ HOWARD ST | 24590000 | POINT (-122.40047 37.78503) | 6 | Financial District/South Beach | SOUTHERN | 1/19/2023 1:30 | 1/19/2023 1:30 | 5/22/2023 3:03 |
| 8 | 8 | Sheriff | HAN | N | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | SOUTHERN | 1/18/2023 1:30 | 1/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | TURK BLVD \ BEAUMONT AVE | 26484000 | POINT (-122.45433 37.777714) | 1 | Lone Mountain/USF | PARK | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | VALENCIA ST \ MARKET ST | 30755000 | POINT (-122.42262 37.772503) | 6 | Mission | SOUTHERN | 2/2/2023 1:30 | 2/2/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ LEAVENWORTH ST | 24935000 | POINT (-122.41424 37.783722) | 6 | Tenderloin | TENDERLOIN | 1/20/2023 1:30 | 1/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | GEARY BLVD \ 15TH AVE | 27486000 | POINT (-122.47398 37.780575) | 1 | Outer Richmond | RICHMOND | 1/19/2023 1:30 | 1/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 05TH ST \ HOWARD ST | 23944000 | POINT (-122.40493 37.781498) | 6 | South of Market | SOUTHERN | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TOWNSEND ST \ 05TH ST | 23823000 | POINT (-122.39721 37.77533) | 6 | Mission Bay | SOUTHERN | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | WEBSTER ST \ POST ST | 26591000 | POINT (-122.43136 37.785374) | 5 | Japantown | NORTHERN | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WEBSTER ST \ POST ST | 26591000 | POINT (-122.43136 37.785374) | 5 | Japantown | NORTHERN | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | LANSING ST \ ESSEX ST | 24520000 | POINT (-122.39461 37.785553) | 6 | Financial District/South Beach | SOUTHERN | 1/20/2023 1:30 | 1/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MAIN ST \ MARKET ST | 30728000 | POINT (-122.39563 37.7931) | 3 | Financial District/South Beach | CENTRAL | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 1/19/2023 1:30 | 1/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | THE EMBARCADERO \ KING ST \ TOWNSEND ST | 23592000 | POINT (-122.388306 37.78188) | 6 | Financial District/South Beach | SOUTHERN | 1/18/2023 1:30 | 1/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VINTON CT \ GRANT AVE | 24752000 | POINT (-122.4058 37.79178) | 3 | Financial District/South Beach | CENTRAL | 1/21/2023 1:30 | 1/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | WOODWARD ST \ 14TH ST | 24382000 | POINT (-122.42078 37.768227) | 9 | Mission | MISSION | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | EDDY ST \ MASON ST | 24897000 | POINT (-122.40931 37.784348) | 6 | Tenderloin | TENDERLOIN | 1/20/2023 1:30 | 1/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CLAY ST \ 20TH ST | 24130000 | POINT (-122.41796 37.758698) | 9 | South of Market | MISSION | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 10TH ST | 24282000 | POINT (-122.41497 37.77398) | 6 | South of Market | SOUTHERN | 1/19/2023 1:30 | 1/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | TURK ST \ JONES ST | 24923000 | POINT (-122.41241 37.783005) | 6 | Tenderloin | TENDERLOIN | 1/19/2023 1:30 | 1/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | TAYLOR ST \ JORDAN AVE | 27223000 | POINT (-122.45663 37.78144) | 2 | Presidio Heights | RICHMOND | 1/27/2023 1:30 | 1/27/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 1/27/2023 1:30 | 1/27/2023 1:30 | 5/22/2023 3:03 |

Law_Enforcement_Dispatched_Call

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-01-13_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-01-13_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-01-17_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-01-13_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-01-10_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-01-10_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-01-15_01-30-01 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-01-17_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-01-16_01-30-01 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-01-12_01-30-02 | 54 | 54 | 1 | 9 | 26 |
| closecall2023-01-16_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-15_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-01-16_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-15_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-01-16_01-30-01 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-01-17_01-30-01 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-01-16_01-30-01 | 26 | 26 | 1 | 11 | 20 |
| closecall2023-01-15_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-01-15_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| closecall2023-01-16_01-30-01 | 24 | 24 | 7 | 11 | 3 |
| closecall2023-01-13_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-01-16_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-17_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-01-16_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-01-10_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-13_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-01-14_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-01-15_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-01-15_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-01-16_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-16_01-30-01 | 27 | 27 | 4 | 11 | 9 |
| closecall2023-01-17_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-16_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-01-12_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-16_01-30-01 | 24 | 24 | 7 | 11 | 12 |
| closecall2023-01-10_01-30-01 | 108 | 108 | 1 | 10 | 8 |
| closecall2023-01-16_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-01-16_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-01-12_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-15_01-30-01 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-01-10_01-30-01 | 90 | 90 | 9 | 1 | 7 |
| closecall2023-01-17_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-01-15_01-30-01 | 102 | 102 | 4 | 6 | 39 |
| closecall2023-01-16_01-30-01 | 103 | 103 | 4 | 6 | 30 |
| closecall2023-01-15_01-30-01 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-01-12_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-01-13_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-01-16_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-01-13_01-30-01 | 28 | 28 | 3 | 5 | 5 |
| closecall2023-01-17_01-30-01 | 21 | 21 | 4 | 10 | 36 |
| closecall2023-01-16_01-30-01 | 103 | 103 | 4 | 11 | 30 |
| closecall2023-01-15_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| closecall2023-01-13_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-01-10_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-01-16_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-01-11_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-01-16_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-01-15_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-01-15_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-16_01-30-01 | 24 | 24 | 7 | 11 | 12 |
| closecall2023-01-16_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-01-22_01-30-01 | 108 | 108 | 6 | 10 | 8 |
| closecall2023-01-18_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-01-19_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-01-18_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-23_01-30-01 | 12 | 12 | 7 | 4 | 18 |
| closecall2023-02-02_01-30-01 | 26 | 26 | 1 | 11 | 20 |
| closecall2023-01-20_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-19_01-30-01 | 5 | 5 | 8 | 4 | 29 |
| closecall2023-01-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-22_01-30-01 | 32 | 32 | 1 | 10 | 4 |
| closecall2023-01-22_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-01-23_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-01-20_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-01-22_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-01-19_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-18_01-30-01 | 31 | 31 | 1 | 10 | 8 |
| closecall2023-01-25_01-30-01 | 104 | 104 | 6 | 3 | 8 |
| closecall2023-01-22_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-20_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-20_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-20_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-19_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-22_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-01-23_01-30-01 | 11 | 11 | 8 | 6 | 31 |
| closecall2023-01-27_01-30-01 | 5 | 5 | 8 | 4 | 11 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230170988 | | | 1/17/2023 10:33 | 1/17/2023 10:33 | 1/17/2023 10:33 | 1/17/2023 10:33 | 1/17/2023 10:33 | 1/17/2023 11:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230220768 | | | 1/22/2023 8:33 | 1/22/2023 8:33 | 1/22/2023 8:33 | 1/22/2023 8:33 | 1/22/2023 8:33 | 1/22/2023 9:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230220689 | | | 1/22/2023 7:50 | 1/22/2023 7:50 | 1/22/2023 7:50 | 1/22/2023 7:50 | 1/22/2023 7:50 | 1/22/2023 7:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230230743 | | | 1/23/2023 9:06 | 1/23/2023 9:06 | 1/23/2023 9:06 | 1/23/2023 9:06 | 1/23/2023 9:06 | 1/23/2023 9:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230201275 | | | 1/20/2023 11:51 | 1/20/2023 11:51 | 1/20/2023 11:51 | 1/20/2023 11:51 | 1/20/2023 11:51 | 1/20/2023 12:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230190346 | | | 1/19/2023 5:22 | 1/19/2023 5:22 | 1/19/2023 5:22 | 1/19/2023 5:22 | 1/19/2023 5:22 | 1/19/2023 5:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230200295 | | | 1/20/2023 4:15 | 1/20/2023 4:15 | 1/20/2023 4:15 | 1/20/2023 4:15 | 1/20/2023 4:15 | 1/20/2023 4:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230193308 | | | 1/19/2023 23:13 | 1/19/2023 23:13 | 1/19/2023 23:13 | 1/19/2023 23:13 | 1/19/2023 23:13 | 1/19/2023 23:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230232525 | | | 1/23/2023 17:42 | 1/23/2023 17:42 | 1/23/2023 17:42 | 1/23/2023 17:42 | 1/23/2023 17:42 | 1/23/2023 17:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230211159 | | | 1/21/2023 11:41 | 1/21/2023 11:41 | 1/21/2023 11:41 | 1/21/2023 11:41 | 1/21/2023 11:41 | 1/21/2023 13:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230172588 | | | 1/17/2023 18:26 | 1/17/2023 18:26 | 1/17/2023 18:26 | 1/17/2023 18:26 | 1/17/2023 18:26 | 1/17/2023 18:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210577 | | | 1/21/2023 7:45 | 1/21/2023 7:45 | 1/21/2023 7:45 | 1/21/2023 7:45 | 1/21/2023 7:45 | 1/21/2023 7:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230232333 | | | 1/23/2023 16:48 | 1/23/2023 16:49 | 1/23/2023 17:27 | 1/23/2023 17:27 | 1/23/2023 17:31 | 1/23/2023 17:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230220761 | | | 1/22/2023 8:30 | 1/22/2023 8:30 | 1/22/2023 8:30 | 1/22/2023 8:30 | 1/22/2023 8:30 | 1/22/2023 8:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230240558 | | | 1/24/2023 8:12 | 1/24/2023 8:15 | 1/28/2023 10:48 | 1/28/2023 10:48 | 1/28/2023 10:59 | 1/28/2023 11:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230220708 | | | 1/22/2023 8:02 | 1/22/2023 8:02 | 1/22/2023 8:02 | 1/22/2023 8:02 | 1/22/2023 8:02 | 1/22/2023 8:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230190858 | | | 1/19/2023 9:39 | 1/19/2023 9:42 | 1/21/2023 14:43 | 1/21/2023 14:43 | | 1/21/2023 15:07 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230220817 | | | 1/22/2023 8:56 | 1/22/2023 8:56 | 1/22/2023 8:56 | 1/22/2023 8:56 | 1/22/2023 8:56 | 1/22/2023 9:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210961 | | | 1/21/2023 10:29 | 1/21/2023 10:29 | 1/21/2023 10:29 | 1/21/2023 10:29 | 1/21/2023 10:29 | 1/21/2023 11:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230231698 | | | 1/23/2023 13:50 | 1/23/2023 13:51 | 1/27/2023 8:21 | 1/27/2023 8:21 | | 1/27/2023 8:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230212625 | | | 1/21/2023 19:49 | 1/21/2023 19:49 | 1/21/2023 19:49 | 1/21/2023 19:49 | 1/21/2023 19:49 | 1/21/2023 20:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230172511 | | | 1/17/2023 17:54 | 1/17/2023 17:54 | 1/17/2023 17:54 | 1/17/2023 17:54 | 1/17/2023 17:54 | 1/17/2023 18:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230161397 | 230181567 | | 1/16/2023 13:06 | 1/16/2023 13:08 | 1/18/2023 14:00 | 1/18/2023 14:00 | 1/18/2023 14:00 | 1/18/2023 14:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230230737 | | | 1/23/2023 9:02 | 1/23/2023 9:03 | 1/27/2023 8:05 | 1/27/2023 8:05 | | 1/27/2023 8:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230231909 | | | 1/23/2023 14:53 | 1/23/2023 14:53 | 1/23/2023 14:53 | 1/23/2023 14:53 | 1/23/2023 14:53 | 1/23/2023 15:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230211218 | | | 1/21/2023 12:02 | 1/21/2023 12:02 | 1/21/2023 12:02 | 1/21/2023 12:02 | 1/21/2023 12:02 | 1/21/2023 12:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230220938 | | | 1/22/2023 9:43 | 1/22/2023 9:43 | 1/22/2023 9:43 | 1/22/2023 9:43 | 1/22/2023 9:43 | 1/22/2023 9:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230180393 | | | 1/18/2023 6:35 | 1/18/2023 6:36 | 1/26/2023 11:47 | 1/26/2023 11:47 | | 1/26/2023 11:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221022 | | | 1/22/2023 10:16 | 1/22/2023 10:16 | 1/22/2023 10:16 | 1/22/2023 10:16 | 1/22/2023 10:16 | 1/22/2023 11:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230200687 | | | 1/20/2023 8:51 | 1/20/2023 8:51 | 1/20/2023 8:51 | 1/20/2023 8:51 | 1/20/2023 8:51 | 1/20/2023 10:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230240356 | | | 1/24/2023 6:32 | 1/24/2023 6:32 | 1/24/2023 6:32 | 1/24/2023 6:32 | 1/24/2023 6:32 | 1/24/2023 6:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230200909 | 230200915 | | 1/20/2023 10:06 | 1/20/2023 10:06 | 1/20/2023 10:06 | 1/20/2023 10:06 | 1/20/2023 10:06 | 1/20/2023 10:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230200351 | | | 1/20/2023 5:24 | 1/20/2023 5:24 | 1/20/2023 5:24 | 1/20/2023 5:24 | 1/20/2023 5:24 | 1/20/2023 5:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230211380 | | PD230048995 | 1/21/2023 12:52 | 1/21/2023 12:52 | 1/21/2023 12:52 | 1/21/2023 12:52 | 1/21/2023 12:52 | 1/21/2023 18:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230201466 | | | 1/20/2023 12:34 | 1/20/2023 12:34 | 1/20/2023 12:34 | 1/20/2023 12:34 | 1/20/2023 12:34 | 1/20/2023 12:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230220717 | | | 1/22/2023 8:07 | 1/22/2023 8:07 | 1/22/2023 8:07 | 1/22/2023 8:07 | 1/22/2023 8:07 | 1/22/2023 8:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230182154 | | | 1/18/2023 15:53 | 1/18/2023 15:57 | 1/18/2023 16:25 | 1/18/2023 16:25 | 1/18/2023 16:28 | 1/18/2023 16:32 | 915 | HOMELESS COMPLAINT | CAMP | 915 | HOMELESS COMPLAINT | CAMP |
| 230240572 | | | 1/24/2023 8:19 | 1/24/2023 8:19 | 1/24/2023 8:19 | 1/24/2023 8:19 | 1/24/2023 8:19 | 1/24/2023 8:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230220824 | | | 1/22/2023 8:58 | 1/22/2023 8:58 | 1/22/2023 8:58 | 1/22/2023 8:58 | 1/22/2023 8:58 | 1/22/2023 9:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230173129 | | | 1/17/2023 22:13 | 1/17/2023 22:13 | 1/17/2023 22:13 | 1/17/2023 22:13 | 1/17/2023 22:13 | 1/17/2023 22:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210797 | | | 1/21/2023 9:30 | 1/21/2023 9:30 | 1/21/2023 9:30 | 1/21/2023 9:30 | 1/21/2023 9:30 | 1/21/2023 9:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230232351 | | | 1/23/2023 16:54 | 1/23/2023 16:54 | 1/23/2023 16:54 | 1/23/2023 16:54 | 1/23/2023 16:54 | 1/23/2023 16:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230201446 | 230091178 | | 1/20/2023 12:30 | 1/20/2023 12:30 | 1/20/2023 12:30 | 1/20/2023 12:30 | 1/20/2023 12:30 | 1/20/2023 16:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230232619 | | | 1/23/2023 18:09 | 1/23/2023 18:10 | 1/24/2023 0:24 | 1/24/2023 0:24 | 1/24/2023 0:24 | 1/24/2023 0:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210481 | | | 1/21/2023 6:43 | 1/21/2023 6:43 | 1/21/2023 6:44 | 1/21/2023 6:44 | 1/21/2023 6:48 | 1/21/2023 7:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230190412 | | | 1/19/2023 6:30 | 1/19/2023 6:30 | 1/19/2023 6:30 | 1/19/2023 6:30 | 1/19/2023 6:30 | 1/19/2023 6:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230231059 | 230171852 | | 1/23/2023 10:49 | 1/23/2023 10:49 | 1/23/2023 10:49 | 1/23/2023 10:49 | 1/23/2023 10:49 | 1/23/2023 10:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221071 | | | 1/22/2023 10:33 | 1/22/2023 10:33 | 1/22/2023 10:33 | 1/22/2023 10:33 | 1/22/2023 10:33 | 1/22/2023 10:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230211078 | 230261098 | | 1/21/2023 11:06 | 1/21/2023 11:07 | 1/26/2023 11:56 | 1/26/2023 11:56 | | 1/26/2023 12:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230240610 | | | 1/24/2023 8:36 | 1/24/2023 8:36 | 1/24/2023 8:36 | 1/24/2023 8:36 | 1/24/2023 8:36 | 1/24/2023 9:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230220523 | | | 1/22/2023 5:45 | 1/22/2023 5:45 | 1/22/2023 5:45 | 1/22/2023 5:45 | 1/22/2023 5:45 | 1/22/2023 5:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230220734 | | | 1/22/2023 8:17 | 1/22/2023 8:17 | 1/22/2023 8:17 | 1/22/2023 8:17 | 1/22/2023 8:17 | 1/22/2023 8:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230220675 | | | 1/22/2023 7:41 | 1/22/2023 7:41 | 1/22/2023 7:41 | 1/22/2023 7:41 | 1/22/2023 7:41 | 1/22/2023 7:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230171849 | | | 1/17/2023 14:51 | 1/17/2023 14:52 | 1/17/2023 16:13 | 1/17/2023 16:13 | 1/17/2023 16:32 | 1/17/2023 17:01 | 915 | HOMELESS COMPLAINT | | 919 | TRESPASSER | 601 |
| 230232577 | | | 1/23/2023 17:58 | 1/23/2023 17:58 | 1/23/2023 17:58 | 1/23/2023 17:58 | 1/23/2023 17:58 | 1/23/2023 18:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230192479 | | | 1/19/2023 18:06 | 1/19/2023 18:06 | 1/19/2023 18:06 | 1/19/2023 18:06 | 1/19/2023 18:06 | 1/19/2023 18:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230180824 | | | 1/18/2023 9:26 | 1/18/2023 9:26 | 1/18/2023 9:26 | 1/18/2023 9:26 | 1/18/2023 9:26 | 1/18/2023 9:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221017 | | | 1/22/2023 10:15 | 1/22/2023 10:15 | 1/22/2023 10:15 | 1/22/2023 10:15 | 1/22/2023 10:15 | 1/22/2023 10:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221463 | | | 1/22/2023 12:32 | 1/22/2023 12:32 | 1/22/2023 12:32 | 1/22/2023 12:32 | 1/22/2023 12:32 | 1/22/2023 12:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210693 | | | 1/21/2023 8:42 | 1/21/2023 8:42 | 1/21/2023 8:42 | 1/21/2023 8:42 | 1/21/2023 8:42 | 1/21/2023 8:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230200369 | | | 1/20/2023 5:44 | 1/20/2023 5:44 | 1/20/2023 5:44 | 1/20/2023 5:44 | 1/20/2023 5:44 | 1/20/2023 5:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221005 | | | 1/22/2023 10:10 | 1/22/2023 10:10 | 1/22/2023 10:10 | 1/22/2023 10:10 | 1/22/2023 10:10 | 1/22/2023 10:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210720 | | | 1/21/2023 8:54 | 1/21/2023 8:54 | 1/21/2023 8:54 | 1/21/2023 8:54 | 1/21/2023 8:54 | 1/21/2023 9:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230161652 | | | 1/16/2023 14:24 | 1/16/2023 14:24 | 1/16/2023 14:24 | 1/16/2023 14:24 | 1/16/2023 14:24 | 1/16/2023 14:59 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230220772 | | | 1/22/2023 8:35 | 1/22/2023 8:35 | 1/22/2023 8:35 | 1/22/2023 8:35 | 1/22/2023 8:35 | 1/22/2023 8:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210886 | | | 1/21/2023 10:05 | 1/21/2023 10:05 | 1/21/2023 10:05 | 1/21/2023 10:05 | 1/21/2023 10:05 | 1/21/2023 10:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230192452 | | | 1/19/2023 17:57 | 1/19/2023 17:57 | 1/19/2023 17:57 | 1/19/2023 17:57 | 1/19/2023 17:57 | 1/19/2023 18:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230211278 | | | 1/21/2023 12:20 | 1/21/2023 12:20 | 1/21/2023 12:20 | 1/21/2023 12:20 | 1/21/2023 12:20 | 1/21/2023 12:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221703 | | | 1/22/2023 13:51 | 1/22/2023 13:51 | 1/22/2023 13:51 | 1/22/2023 13:51 | 1/22/2023 13:51 | 1/22/2023 14:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210677 | | | 1/21/2023 8:37 | 1/21/2023 8:37 | 1/21/2023 8:37 | 1/21/2023 8:37 | 1/21/2023 8:37 | 1/21/2023 8:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230200323 | | | 1/20/2023 4:41 | 1/20/2023 4:41 | 1/20/2023 4:41 | 1/20/2023 4:41 | 1/20/2023 4:41 | 1/20/2023 4:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230171035 | | | 1/17/2023 10:51 | 1/17/2023 10:51 | 1/17/2023 10:51 | 1/17/2023 10:51 | 1/17/2023 10:51 | 1/17/2023 11:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230232052 | | | 1/23/2023 15:29 | 1/23/2023 15:31 | 1/23/2023 18:07 | 1/23/2023 18:07 | 1/23/2023 18:18 | 1/23/2023 18:22 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230172143 | | | 1/17/2023 16:13 | 1/17/2023 16:13 | 1/17/2023 16:13 | 1/17/2023 16:13 | 1/17/2023 16:13 | 1/17/2023 17:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221675 | | | 1/22/2023 13:43 | 1/22/2023 13:43 | 1/22/2023 13:43 | 1/22/2023 13:43 | 1/22/2023 13:43 | 1/22/2023 13:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230180887 | | | 1/18/2023 9:45 | 1/18/2023 9:45 | 1/18/2023 9:45 | 1/18/2023 9:45 | 1/18/2023 9:45 | 1/18/2023 9:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210487 | | | 1/21/2023 6:50 | 1/21/2023 6:50 | 1/21/2023 6:50 | 1/21/2023 6:50 | 1/21/2023 6:50 | 1/21/2023 7:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230190323 | | | 1/19/2023 5:07 | 1/19/2023 5:07 | 1/19/2023 5:07 | 1/19/2023 5:07 | 1/19/2023 5:07 | 1/19/2023 7:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230191690 | | | 1/19/2023 19:27 | 1/19/2023 19:28 | 1/19/2023 21:54 | 1/19/2023 21:54 | 1/19/2023 21:57 | 1/19/2023 22:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221070 | | | 1/22/2023 10:32 | 1/22/2023 10:32 | 1/22/2023 10:32 | 1/22/2023 10:32 | 1/22/2023 10:32 | 1/22/2023 10:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210703 | | | 1/21/2023 8:47 | 1/21/2023 8:47 | 1/21/2023 8:47 | 1/21/2023 8:47 | 1/21/2023 8:47 | 1/21/2023 8:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210939 | | | 1/21/2023 10:22 | 1/21/2023 10:22 | 1/21/2023 10:22 | 1/21/2023 10:22 | 1/21/2023 10:22 | 1/21/2023 10:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230201175 | | | 1/20/2023 15:43 | 1/20/2023 15:49 | 1/20/2023 16:11 | 1/20/2023 16:11 | 1/20/2023 16:12 | 1/20/2023 16:18 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230221573 | | | 1/22/2023 13:08 | 1/22/2023 13:08 | 1/22/2023 13:08 | 1/22/2023 13:08 | 1/22/2023 13:08 | 1/22/2023 13:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230240690 | | | 1/24/2023 9:02 | 1/24/2023 9:02 | 1/24/2023 9:02 | 1/24/2023 9:02 | 1/24/2023 9:02 | 1/24/2023 9:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230200616 | | | 1/20/2023 8:21 | 1/20/2023 8:21 | 1/20/2023 8:21 | 1/20/2023 8:21 | 1/20/2023 8:21 | 1/20/2023 8:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | ADV | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 1/18/2023 1:30 | 1/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VERMONT ST \ 16TH ST | 23779000 | POINT (-122.404625 37.765957) | 10 | Mission | SOUTHERN | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HEMLOCK ST \ LAGUNA ST | 26523000 | POINT (-122.42824 37.786247) | 5 | Japantown | NORTHERN | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | MARY ST \ MISSION ST | 24883000 | POINT (-122.40726 37.78212) | 6 | South of Market | SOUTHERN | 1/24/2023 1:30 | 1/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 1/21/2023 1:30 | 1/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 1/20/2023 1:30 | 1/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | STOCKTON ST \ MAIDEN LN | 24906000 | POINT (-122.406685 37.788033) | 3 | Financial District/South Beach | CENTRAL | 1/21/2023 1:30 | 1/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LOMBARD ST \ WEBSTER ST | 26748000 | POINT (-122.4344 37.800053) | 2 | Marina | NORTHERN | 1/20/2023 1:30 | 1/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 1/24/2023 1:30 | 1/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ PLUM ST | 24359000 | POINT (-122.41965 37.771008) | 6 | Mission | SOUTHERN | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | SHRADER ST \ OAK ST | 26436000 | POINT (-122.45224 37.77123) | 5 | Haight Ashbury | PARK | 1/18/2023 1:30 | 1/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 04TH ST \ LONG BRIDGE ST | 34168000 | POINT (-122.39143 37.773468) | 6 | Mission Bay | SOUTHERN | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | WOODWARD ST \ 14TH ST | 24379000 | POINT (-122.42078 37.768227) | 9 | Mission | MISSION | 1/24/2023 1:30 | 1/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VINTON CT \ GRANT AVE | 24752000 | POINT (-122.4058 37.79178) | 3 | Financial District/South Beach | CENTRAL | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | VASSAR PL \ HARRISON ST | 24512000 | POINT (-122.395706 37.783882) | 6 | Financial District/South Beach | SOUTHERN | 1/29/2023 1:30 | 1/29/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ LOMBARD ST | 26770000 | POINT (-122.4377 37.799633) | 2 | Marina | NORTHERN | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | SPOFFORD ST \ CLAY ST | 25019000 | POINT (-122.407295 37.794136) | 3 | Chinatown | CENTRAL | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ PRESIDIO AVE | 26834000 | POINT (-122.44582 37.78249) | 2 | Lone Mountain/USF | RICHMOND | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ PINE ST | 26631000 | POINT (-122.435295 37.787743) | 2 | Pacific Heights | NORTHERN | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | STEUART ST \ MISSION ST | 24552000 | POINT (-122.39318 37.793232) | 3 | Financial District/South Beach | SOUTHERN | 1/28/2023 1:30 | 1/28/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | QUINCY ST \ CALIFORNIA ST | 24746000 | POINT (-122.405655 37.79249) | 3 | Financial District/South Beach | CENTRAL | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 1/18/2023 1:30 | 1/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | N | N | FALSE | NAPOLEON ST \ JERROLD AVE | 20807000 | POINT (-122.40202 37.745953) | 10 | Bayview Hunters Point | BAYVIEW | 1/19/2023 1:30 | 1/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | BRYANT ST \ CONVERSE ST | 24200000 | POINT (-122.4075 37.77106) | 6 | South of Market | SOUTHERN | 1/28/2023 1:30 | 1/28/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HEMLOCK ST \ LAGUNA ST | 26523000 | POINT (-122.42824 37.786247) | 5 | Japantown | NORTHERN | 1/24/2023 1:30 | 1/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | ELLIS ST \ LAGUNA ST | 26512000 | POINT (-122.42758 37.782986) | 5 | Western Addition | NORTHERN | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 06TH ST \ MISSION ST | 24293000 | POINT (-122.40871 37.78097) | 6 | South of Market | SOUTHERN | 1/27/2023 1:30 | 1/27/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FILBERT ST \ STOCKTON ST | 25366000 | POINT (-122.40917 37.801373) | 3 | North Beach | CENTRAL | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.4126 37.78393) | 6 | Tenderloin | TENDERLOIN | 1/21/2023 1:30 | 1/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 1/25/2023 1:30 | 1/25/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 1/21/2023 1:30 | 1/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LANSING ST \ ESSEX ST | 24520000 | POINT (-122.39461 37.785553) | 6 | Financial District/South Beach | SOUTHERN | 1/21/2023 1:30 | 1/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FILBERT ST \ STOCKTON ST | 25366000 | POINT (-122.40937 37.801373) | 3 | North Beach | CENTRAL | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ MINNA ST | 24631000 | POINT (-122.40371 37.784046) | 6 | Financial District/South Beach | SOUTHERN | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | MADRID ST \ RUSSIA AVE | 21720000 | POINT (-122.43398 37.720062) | 11 | Excelsior | INGLESIDE | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | STANYAN BLVD \ STANYAN ST \ TURK BLVD | 26486000 | POINT (-122.455215 37.7776) | 1 | Lone Mountain/USF | PARK | 1/19/2023 1:30 | 1/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 16TH ST \ JOSE SARRIA CT \ POND ST | 25800000 | POINT (-122.43228 37.76429) | 8 | Castro/Upper Market | MISSION | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | OCTAVIA ST \ END | 35007000 | POINT (-122.42354 37.772236) | 5 | Hayes Valley | NORTHERN | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LA PLAYA \ CABRILLO ST | 27980000 | POINT (-122.51004 37.77326) | 1 | Outer Richmond | RICHMOND | 1/18/2023 1:30 | 1/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | MALDEN ALY \ HOWARD ST | 24541000 | POINT (-122.39793 37.782737) | 6 | Financial District/South Beach | SOUTHERN | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GRANT AVE \ POST ST | 24660000 | POINT (-122.40522 37.788692) | 3 | Financial District/South Beach | CENTRAL | 1/24/2023 1:30 | 1/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | POLK ST \ OLIVE ST | 25180000 | POINT (-122.41946 37.7845) | 6 | Tenderloin | NORTHERN | 1/21/2023 1:30 | 1/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | ZOE ST \ BRYANT ST | 23837000 | POINT (-122.39684 37.78053) | 6 | South of Market | SOUTHERN | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | CLEMENT ST \ 09TH AVE | 27291000 | POINT (-122.46763 37.782803) | 1 | Inner Richmond | RICHMOND | 1/20/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 1/20/2023 1:30 | 1/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | OCTAVIA ST \ END | 35007000 | POINT (-122.42354 37.772236) | 5 | Hayes Valley | NORTHERN | 1/24/2023 1:30 | 1/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | MINNA ST \ 07TH ST | 24291000 | POINT (-122.4104 37.778786) | 6 | South of Market | SOUTHERN | 1/27/2023 1:30 | 1/27/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ NORTH POINT ST | 26704000 | POINT (-122.42365 37.805286) | 2 | Russian Hill | CENTRAL | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ EDDY ST | 25191000 | POINT (-122.42246 37.782684) | 5 | Western Addition | NORTHERN | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ CHESTNUT ST | 26771000 | POINT (-122.43789 37.80061) | 2 | Marina | NORTHERN | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | EDDY ST \ LAGUNA ST | 25964000 | POINT (-122.4274 37.78206) | 5 | Western Addition | NORTHERN | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | STOCKTON ST \ UNION ST | 25365000 | POINT (-122.40919 37.800446) | 3 | North Beach | CENTRAL | 1/18/2023 1:30 | 1/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 1/24/2023 1:30 | 1/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 1/20/2023 1:30 | 1/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WASHINGTON ST \ DRUMM ST | 24571000 | POINT (-122.39696 37.79635) | 3 | Financial District/South Beach | CENTRAL | 1/19/2023 1:30 | 1/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FALMOUTH ST \ SHIPLEY ST | 23934000 | POINT (-122.40385 37.779003) | 6 | South of Market | SOUTHERN | 1/21/2023 1:30 | 1/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 03RD ST \ MISSION BAY BLVD | 34159000 | POINT (-122.38953 37.77111) | 6 | Mission Bay | SOUTHERN | 1/21/2023 1:30 | 1/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 1/20/2023 1:30 | 1/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LANSING ST \ ESSEX ST | 24520000 | POINT (-122.39461 37.785553) | 6 | Financial District/South Beach | SOUTHERN | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GRANT AVE \ CALIFORNIA ST | 24751000 | POINT (-122.40594 37.79245) | 3 | Financial District/South Beach | CENTRAL | 1/17/2023 1:30 | 1/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | SUTTER ST \ CLAY ST | 26848000 | POINT (-122.445755 37.78925) | 2 | Pacific Heights | RICHMOND | 1/20/2023 1:30 | 1/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ BAKER ST | 26351000 | POINT (-122.44111 37.774567) | 5 | Lone Mountain/USF | PARK | 1/20/2023 1:30 | 1/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ MINNA ST | 24631000 | POINT (-122.40371 37.784046) | 6 | Financial District/South Beach | SOUTHERN | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 07TH ST \ HARRISON ST | 23929000 | POINT (-122.406296 37.775513) | 6 | South of Market | SOUTHERN | 1/20/2023 1:30 | 1/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.78002) | 6 | South of Market | SOUTHERN | 1/21/2023 1:30 | 1/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.42105 37.78325) | 5 | Western Addition | NORTHERN | 1/18/2023 1:30 | 1/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SUTTER ST \ LARKIN ST | 25202000 | POINT (-122.418465 37.787968) | 3 | Nob Hill | CENTRAL | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | UNION ST \ POWELL ST | 25414000 | POINT (-122.410835 37.80024) | 3 | North Beach | CENTRAL | 1/21/2023 1:30 | 1/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ 07TH ST | 21746000 | POINT (-122.43604 37.723045) | 11 | Outer Mission | INGLESIDE | 1/18/2023 1:30 | 1/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | STOCKTON ST \ MAIDEN LN | 24906000 | POINT (-122.406685 37.788033) | 3 | Financial District/South Beach | CENTRAL | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LINCOLN WAY \ 07TH AVE | 27290000 | POINT (-122.46419 37.765963) | 5 | Inner Sunset | PARK | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 1/22/2023 1:30 | 1/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.42105 37.78325) | 5 | Western Addition | NORTHERN | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783045) | 6 | Financial District/South Beach | SOUTHERN | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ BUSH ST | 26629000 | POINT (-122.435104 37.787632) | 5 | Pacific Heights | NORTHERN | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | GEARY BLVD \ 15TH AVE | 27486000 | POINT (-122.47398 37.780575) | 1 | Outer Richmond | RICHMOND | 1/21/2023 1:30 | 1/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 1/21/2023 1:30 | 1/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ WEBSTER ST | 26585000 | POINT (-122.43098 37.78282) | 5 | Western Addition | NORTHERN | 1/23/2023 1:30 | 1/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | JESSIE ST \ JESSIE EAST ST | 35046000 | POINT (-122.405396 37.78443) | 6 | South of Market | TENDERLOIN | 1/21/2023 1:30 | 1/21/2023 1:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-01-18_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-23_01-30-01 | 54 | 54 | 1 | 9 | 20 |
| closecall2023-01-23_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-01-24_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-20_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-21_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-01-20_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-24_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-22_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-01-18_01-30-01 |  |  | 7 | 11 | 3 |
| closecall2023-01-22_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-01-24_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-23_01-30-01 | 104 | 104 | 6 | 3 | 8 |
| closecall2023-01-29_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-01-23_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| closecall2023-01-22_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-01-23_01-30-01 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-01-22_01-30-01 | 103 | 103 | 4 | 6 | 30 |
| closecall2023-01-28_01-30-01 | 108 | 108 | 1 | 3 | 8 |
| closecall2023-01-22_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-01-18_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-01-19_01-30-01 | 85 | 85 | 2 | 9 | 1 |
| closecall2023-01-28_01-30-01 | 33 | 33 | 1 | 10 | 34 |
| closecall2023-01-24_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-01-22_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-01-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-27_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-23_01-30-01 | 106 | 106 | 6 | 3 | 23 |
| closecall2023-01-21_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-25_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-01-21_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-21_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-01-22_01-30-01 | 106 | 106 | 6 | 3 | 23 |
| closecall2023-01-21_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-01-23_01-30-01 | 90 | 90 | 9 | 1 | 7 |
| closecall2023-01-19_01-30-01 | 12 | 12 | 7 | 4 | 18 |
| closecall2023-01-25_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-01-23_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-01-18_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-01-22_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-01-24_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-01-21_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-01-25_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-22_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-01-20_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-01-24_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-01-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-27_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-25_01-30-01 | 98 | 98 | 6 | 6 | 32 |
| closecall2023-01-23_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-01-23_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-23_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-01-18_01-30-01 | 106 | 106 | 6 | 3 | 23 |
| closecall2023-01-24_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-20_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-01-19_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-01-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-23_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-01-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-21_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-01-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-22_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-01-17_01-30-01 | 104 | 104 | 6 | 3 | 8 |
| closecall2023-01-23_01-30-01 | 102 | 102 | 8 | 6 | 30 |
| closecall2023-01-22_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-20_01-30-01 | 24 | 24 | 7 | 11 | 9 |
| closecall2023-01-22_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-01-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-18_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-01-24_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-01-18_01-30-01 | 107 | 107 | 6 | 3 | 6 |
| closecall2023-01-23_01-30-01 | 80 | 80 | 9 | 1 | 28 |
| closecall2023-01-19_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-01-22_01-30-01 | 109 | 109 | 7 | 11 | 12 |
| closecall2023-01-20_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-01-20_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-23_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-01-22_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-01-22_01-30-01 | 103 | 103 | 4 | 11 | 30 |
| closecall2023-01-21_01-30-01 | 5 | 5 | 8 | 4 | 29 |
| closecall2023-01-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-25_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-01-21_01-30-01 | 32 | 32 | 5 | 10 | 34 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230190362 | | | 1/19/2023 5:43 | 1/19/2023 5:43 | 1/19/2023 5:43 | 1/19/2023 5:43 | 1/19/2023 5:43 | 1/19/2023 6:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230190717 | | | 1/19/2023 8:52 | 1/19/2023 8:54 | 1/20/2023 11:29 | 1/20/2023 11:29 | | 1/20/2023 11:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230211540 | | | 1/21/2023 13:53 | 1/21/2023 13:55 | 1/21/2023 15:45 | 1/21/2023 15:45 | 1/21/2023 15:45 | 1/21/2023 15:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230192396 | | | 1/20/2023 17:05 | 1/20/2023 17:05 | 1/20/2023 17:05 | 1/20/2023 17:05 | 1/20/2023 17:05 | 1/20/2023 17:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230172462 | | | 1/17/2023 17:38 | 1/17/2023 17:38 | 1/17/2023 17:38 | 1/17/2023 17:38 | 1/17/2023 17:44 | 1/17/2023 17:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221493 | | | 1/22/2023 12:42 | 1/22/2023 12:42 | 1/22/2023 12:42 | 1/22/2023 12:42 | 1/22/2023 12:42 | 1/22/2023 13:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230220735 | | | 1/22/2023 8:17 | 1/22/2023 8:17 | 1/22/2023 8:17 | 1/22/2023 8:17 | 1/22/2023 8:17 | 1/22/2023 8:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230192516 | | | 1/19/2023 18:19 | 1/19/2023 18:19 | 1/19/2023 18:19 | 1/19/2023 18:19 | 1/19/2023 18:19 | 1/19/2023 19:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230220676 | | | 1/22/2023 7:41 | 1/22/2023 7:41 | 1/22/2023 7:41 | 1/22/2023 7:41 | 1/22/2023 7:41 | 1/22/2023 7:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230220967 | | | 1/22/2023 9:57 | 1/22/2023 9:57 | 1/22/2023 9:57 | 1/22/2023 9:57 | 1/22/2023 9:57 | 1/22/2023 10:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221085 | | | 1/22/2023 10:37 | 1/22/2023 10:37 | 1/22/2023 10:37 | 1/22/2023 10:37 | 1/22/2023 10:37 | 1/22/2023 11:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210729 | | | 1/21/2023 8:58 | 1/21/2023 8:58 | 1/21/2023 8:58 | 1/21/2023 8:58 | 1/21/2023 8:58 | 1/21/2023 9:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230181210 | | | 1/18/2023 11:28 | 1/18/2023 11:28 | 1/18/2023 11:28 | 1/18/2023 11:28 | 1/18/2023 11:28 | 1/18/2023 11:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221030 | | | 1/22/2023 10:20 | 1/22/2023 10:20 | 1/22/2023 10:20 | 1/22/2023 10:20 | 1/22/2023 10:20 | 1/22/2023 10:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230192739 | | | 1/19/2023 19:43 | 1/19/2023 19:46 | 1/19/2023 19:49 | 1/19/2023 19:49 | 1/19/2023 19:49 | 1/19/2023 19:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230190527 | | | 1/19/2023 7:38 | 1/19/2023 7:38 | 1/20/2023 10:10 | 1/20/2023 10:10 | | 1/20/2023 10:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230162963 | | | 1/16/2023 22:31 | 1/16/2023 22:31 | 1/16/2023 22:31 | 1/16/2023 22:31 | 1/16/2023 22:31 | 1/16/2023 22:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221020 | | | 1/22/2023 10:15 | 1/22/2023 10:15 | 1/22/2023 10:15 | 1/22/2023 10:15 | 1/22/2023 10:15 | 1/22/2023 10:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230220660 | | | 1/22/2023 7:34 | 1/22/2023 7:34 | 1/22/2023 7:34 | 1/22/2023 7:34 | 1/22/2023 7:34 | 1/22/2023 7:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230232552 | | | 1/23/2023 17:49 | 1/23/2023 17:49 | 1/23/2023 17:49 | 1/23/2023 17:49 | 1/23/2023 17:49 | 1/23/2023 17:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210776 | | | 1/21/2023 9:18 | 1/21/2023 9:18 | 1/21/2023 9:18 | 1/21/2023 9:18 | 1/21/2023 9:18 | 1/21/2023 9:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230192439 | | | 1/19/2023 17:51 | 1/19/2023 17:51 | 1/19/2023 17:51 | 1/19/2023 17:51 | 1/19/2023 17:51 | 1/19/2023 17:57 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASS | |
| 230191138 | | | 1/19/2023 11:06 | 1/19/2023 11:09 | 1/19/2023 17:03 | 1/19/2023 17:03 | | 1/19/2023 18:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230230611 | | | 1/23/2023 8:13 | 1/23/2023 8:13 | 1/23/2023 8:13 | 1/23/2023 8:13 | 1/23/2023 8:13 | 1/23/2023 8:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221480 | | | 1/22/2023 12:38 | 1/22/2023 12:38 | 1/22/2023 12:38 | 1/22/2023 12:38 | 1/22/2023 12:42 | 1/22/2023 12:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230172485 | | | 1/17/2023 17:45 | 1/17/2023 17:45 | 1/17/2023 17:45 | 1/17/2023 17:45 | 1/17/2023 17:47 | 1/17/2023 17:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230232399 | | | 1/23/2023 17:08 | 1/23/2023 17:08 | 1/23/2023 17:08 | 1/23/2023 17:08 | 1/23/2023 17:22 | 1/23/2023 17:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230221099 | | | 1/22/2023 10:42 | 1/22/2023 10:42 | 1/22/2023 10:42 | 1/22/2023 10:42 | 1/22/2023 10:54 | 1/22/2023 10:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230210707 | | | 1/21/2023 8:49 | 1/21/2023 8:49 | 1/21/2023 8:49 | 1/21/2023 8:49 | 1/21/2023 9:18 | 1/21/2023 9:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230161796 | | | 1/16/2023 15:03 | 1/16/2023 15:04 | 1/19/2023 12:15 | 1/19/2023 12:15 | 1/19/2023 12:46 | 1/19/2023 12:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230180607 | | | 1/18/2023 8:21 | 1/18/2023 8:21 | 1/18/2023 8:21 | 1/18/2023 8:21 | 1/18/2023 8:41 | 1/18/2023 8:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230172365 | | | 1/17/2023 17:10 | 1/17/2023 17:11 | 1/17/2023 23:01 | 1/17/2023 23:01 | 1/17/2023 23:27 | 1/17/2023 23:30 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | ENCAMPMENT |
| 230241078 | | | 1/24/2023 11:00 | 1/24/2023 11:00 | 1/24/2023 11:00 | 1/24/2023 11:00 | 1/24/2023 11:09 | 1/24/2023 11:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230241631 | | | 1/24/2023 13:45 | 1/24/2023 13:45 | 1/24/2023 13:45 | 1/24/2023 13:45 | 1/24/2023 16:42 | 1/24/2023 16:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230280755 | | | 1/28/2023 9:01 | 1/28/2023 9:01 | 1/28/2023 9:01 | 1/28/2023 9:01 | 1/28/2023 9:16 | 1/28/2023 9:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230313105 | | | 1/31/2023 20:44 | 1/31/2023 20:45 | 4/9/2023 11:34 | | 4/9/2023 11:54 | 4/9/2023 11:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230311321 | | | 1/31/2023 11:39 | 1/31/2023 11:39 | 1/31/2023 11:39 | 1/31/2023 11:39 | 1/31/2022 12:04 | 1/31/2022 12:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230262178 | | | 1/26/2023 15:50 | 1/26/2023 15:52 | 1/26/2023 19:12 | 1/26/2023 19:12 | 1/26/2023 19:25 | 1/26/2023 19:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230303216 | | | 1/30/2023 21:18 | 1/30/2023 21:19 | 1/30/2023 22:15 | 1/30/2023 22:15 | 1/30/2023 22:16 | 1/30/2023 22:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230242404 | | | 1/24/2023 17:10 | 1/24/2023 17:10 | 1/24/2023 17:10 | 1/24/2023 17:10 | 1/24/2023 17:29 | 1/24/2023 17:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230251376 | | | 1/25/2023 11:46 | 1/25/2023 11:53 | 1/29/2023 8:59 | 1/29/2023 8:59 | 1/29/2023 9:17 | 1/29/2023 9:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230290910 | | | 1/29/2023 9:46 | 1/29/2023 9:46 | 1/29/2023 9:46 | 1/29/2023 9:46 | 1/29/2023 9:51 | 1/29/2023 9:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230281135 | 230222886 | | 1/28/2023 11:17 | 1/28/2023 11:17 | 1/28/2023 11:17 | 1/28/2023 11:17 | 1/28/2023 11:17 | 1/28/2023 12:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230252857 | | | 1/25/2023 19:13 | 1/25/2023 19:13 | 1/25/2023 19:13 | 1/25/2023 19:13 | 1/25/2023 23:32 | 1/25/2023 23:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230290765 | | | 1/29/2023 8:53 | 1/29/2023 8:53 | 1/29/2023 8:53 | 1/29/2023 8:53 | 1/29/2023 9:01 | 1/29/2023 9:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230312734 | | | 1/31/2023 18:33 | 1/31/2023 18:33 | 1/31/2023 18:33 | 1/31/2023 18:33 | 1/31/2023 18:37 | 1/31/2023 18:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230290671 | | | 1/29/2023 8:07 | 1/29/2023 8:07 | 1/29/2023 8:07 | 1/29/2023 8:07 | 1/29/2023 8:32 | 1/29/2023 8:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230280977 | | | 1/28/2023 10:27 | 1/28/2023 10:27 | 1/28/2023 10:27 | 1/28/2023 10:27 | 1/28/2023 10:32 | 1/28/2023 10:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230261510 | | | 1/26/2023 12:32 | 1/26/2023 12:32 | 1/26/2023 12:32 | 1/26/2023 12:32 | 1/26/2023 12:42 | 1/26/2023 12:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230290623 | | | 1/29/2023 7:40 | 1/29/2023 7:40 | 1/29/2023 7:40 | 1/29/2023 7:40 | 1/29/2023 8:02 | 1/29/2023 8:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230270966 | 230300731 | | 1/27/2023 10:23 | 1/27/2023 10:24 | 2/1/2023 9:43 | 2/1/2023 9:43 | | 2/1/2023 10:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230311114 | 230370679 | | 1/31/2023 10:41 | 1/31/2023 10:42 | 2/6/2023 9:24 | 2/6/2023 9:24 | 2/6/2023 9:39 | 2/6/2023 9:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | TENT |
| 230312434 | | | 1/31/2023 17:04 | 1/31/2023 17:04 | 1/31/2023 17:04 | 1/31/2023 17:04 | 1/31/2023 17:06 | 1/31/2023 17:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230250302 | | | 1/25/2023 5:29 | 1/25/2023 5:29 | 1/25/2023 5:29 | 1/25/2023 5:29 | 1/25/2023 5:36 | 1/25/2023 5:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230301720 | | | 1/30/2023 13:40 | 1/30/2023 13:42 | 2/9/2023 9:15 | 2/9/2023 9:15 | 2/9/2023 9:15 | 2/9/2023 9:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230320337 | | | 2/1/2023 5:04 | 2/1/2023 5:04 | 2/1/2023 5:04 | 2/1/2023 5:04 | 2/1/2023 5:09 | 2/1/2023 5:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230262021 | | | 1/26/2023 15:06 | 1/26/2023 15:10 | 2/3/2023 8:31 | 2/3/2023 8:31 | 2/3/2023 8:31 | 2/3/2023 8:32 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230291160 | | | 1/29/2023 11:19 | 1/29/2023 11:19 | 1/29/2023 11:19 | 1/29/2023 11:19 | 1/29/2023 11:29 | 1/29/2023 11:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230290757 | | | 1/29/2023 8:50 | 1/29/2023 8:50 | 1/29/2023 8:50 | 1/29/2023 8:50 | 1/29/2023 8:50 | 1/29/2023 8:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230270908 | | | 1/27/2023 10:07 | 1/27/2023 10:07 | 1/27/2023 10:07 | 1/27/2023 10:07 | 1/27/2023 10:37 | 1/27/2023 10:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230281315 | | | 1/28/2023 12:17 | 1/28/2023 12:17 | 1/28/2023 12:17 | 1/28/2023 12:17 | 1/28/2023 12:32 | 1/28/2023 12:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230270565 | | | 1/27/2023 8:12 | 1/27/2023 8:12 | 1/27/2023 8:12 | 1/27/2023 8:12 | 1/27/2023 8:18 | 1/27/2023 8:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230291461 | | | 1/29/2023 13:03 | 1/29/2023 13:03 | 1/29/2023 13:03 | 1/29/2023 13:03 | 1/29/2023 13:09 | 1/29/2023 13:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230301064 | | | 1/30/2023 10:30 | 1/30/2023 10:34 | 2/3/2023 11:58 | 2/3/2023 11:58 | | 2/3/2023 12:12 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230313094 | | | 1/31/2023 20:39 | 1/31/2023 20:41 | 1/31/2023 21:59 | 1/31/2023 21:59 | 1/31/2023 22:07 | 1/31/2023 22:09 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | 915 |
| 230241152 | | | 1/24/2023 11:24 | 1/24/2023 11:24 | 1/24/2023 11:24 | 1/24/2023 11:24 | 1/24/2023 11:32 | 1/24/2023 11:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230262288 | | | 1/26/2023 16:26 | 1/26/2023 16:26 | 1/26/2023 16:26 | 1/26/2023 16:26 | 1/26/2023 16:32 | 1/26/2023 16:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230290751 | | | 1/29/2023 8:45 | 1/29/2023 8:45 | 1/29/2023 8:45 | 1/29/2023 8:45 | 1/29/2023 8:59 | 1/29/2023 8:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230261868 | | | 1/26/2023 14:19 | 1/26/2023 14:20 | 1/29/2023 10:02 | 1/29/2023 10:02 | | 1/29/2023 10:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230312259 | | | 1/31/2023 16:18 | 1/31/2023 16:18 | 1/31/2023 16:18 | 1/31/2023 16:18 | 1/31/2023 16:55 | 1/31/2023 16:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230251437 | | | 1/25/2023 12:11 | 1/25/2023 12:11 | 1/25/2023 12:11 | 1/25/2023 12:11 | 1/25/2023 13:23 | 1/25/2023 13:23 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230301242 | | | 1/30/2023 11:27 | 1/30/2023 11:27 | 1/30/2023 11:27 | 1/30/2023 11:27 | 1/30/2023 11:37 | 1/30/2023 11:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230262319 | | | 1/26/2023 16:33 | 1/26/2023 16:33 | 1/26/2023 16:33 | 1/26/2023 16:33 | 1/26/2023 16:33 | 1/26/2023 16:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230241318 | | | 1/24/2023 12:11 | 1/24/2023 12:13 | 3/20/2023 10:03 | 3/20/2023 10:03 | 3/20/2023 10:09 | 3/20/2023 10:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | TENT |
| 230240883 | 230240921 | | 1/24/2023 9:58 | 1/24/2023 10:00 | 1/25/2023 7:50 | 1/25/2023 7:50 | | 1/25/2023 7:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | TENT |
| 230252185 | | | 1/25/2023 15:49 | 1/25/2023 15:52 | 1/25/2023 18:27 | 1/25/2023 18:27 | 1/25/2023 18:32 | 1/25/2023 18:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230311438 | | | 1/31/2023 12:14 | 1/31/2023 12:14 | 1/31/2023 12:14 | 1/31/2023 12:14 | 1/31/2023 12:49 | 1/31/2023 12:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230240991 | | | 1/24/2023 10:33 | 1/24/2023 10:33 | 1/24/2023 10:33 | 1/24/2023 10:33 | 1/24/2023 10:50 | 1/24/2023 10:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230271263 | | P0230064101 | 1/27/2023 11:47 | 1/27/2023 11:47 | 1/27/2023 11:47 | 1/27/2023 11:47 | 1/27/2023 12:12 | 1/27/2023 12:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230280073 | | | 1/28/2023 0:25 | 1/28/2023 0:25 | 1/28/2023 0:25 | 1/28/2023 0:25 | 1/28/2023 0:36 | 1/28/2023 0:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230251173 | 230341250 | | 1/25/2023 10:51 | 1/25/2023 10:56 | 2/11/2023 14:59 | 2/11/2023 14:59 | 2/11/2023 16:09 | 2/11/2023 16:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230251981 | | | 1/25/2023 14:46 | 1/25/2023 14:46 | 1/25/2023 14:46 | 1/25/2023 14:46 | 1/25/2023 16:30 | 1/25/2023 16:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230311130 | | | 1/31/2023 10:47 | 1/31/2023 10:47 | 1/31/2023 10:47 | 1/31/2023 10:47 | 1/31/2023 11:47 | 1/31/2023 11:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230280413 | | | 1/28/2023 5:06 | 1/28/2023 5:06 | 1/28/2023 5:06 | 1/28/2023 5:06 | 1/28/2023 5:29 | 1/28/2023 5:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230262544 | | | 1/26/2023 17:38 | 1/26/2023 17:39 | 1/26/2023 18:21 | 1/26/2023 18:21 | 1/26/2023 18:30 | 1/26/2023 18:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | HAN | Y | FALSE | MCALLISTER ST \ LEAVENWORTH ST | 24324000 | POINT (-122.41367 37.780926) | 6 | Tenderloin | TENDERLOIN | 1/20/2023 1:30 | 1/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | TEHAMA ST \ 08TH ST | 24298000 | POINT (-122.411037 37.775795) | 6 | South of Market | SOUTHERN | 1/21/2023 1:30 | 1/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | ZOE ST \ BRYANT ST | 23837000 | POINT (-122.39684 37.78053) | 6 | South of Market | SOUTHERN | 1/22/2023 1:30 | 1/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 | Tenderloin | TENDERLOIN | 1/20/2023 1:30 | 1/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FOLSOM ST \ SHERMAN ST | 24264000 | POINT (-122.40701 37.7774) | 6 | South of Market | SOUTHERN | 1/21/2023 1:30 | 1/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 07TH AVE \ IRVING ST | 27149000 | POINT (-122.46417 37.76413) | 5 | Inner Sunset | PARK | 1/18/2023 1:30 | 1/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOETHE ST \ CRYSTAL ST \ DE LONG ST \ RHINE ST | 22463000 | POINT (-122.46061 37.709675) | 11 | Outer Mission | TARAVAL | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WASHINGTON ST \ DRUMM ST | 24571000 | POINT (-122.39696 37.79635) | 3 | Financial District/South Beach | CENTRAL | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.444214 37.773212) | 5 | Lone Mountain/USF | PARK | 1/20/2023 1:30 | 1/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MARYLAND ST \ CESAR CHAVEZ ST | 23526000 | POINT (-122.38269 37.75056) | 10 | Bayview Hunters Point | BAYVIEW | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | HAIGHT ST \ COLE ST | 26414000 | POINT (-122.45071 37.769527) | 5 | Haight Ashbury | PARK | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.4126 37.78393) | 6 | Tenderloin | TENDERLOIN | 1/22/2023 1:30 | 1/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FILLMORE ST \ LOMBARD ST | 26751000 | POINT (-122.43604 37.799843) | 2 | Marina | NORTHERN | 1/19/2023 1:30 | 1/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | MARKET ST \ 16TH ST \ NOE ST | 25804000 | POINT (-122.433075 37.764194) | 8 | Castro/Upper Market | MISSION | 1/20/2023 1:30 | 1/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | MINNA ST \ 07TH ST | 24291000 | POINT (-122.4104 37.778786) | 6 | South of Market | SOUTHERN | 1/21/2023 1:30 | 1/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MCALLISTER ST \ LARKIN ST | 24439000 | POINT (-122.41695 37.78047) | 6 | Tenderloin | TENDERLOIN | 1/17/2023 1:30 | 1/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | MISSION ST \ PLUM ST | 24359000 | POINT (-122.41965 37.771008) | 6 | Mission | SOUTHERN | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PAGE ST \ BUCHANAN ST | 25903000 | POINT (-122.42736 37.773457) | 5 | Hayes Valley | NORTHERN | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.444214 37.773212) | 5 | Lone Mountain/USF | PARK | 1/24/2023 1:30 | 1/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BEALE ST \ BRYANT ST \ DELANCEY ST | 23599000 | POINT (-122.38963 37.786224) | 6 | Financial District/South Beach | SOUTHERN | 1/22/2023 1:30 | 1/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BRYANT ST \ MORRIS ST | 23898000 | POINT (-122.40198 37.77647) | 6 | South of Market | SOUTHERN | 1/20/2023 1:30 | 1/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | FILLMORE ST \ ELLIS ST | 26586000 | POINT (-122.43252 37.78235) | 5 | Western Addition | NORTHERN | 1/20/2023 1:30 | 1/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | DRUMM ST \ SACRAMENTO ST | 24574000 | POINT (-122.39658 37.79459) | 3 | Financial District/South Beach | CENTRAL | 1/24/2023 1:30 | 1/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | IRVING ST \ 12TH AVE | 27171000 | POINT (-122.46952 37.763897) | 5 | Inner Sunset | TARAVAL | 1/18/2023 1:30 | 1/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ALABAMA ST \ MARIPOSA ST | 24045000 | POINT (-122.41217 37.762917) | 9 | Mission | MISSION | 1/24/2023 1:30 | 1/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ WILLOW ST | 25189000 | POINT (-122.42083 37.78337) | 6 | Tenderloin | NORTHERN | 1/23/2023 1:30 | 1/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CLEMENT ST \ 09TH AVE | 27291000 | POINT (-122.46763 37.782803) | 1 | Inner Richmond | RICHMOND | 1/22/2023 1:30 | 1/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | ZOE ST \ BRYANT ST | 23837000 | POINT (-122.39684 37.78053) | 6 | South of Market | SOUTHERN | 1/20/2023 1:30 | 1/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 1/19/2023 1:30 | 1/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | VERMONT ST \ 17TH ST | 23778000 | POINT (-122.404495 37.764664) | 10 | Mission Bay | SOUTHERN | 1/18/2023 1:30 | 1/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EUREKA ST \ 17TH ST | 25831000 | POINT (-122.438416 37.76229) | 8 | Castro/Upper Market | PARK | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | UNITED NATIONS PLZ \ LEAVENWORTH ST | 30044000 | POINT (-122.41349 37.77999) | 6 | Tenderloin | TENDERLOIN | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FELL ST \ 10TH ST \ MARKET ST \ POLK ST | 30746000 | POINT (-122.4175 37.776543) | 6 | Tenderloin | TENDERLOIN | 1/29/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | SOUTH VAN NESS AVE \ 17TH ST | 24139000 | POINT (-122.417336 37.763573) | 9 | Mission | MISSION | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BRANNAN ST \ 08TH ST | 23872000 | POINT (-122.405426 37.771297) | 6 | South of Market | SOUTHERN | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | FRANKLIN ST \ GREENWICH ST | 26693000 | POINT (-122.426 37.800205) | 2 | Marina | NORTHERN | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 1/31/2023 1:30 | 1/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SHRADER ST \ OAK ST | 26436000 | POINT (-122.45224 37.77123) | 5 | Haight Ashbury | PARK | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | WELSH ST \ 05TH ST | 23888000 | POINT (-122.399765 37.77737) | 6 | South of Market | SOUTHERN | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ LARKIN ST | 25170000 | POINT (-122.41809 37.786102) | 6 | Tenderloin | CENTRAL | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | HEMLOCK ST \ LAGUNA ST | 26523000 | POINT (-122.42824 37.786247) | 5 | Japantown | NORTHERN | 1/29/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CEDAR ST \ LARKIN ST | 25172000 | POINT (-122.41818 37.786568) | 6 | Tenderloin | CENTRAL | 1/26/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | IRIS AVE \ MAYFAIR DR | 26936000 | POINT (-122.45207 37.785873) | 2 | Presidio Heights | RICHMOND | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FOOTE AVE \ MISSION ST | 21505000 | POINT (-122.44474 37.712624) | 11 | Outer Mission | INGLESIDE | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ PRESIDIO AVE | 26834000 | POINT (-122.44582 37.78249) | 2 | Lone Mountain/USF | NORTHERN | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STOCKTON ST \ STOCKTON TUNL \ SUTTER ST | 24910000 | POINT (-122.40696 37.789433) | 3 | Financial District/South Beach | CENTRAL | 1/29/2023 1:30 | 1/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | EUREKA ST \ 18TH ST | 25819000 | POINT (-122.43826 37.760693) | 8 | Castro/Upper Market | MISSION | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | HOWARD ST \ HARRIET ST | 24281000 | POINT (-122.40769 37.77932) | 6 | South of Market | SOUTHERN | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 04TH ST \ MINNA ST | 24285000 | POINT (-122.40816 37.780537) | 6 | South of Market | SOUTHERN | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | ELLSWORTH ST \ BERNAL HEIGHTS BLVD | 21266000 | POINT (-122.41375 37.74246) | 9 | Bernal Heights | INGLESIDE | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 1/26/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.4126 37.78393) | 6 | Tenderloin | TENDERLOIN | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | SUTTER ST \ POLK ST | 25208000 | POINT (-122.42011 37.787758) | 3 | Nob Hill | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EUCLID AVE \ MASONIC AVE | 26845000 | POINT (-122.44762 37.785084) | 2 | Presidio Heights | RICHMOND | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ MISSION ST | 24311000 | POINT (-122.413155 37.77746) | 6 | South of Market | SOUTHERN | 1/28/2023 1:30 | 1/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WEBSTER ST \ POST ST | 26591000 | POINT (-122.431366 37.785374) | 5 | Japantown | NORTHERN | 1/29/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LILY ST \ FRANKLIN ST | 25455000 | POINT (-122.42086 37.77476) | 5 | Hayes Valley | NORTHERN | 1/28/2023 1:30 | 1/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | DUBOCE AVE \ BELCHER ST | 25892000 | POINT (-122.43414 37.769394) | 8 | Hayes Valley | PARK | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 04TH ST \ MINNA ST | 24631000 | POINT (-122.40371 37.784046) | 6 | Financial District/South Beach | SOUTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | NORTH POINT ST \ WEBSTER ST | 25575000 | POINT (-122.4372 37.805593) | 2 | Russian Hill | CENTRAL | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | BEAVER ST \ NOE ST | 25809000 | POINT (-122.43318 37.76506) | 8 | Castro/Upper Market | PARK | 1/28/2023 1:30 | 1/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BALBOA ST \ FUNSTON AVE | 27298000 | POINT (-122.471504 37.77609) | 1 | Inner Richmond | RICHMOND | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FALMOUTH ST \ 09TH ST | 23934000 | POINT (-122.403885 37.77903) | 6 | South of Market | SOUTHERN | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 1/25/2023 1:30 | 1/25/2023 2:30 | 5/22/2023 3:03 |
| C | B | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ TERRY A FRANCOIS BLVD | 30021000 | POINT (-122.39002 37.7763) | 6 | Mission Bay | SOUTHERN | 1/26/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | FULTON ST \ 18TH AVE | 27462000 | POINT (-122.47669 37.77291) | 1 | Golden Gate Park | RICHMOND | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | CHURCH ST \ 18TH ST | 25712000 | POINT (-122.42835 37.761288) | 8 | Castro/Upper Market | MISSION | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ LOMBARD ST | 26751000 | POINT (-122.43604 37.799843) | 2 | Marina | NORTHERN | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | POLK ST \ ALICE B TOKLAS PL \ MYRTLE ST | 25181000 | POINT (-122.41964 37.785435) | 6 | Tenderloin | NORTHERN | 1/29/2023 1:30 | 1/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TAYLOR ST \ POST ST | 24952000 | POINT (-122.41117 37.787872) | 3 | Nob Hill | CENTRAL | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | REP | Y | FALSE | DOUGLASS ST \ 17TH ST \ CORBETT AVE | 26160000 | POINT (-122.43949 37.762236) | 8 | Castro/Upper Market | PARK | 1/28/2023 1:30 | 1/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | COLE ST \ HAYES ST | 26372000 | POINT (-122.45097 37.773315) | 5 | Lone Mountain/USF | PARK | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VINTON CT \ GRANT AVE | 24752000 | POINT (-122.40508 37.79178) | 3 | Financial District/South Beach | CENTRAL | 1/29/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | SAN JOSE AVE \ DOLORES ST | 33699000 | POINT (-122.42394 37.74089) | 9 | Bernal Heights | INGLESIDE | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POWELL ST \ O'FARRELL ST | 24904000 | POINT (-122.408035 37.78641) | 3 | Tenderloin | CENTRAL | 1/26/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | BEULAH ST \ JORDAN AVE | 27223000 | POINT (-122.456007 37.76548) | 5 | Inner Richmond | RICHMOND | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FALMOUTH ST \ SHIPLEY ST | 23934000 | POINT (-122.403885 37.779003) | 6 | South of Market | SOUTHERN | 1/29/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | TURK ST \ BRODERICK ST | 26079000 | POINT (-122.44404 37.779438) | 5 | Western Addition | PARK | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 |

Law_Enforcement_Dispatched_Call

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-01-20_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-01-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-20_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-18_01-30-01 | 109 | 109 | 7 | 11 | 14 |
| closecall2023-01-23_01-30-01 | 66 | 66 | 10 | 1 | 28 |
| closecall2023-01-23_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-01-20_01-30-01 | 24 | 24 | 7 | 11 | 12 |
| closecall2023-01-23_01-30-01 | 56 | 56 | 2 | 9 | 1 |
| closecall2023-01-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-23_01-30-01 | 25 | 25 | 7 | 11 | 3 |
| closecall2023-01-22_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-19_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-23_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-01-20_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-01-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-17_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-01-23_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-01-23_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-01-24_01-30-01 | 24 | 24 | 7 | 11 | 12 |
| closecall2023-01-22_01-30-01 | 31 | 31 | 1 | 10 | 8 |
| closecall2023-01-20_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-20_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-01-24_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-01-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-18_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-01-24_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-23_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-01-22_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-01-20_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-19_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-18_01-30-01 | 54 | 54 | 1 | 9 | 26 |
| closecall2023-01-25_01-30-01 | 115 | 115 | 7 | 5 | 5 |
| closecall2023-01-25_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-01-29_01-30-01 | 21 | 21 | 5 | 10 | 34 |
| closecall2023-04-10_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-01_01-30-01 | 33 | 33 | 1 | 10 | 34 |
| closecall2023-01-27_01-30-01 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-01-31_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-25_01-30-01 | | | 7 | 11 | 3 |
| closecall2023-01-30_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-30_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-01-29_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-01-26_01-30-02 | 50 | 50 | 6 | 10 | 36 |
| closecall2023-01-30_01-30-01 | 11 | 11 | 8 | 6 | 31 |
| closecall2023-02-01_01-30-01 | 58 | 58 | 9 | 1 | 7 |
| closecall2023-01-30_01-30-01 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-01-29_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-01-27_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-01-30_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-02-02_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-07_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-01_01-30-01 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-01-26_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-10_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-02_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-04_01-30-01 | 50 | 50 | 4 | 3 | 21 |
| closecall2023-01-30_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-01-30_01-30-01 | 11 | 11 | 8 | 6 | 31 |
| closecall2023-01-28_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-29_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-01-28_01-30-01 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-01-30_01-30-01 | 28 | 28 | 7 | 5 | 9 |
| closecall2023-02-04_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-02-01_01-30-01 | 99 | 99 | 6 | 6 | 32 |
| closecall2023-01-25_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| closecall2023-01-27_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-01-30_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-30_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-01_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-01-26_01-30-02 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-01-31_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-27_01-30-01 | 9 | 9 | 8 | 4 | 12 |
| closecall2023-03-21_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| closecall2023-01-26_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-26_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-02-01_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-01-25_01-30-01 | 115 | 115 | 7 | 5 | 5 |
| closecall2023-01-28_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-01-29_01-30-01 | 104 | 104 | 6 | 3 | 8 |
| closecall2023-02-12_01-30-02 | 59 | 59 | 9 | 2 | 2 |
| closecall2023-01-26_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-02-01_01-30-01 | 11 | 11 | 8 | 6 | 31 |
| closecall2023-01-29_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-27_01-30-01 | 97 | 97 | 7 | 11 | 39 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230310388 | | | 1/31/2023 6:28 | 1/31/2023 6:28 | 1/31/2023 6:28 | 1/31/2023 6:28 | 1/31/2023 6:28 | 1/31/2023 7:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230242465 | | | 1/24/2023 17:25 | 1/24/2023 17:25 | 1/24/2023 17:25 | 1/24/2023 17:25 | 1/24/2023 17:25 | 1/24/2023 17:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230281011 | | | 1/28/2023 10:38 | 1/28/2023 10:38 | 1/28/2023 10:38 | 1/28/2023 10:38 | 1/28/2023 10:38 | 1/28/2023 10:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230242713 | | | 1/24/2023 18:43 | 1/24/2023 18:43 | 1/24/2023 18:43 | 1/24/2023 18:43 | 1/24/2023 18:43 | 1/24/2023 19:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230311998 | | | 1/31/2023 15:11 | 1/31/2023 15:11 | 1/31/2023 15:11 | 1/31/2023 15:11 | 1/31/2023 15:11 | 1/31/2023 15:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230260845 | | | 1/26/2023 9:41 | 1/26/2023 9:41 | 1/29/2023 9:18 | 1/29/2023 9:18 | | 1/29/2023 9:38 | 915 | HOMELESS COMPLAINT | | TENT | | |
| 230250273 | | | 1/25/2023 5:00 | 1/25/2023 5:00 | 1/25/2023 5:00 | 1/25/2023 5:00 | 1/25/2023 5:59 | 1/25/2023 5:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230262079 | | | 1/26/2023 15:23 | 1/26/2023 15:25 | 1/26/2023 17:39 | 1/26/2023 17:39 | 1/26/2023 20:04 | 1/26/2023 20:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230242530 | | | 1/24/2023 17:47 | 1/24/2023 17:47 | 1/24/2023 17:47 | 1/24/2023 17:47 | 1/24/2023 17:47 | 1/24/2023 18:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230300573 | | | 1/30/2023 7:52 | 1/30/2023 7:52 | 1/30/2023 7:52 | 1/30/2023 7:52 | 1/30/2023 7:52 | 1/30/2023 8:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230311179 | | | 1/31/2023 11:04 | 1/31/2023 11:06 | 2/3/2023 8:32 | 2/3/2023 8:32 | | 2/3/2023 8:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230310892 | 230312180 | | 1/31/2023 9:35 | 1/31/2023 9:37 | 2/1/2023 9:27 | 2/1/2023 9:28 | 2/1/2023 9:28 | 2/1/2023 10:08 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230271006 | | | 1/27/2023 10:39 | 1/27/2023 10:40 | 2/4/2023 7:52 | 2/4/2023 7:52 | | 2/4/2023 8:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230301582 | | | 1/30/2023 13:05 | 1/30/2023 13:05 | 1/30/2023 13:05 | 1/30/2023 13:05 | 1/30/2023 13:13 | 1/30/2023 13:13 | 915 | HOMELESS COMPLAINT | | 222 | PERSON W/KNIFE | |
| 230292705 | 230301458 | | 1/29/2023 20:27 | 1/29/2023 20:30 | 2/1/2023 7:26 | 2/1/2023 7:26 | 2/1/2023 7:27 | 2/1/2023 8:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230242365 | | | 1/24/2023 16:56 | 1/24/2023 16:56 | 1/24/2023 16:56 | 1/24/2023 16:56 | 1/24/2023 16:56 | 1/24/2023 17:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230260901 | | | 1/26/2023 9:58 | 1/26/2023 9:58 | 1/26/2023 9:58 | 1/26/2023 9:58 | 1/26/2023 10:45 | 1/26/2023 10:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230280991 | | | 1/28/2023 10:33 | 1/28/2023 10:33 | 1/28/2023 10:33 | 1/28/2023 10:33 | 1/28/2023 10:33 | 1/28/2023 10:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230242519 | | | 1/24/2023 17:42 | 1/24/2023 17:42 | 1/24/2023 17:42 | 1/24/2023 17:42 | 1/24/2023 17:42 | 1/24/2023 17:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230262318 | | | 1/26/2023 16:31 | 1/26/2023 16:32 | 1/26/2023 18:03 | 1/26/2023 18:03 | 1/26/2023 18:03 | 1/26/2023 18:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230290705 | | | 1/29/2023 8:27 | 1/29/2023 8:27 | 1/29/2023 8:27 | 1/29/2023 8:27 | 1/29/2023 8:27 | 1/29/2023 8:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230280797 | | | 1/28/2023 9:16 | 1/28/2023 9:16 | 1/28/2023 9:16 | 1/28/2023 9:16 | 1/28/2023 9:16 | 1/28/2023 9:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230310962 | | | 1/31/2023 9:59 | 1/31/2023 9:59 | 1/31/2023 9:59 | 1/31/2023 9:59 | 1/31/2023 9:59 | 1/31/2023 12:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230311518 | | | 1/31/2023 12:30 | 1/31/2023 12:39 | 2/1/2023 9:22 | 2/1/2023 9:22 | 2/1/2023 9:25 | 2/1/2023 9:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230250500 | | | 1/25/2023 7:32 | 1/25/2023 7:34 | 2/8/2023 8:28 | 2/8/2023 8:28 | 2/8/2023 8:28 | 2/8/2023 8:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230241041 | | | 1/24/2023 10:49 | 1/24/2023 10:49 | 1/24/2023 10:49 | 1/24/2023 10:49 | 1/24/2023 10:49 | 1/24/2023 10:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230242580 | | | 1/24/2023 18:05 | 1/24/2023 18:05 | 1/24/2023 18:05 | 1/24/2023 18:05 | 1/24/2023 18:05 | 1/24/2023 18:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230291837 | | | 1/29/2023 15:32 | 1/29/2023 15:32 | 1/29/2023 15:32 | 1/29/2023 15:32 | 1/29/2023 15:32 | 1/29/2023 15:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230241108 | | | 1/24/2023 11:09 | 1/24/2023 11:09 | 1/24/2023 11:09 | 1/24/2023 11:09 | 1/24/2023 11:09 | 1/24/2023 11:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230242410 | | | 1/24/2023 17:11 | 1/24/2023 17:11 | 1/24/2023 17:11 | 1/24/2023 17:11 | 1/24/2023 17:11 | 1/24/2023 17:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230250607 | | | 1/25/2023 8:15 | 1/25/2023 8:16 | 1/26/2023 10:45 | 1/26/2023 10:45 | 1/26/2023 10:55 | 1/26/2023 10:57 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230241050 | | | 1/24/2023 10:51 | 1/24/2023 10:51 | 1/24/2023 10:51 | 1/24/2023 10:51 | 1/24/2023 10:51 | 1/24/2023 10:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230281046 | | | 1/28/2023 10:48 | 1/28/2023 10:48 | 1/28/2023 10:48 | 1/28/2023 10:48 | 1/28/2023 10:48 | 1/28/2023 11:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230242589 | | | 1/24/2023 18:06 | 1/24/2023 18:06 | 1/24/2023 18:06 | 1/24/2023 18:06 | 1/24/2023 18:36 | 1/24/2023 18:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230270415 | | | 1/27/2023 7:06 | 1/27/2023 7:06 | 1/27/2023 7:06 | 1/27/2023 7:06 | 1/27/2023 7:06 | 1/27/2023 7:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230241165 | | | 1/24/2023 11:28 | 1/24/2023 11:28 | 1/24/2023 11:28 | 1/24/2023 11:28 | 1/24/2023 11:28 | 1/24/2023 11:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230312131 | | | 1/31/2023 15:44 | 1/31/2023 15:44 | 1/31/2023 15:44 | 1/31/2023 15:44 | 1/31/2023 15:44 | 1/31/2023 16:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230301558 | | | 1/30/2023 12:57 | 1/30/2023 12:57 | 1/30/2023 12:57 | 1/30/2023 12:57 | 1/30/2023 12:57 | 1/30/2023 14:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230320326 | | | 2/1/2023 4:52 | 2/1/2023 4:52 | 2/1/2023 4:52 | 2/1/2023 4:52 | 2/1/2023 4:52 | 2/1/2023 5:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230281552 | | | 1/28/2023 13:36 | 1/28/2023 13:36 | 1/28/2023 13:36 | 1/28/2023 13:36 | 1/28/2023 13:36 | 1/28/2023 13:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230290786 | | | 1/29/2023 9:02 | 1/29/2023 9:02 | 1/29/2023 9:02 | 1/29/2023 9:02 | 1/29/2023 9:02 | 1/29/2023 9:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230312474 | | | 1/31/2023 17:14 | 1/31/2023 17:14 | 1/31/2023 17:14 | 1/31/2023 17:14 | 1/31/2023 17:14 | 1/31/2023 17:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230260583 | | | 1/26/2023 8:10 | 1/26/2023 8:11 | 2/13/2023 14:02 | 2/13/2023 14:02 | 2/13/2023 14:06 | 2/13/2023 14:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230311992 | | | 1/31/2023 15:10 | 1/31/2023 15:10 | 1/31/2023 15:10 | 1/31/2023 15:10 | 1/31/2023 15:10 | 1/31/2023 15:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230272032 | | | 1/27/2023 15:51 | 1/27/2023 15:52 | 1/27/2023 17:32 | 1/27/2023 17:32 | | 1/27/2023 17:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230260321 | | | 1/26/2023 5:37 | 1/26/2023 5:37 | 1/26/2023 5:37 | 1/26/2023 5:37 | 1/26/2023 5:37 | 1/26/2023 5:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230250868 | | | 1/25/2023 9:34 | 1/25/2023 9:34 | 1/25/2023 9:34 | 1/25/2023 9:34 | 1/25/2023 9:34 | 1/25/2023 12:20 | 915 | HOMELESS COMPLAINT | | 905 | MEET W/CITY EMPLOYEE | |
| 230251200 | | | 1/25/2023 10:58 | 1/25/2023 11:06 | 1/30/2023 3:08 | 1/30/2023 3:08 | 1/31/2023 8:05 | 1/31/2023 8:12 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230242550 | | | 1/24/2023 17:54 | 1/24/2023 17:54 | 1/24/2023 17:54 | 1/24/2023 17:54 | 1/24/2023 17:54 | 1/24/2023 17:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230310903 | | | 1/31/2023 9:40 | 1/31/2023 9:40 | 1/31/2023 9:40 | 1/31/2023 9:40 | 1/31/2023 9:40 | 1/31/2023 9:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230290599 | | | 1/29/2023 7:20 | 1/29/2023 7:20 | 1/29/2023 7:20 | 1/29/2023 7:20 | 1/29/2023 7:20 | 1/29/2023 7:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230271547 | | | 1/27/2023 13:12 | 1/27/2023 13:12 | 1/27/2023 13:12 | 1/27/2023 13:12 | 1/27/2023 13:12 | 1/27/2023 13:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230240886 | | | 1/24/2023 10:01 | 1/24/2023 10:01 | 1/24/2023 10:01 | 1/24/2023 10:01 | 1/24/2023 10:01 | 1/24/2023 10:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230290653 | | | 1/29/2023 7:56 | 1/29/2023 7:56 | 1/29/2023 7:56 | 1/29/2023 7:56 | 1/29/2023 7:56 | 1/29/2023 8:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230282639 | | | 1/28/2023 19:34 | 1/28/2023 19:34 | 1/28/2023 19:34 | 1/28/2023 19:34 | 1/28/2023 19:34 | 1/28/2023 19:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230320346 | | | 2/1/2023 5:16 | 2/1/2023 5:16 | 2/1/2023 5:16 | 2/1/2023 5:16 | 2/1/2023 5:16 | 2/1/2023 5:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230261803 | | | 1/26/2023 14:02 | 1/26/2023 14:02 | 1/26/2023 14:02 | 1/26/2023 14:02 | 1/26/2023 14:02 | 1/26/2023 15:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230320327 | | | 2/1/2023 4:53 | 2/1/2023 4:53 | 2/1/2023 4:53 | 2/1/2023 4:53 | 2/1/2023 4:53 | 2/1/2023 5:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230280439 | | | 1/28/2023 5:30 | 1/28/2023 5:30 | 1/28/2023 5:30 | 1/28/2023 5:30 | 1/28/2023 5:30 | 1/28/2023 5:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230280984 | | | 1/28/2023 10:31 | 1/28/2023 10:31 | 1/28/2023 10:31 | 1/28/2023 10:31 | 1/28/2023 10:31 | 1/28/2023 10:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230281564 | | | 1/28/2023 13:37 | 1/28/2023 13:39 | 1/29/2023 9:39 | 1/29/2023 9:39 | | 1/29/2023 10:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230241134 | | | 1/24/2023 11:19 | 1/24/2023 11:19 | 1/24/2023 11:19 | 1/24/2023 11:19 | 1/24/2023 11:19 | 1/24/2023 11:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230281112 | | | 1/28/2023 11:09 | 1/28/2023 11:09 | 1/28/2023 11:09 | 1/28/2023 11:09 | 1/28/2023 11:16 | 1/28/2023 11:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230242659 | | | 1/24/2023 18:27 | 1/24/2023 18:27 | 1/24/2023 18:27 | 1/24/2023 18:27 | 1/24/2023 18:27 | 1/24/2023 18:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230301666 | | | 1/30/2023 13:25 | 1/30/2023 13:26 | 4/16/2023 10:36 | 4/16/2023 10:36 | | 4/16/2023 10:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230301725 | | | 1/30/2023 13:41 | 1/30/2023 13:44 | 1/31/2023 8:37 | 1/31/2023 8:37 | 1/31/2023 8:43 | 1/31/2023 8:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230281078 | | | 1/28/2023 11:00 | 1/28/2023 11:00 | 1/28/2023 11:00 | 1/28/2023 11:00 | 1/28/2023 11:08 | 1/28/2023 11:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230250282 | | | 1/25/2023 5:12 | 1/25/2023 5:12 | 1/25/2023 5:12 | 1/25/2023 5:12 | 1/25/2023 5:12 | 1/25/2023 5:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230250907 | | | 1/25/2023 9:37 | 1/25/2023 9:44 | 2/18/2023 14:17 | 2/18/2023 14:17 | | 2/18/2023 14:28 | 915 | HOMELESS COMPLAINT | | TENT | | TENT |
| 230271087 | | | 1/27/2023 11:03 | 1/27/2023 11:03 | 1/27/2023 12:09 | 2/17/2023 12:09 | 2/17/2023 12:11 | 2/17/2023 12:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230271823 | | | 1/27/2023 14:37 | 1/27/2023 14:37 | 1/27/2023 14:37 | 1/27/2023 14:37 | 1/27/2023 14:37 | 1/27/2023 14:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230302066 | | | 1/30/2023 15:12 | 1/30/2023 15:14 | 2/7/2023 10:30 | 2/7/2023 10:30 | 2/7/2023 10:49 | 2/7/2023 12:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230320280 | | | 2/1/2023 3:57 | 2/1/2023 3:58 | 4/16/2023 10:38 | 4/16/2023 10:38 | | 4/16/2023 11:28 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230310937 | | | 1/31/2023 9:51 | 1/31/2023 9:51 | 1/31/2023 9:51 | 1/31/2023 9:51 | 1/31/2023 9:51 | 1/31/2023 9:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230290566 | | | 1/29/2023 6:51 | 1/29/2023 6:51 | 1/29/2023 6:51 | 1/29/2023 6:51 | 1/29/2023 6:51 | 1/29/2023 7:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230380661 | | | 2/7/2023 8:20 | 2/7/2023 8:20 | 2/7/2023 8:20 | 2/7/2023 8:20 | 2/7/2023 8:20 | 2/7/2023 8:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230382913 | | PD230092873 | 2/7/2023 19:14 | 2/7/2023 19:14 | 2/7/2023 19:14 | 2/7/2023 19:14 | 2/7/2023 19:14 | 2/7/2023 22:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230350388 | | | 2/4/2023 4:41 | 2/4/2023 4:41 | 2/4/2023 4:41 | 2/4/2023 4:41 | 2/4/2023 4:41 | 2/4/2023 4:43 | 903 | | | 903 | PASSING CALL | |
| 230360895 | | | 2/5/2023 9:36 | 2/5/2023 9:36 | 2/5/2023 9:36 | 2/5/2023 9:36 | 2/5/2023 10:31 | 2/5/2023 10:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230322599 | | | 2/1/2023 17:26 | 2/1/2023 17:26 | 2/1/2023 17:26 | 2/1/2023 17:26 | 2/1/2023 17:26 | 2/1/2023 17:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230341204 | 230190594 | | 1/30/2023 10:21 | 2/3/2023 10:21 | 2/3/2023 10:21 | 2/3/2023 10:21 | 2/3/2023 10:21 | 2/3/2023 16:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230391519 | | | 2/8/2023 12:25 | 2/8/2023 12:25 | 2/8/2023 12:25 | 2/8/2023 12:25 | 2/8/2023 12:25 | 2/8/2023 12:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230330555 | | | 2/2/2023 7:41 | 2/2/2023 7:41 | 2/2/2023 7:41 | 2/2/2023 7:41 | 2/2/2023 7:41 | 2/2/2023 7:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230380794 | 230370807 | | 2/7/2023 9:05 | 2/7/2023 9:05 | 2/7/2023 9:05 | 2/7/2023 9:05 | 2/7/2023 9:05 | 2/7/2023 9:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230381604 | | | 2/7/2023 12:58 | 2/7/2023 12:58 | 2/7/2023 12:58 | 2/7/2023 12:58 | 2/7/2023 12:58 | 2/7/2023 13:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340612 | 230331950 | | 2/3/2023 8:14 | 2/3/2023 8:14 | 2/3/2023 8:14 | 2/3/2023 8:14 | 2/3/2023 8:14 | 2/3/2023 8:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | HAN | Y | FALSE | ELM ST \ POLK ST | 24465000 | POINT (-122.4189 37.781704) | 6 | Tenderloin | NORTHERN | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | CHURCH ST \ HERMANN ST | 25888000 | POINT (-122.42922 37.77035) | 8 | Hayes Valley | PARK | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ SUTTER ST | 15219000 | POINT (-122.42176 37.787548) | 2 | Nob Hill | NORTHERN | 1/29/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | MARKET ST \ 16TH ST \ NOE ST | 25804000 | POINT (-122.433075 37.764194) | 8 | Castro/Upper Market | MISSION | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FILLMORE ST \ LOMBARD ST | 26751000 | POINT (-122.43604 37.799843) | 2 | Marina | NORTHERN | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | BRYANT ST \ DORE ST | 24204000 | POINT (-122.409134 37.77082) | 6 | South of Market | SOUTHERN | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ELLIS ST \ WEBSTER ST | 26585000 | POINT (-122.4308 37.78257) | 5 | Western Addition | NORTHERN | 1/26/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | TREAT AVE \ 17TH ST | 24053000 | POINT (-122.41359 37.763824) | 9 | Mission | MISSION | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ ASHBURY ST | 26380000 | POINT (-122.447876 37.774666) | 5 | Lone Mountain/USF | PARK | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JONES ST \ GOLDEN GATE AVE | 24326000 | POINT (-122.412224 37.782074) | 6 | Tenderloin | TENDERLOIN | 1/31/2023 1:30 | 1/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | CEDAR ST \ LARKIN ST | 25172000 | POINT (-122.41818 37.786568) | 6 | Tenderloin | CENTRAL | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | POST ST \ LEAVENWORTH ST | 25157000 | POINT (-122.41499 37.787453) | 6 | Tenderloin | CENTRAL | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | TIFFANY AVE \ DUNCAN ST | 21341000 | POINT (-122.42036 37.74649) | 9 | Bernal Heights | INGLESIDE | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | A | Police | GOA | Y | FALSE | VALLEJO ST \ TURK MURPHY LN | 25354000 | POINT (-122.40988 37.798443) | 3 | Chinatown | CENTRAL | 1/31/2023 1:30 | 1/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 07TH ST \ HARRISON ST | 23929000 | POINT (-122.406296 37.775513) | 6 | South of Market | SOUTHERN | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | DUBOCE AVE \ WOODWARD ST | 24398000 | POINT (-122.42094 37.769517) | 9 | Mission | MISSION | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 21ST AVE \ GEARY BLVD | 27537000 | POINT (-122.48045 37.78028) | 1 | Outer Richmond | RICHMOND | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | TAYLOR ST \ SUTTER ST | 24958000 | POINT (-122.41183 37.788807) | 3 | Nob Hill | CENTRAL | 1/29/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | MARKET ST \ 14TH ST | 25878000 | POINT (-122.42866 37.767735) | 8 | Castro/Upper Market | MISSION | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ MASONIC AVE | 26836000 | POINT (-122.4473 37.78239) | 2 | Lone Mountain/USF | RICHMOND | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ 07TH ST | 24315000 | POINT (-122.410934 37.779213) | 6 | South of Market | SOUTHERN | 1/29/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ MISSION ST | 24311000 | POINT (-122.413115 37.77746) | 6 | South of Market | SOUTHERN | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | GEARY ST \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 | Tenderloin | CENTRAL | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TAYLOR ST \ JEFFERSON ST | 25594000 | POINT (-122.4158 37.808212) | 3 | North Beach | CENTRAL | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | SANCHEZ ST \ MARKET ST | 25806000 | POINT (-122.43102 37.76587) | 8 | Castro/Upper Market | MISSION | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 24TH ST \ CAPP ST | 24070000 | POINT (-122.41736 37.752304) | 9 | Mission | MISSION | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | MARKET ST \ 16TH ST \ NOE ST | 25804000 | POINT (-122.433075 37.764194) | 8 | Castro/Upper Market | MISSION | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GERMANIA ST \ FILLMORE ST | 25889000 | POINT (-122.43017 37.77071) | 5 | Hayes Valley | PARK | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 11TH AVE \ GEARY BLVD | 27302000 | POINT (-122.46963 37.78077) | 1 | Inner Richmond | RICHMOND | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | MARKET ST \ DOUGLASS ST | 25829000 | POINT (-122.439415 37.761425) | 8 | Castro/Upper Market | MISSION | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | FERN ST \ VAN NESS AVE | 30078000 | POINT (-122.42175 37.78803) | 3 | Nob Hill | NORTHERN | 1/29/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ LYON ST | 26356000 | POINT (-122.44276 37.77436) | 5 | Lone Mountain/USF | PARK | 1/28/2023 1:30 | 1/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BEALE ST \ BRYANT ST \ DELANCEY ST | 23599000 | POINT (-122.38963 37.786224) | 6 | Financial District/South Beach | SOUTHERN | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FLOOD AVE \ CONGO ST | 22138000 | POINT (-122.44201 37.72991) | 7 | West of Twin Peaks | INGLESIDE | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CLEMENTINA ST \ KAPLAN LN | 30016000 | POINT (-122.39877 37.784756) | 6 | Financial District/South Beach | SOUTHERN | 1/31/2023 1:30 | 1/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | MINNA ST \ 07TH ST | 24291000 | POINT (-122.4104 37.778786) | 6 | South of Market | SOUTHERN | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILBERT ST \ STOCKTON ST | 25366000 | POINT (-122.40937 37.801373) | 3 | North Beach | CENTRAL | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAKE ST \ 08TH AVE | 27601000 | POINT (-122.46683 37.786568) | 2 | Inner Richmond | RICHMOND | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FILLMORE ST \ LOMBARD ST | 26751000 | POINT (-122.43604 37.799843) | 2 | Marina | NORTHERN | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 16TH ST \ CAPP ST | 24168000 | POINT (-122.4187 37.76511) | 9 | Mission | MISSION | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ LOMBARD ST | 26751000 | POINT (-122.43604 37.799843) | 2 | Marina | NORTHERN | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | FALMOUTH ST \ SHIPLEY ST | 23934000 | POINT (-122.403885 37.779003) | 6 | South of Market | SOUTHERN | 1/28/2023 1:30 | 1/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 |
| C | B | Police | HAN | Y | FALSE | ELLIS ST \ WEBSTER ST | 26585000 | POINT (-122.4308 37.78257) | 5 | Western Addition | NORTHERN | 1/26/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | MARKET ST \ 16TH ST \ NOE ST | 25804000 | POINT (-122.433075 37.764194) | 8 | Castro/Upper Market | MISSION | 1/25/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | LANDERS ST \ 14TH ST | 25874000 | POINT (-122.42864 37.76779) | 8 | Castro/Upper Market | MISSION | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 25TH AVE \ CROSSOVER DR \ FULTON ST | 27519000 | POINT (-122.48419 37.772568) | 1 | Outer Richmond | RICHMOND | 2/1/2023 1:30 | 2/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | IRVING ST \ 09TH AVE | 27154000 | POINT (-122.46631 37.764038) | 5 | Inner Sunset | TARAVAL | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.41194 37.780006) | 6 | South of Market | TENDERLOIN | 1/28/2023 1:30 | 1/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELGIN PARK \ MCCOPPIN ST | 25848000 | POINT (-122.42333 37.771477) | 8 | Mission | MISSION | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | HAN | Y | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | MISSION | 1/29/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ END | 35007000 | POINT (-122.42354 37.772236) | 5 | Hayes Valley | NORTHERN | 2/1/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ GROVE ST \ HYDE ST \ MARKET ST | 24429000 | POINT (-122.41474 37.77872) | 6 | Tenderloin | TENDERLOIN | 1/27/2023 1:30 | 1/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WASHINGTON ST \ DRUMM ST | 24571000 | POINT (-122.39696 37.79635) | 3 | Financial District/South Beach | CENTRAL | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FOLSOM ST \ SHERMAN ST | 24264000 | POINT (-122.40701 37.7774) | 6 | South of Market | SOUTHERN | 1/29/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FALMOUTH ST \ SHIPLEY ST | 23934000 | POINT (-122.403885 37.779003) | 6 | South of Market | SOUTHERN | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ COLTON ST | 24404000 | POINT (-122.42107 37.772343) | 6 | Mission | SOUTHERN | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | GEARY BLVD \ 19TH AVE | 27504000 | POINT (-122.4783 37.78038) | 1 | Outer Richmond | RICHMOND | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FERN ST \ GOUGH ST | 26503000 | POINT (-122.42514 37.787598) | 5 | Pacific Heights | NORTHERN | 1/29/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | MARKET ST \ 16TH ST \ NOE ST | 25804000 | POINT (-122.433075 37.764194) | 8 | Castro/Upper Market | MISSION | 1/25/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | 24TH ST \ MINNESOTA ST | 23610000 | POINT (-122.38986 37.754) | 10 | Potrero Hill | BAYVIEW | 2/12/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | THE EMBARCADERO \ GREEN ST | 34014000 | POINT (-122.39913 37.800896) | 3 | Financial District/South Beach | CENTRAL | 2/1/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | VAN NESS AVE \ SUTTER ST | 15219000 | POINT (-122.42176 37.787548) | 2 | Nob Hill | NORTHERN | 1/29/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 1/26/2023 1:30 | 1/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | ORD ST \ CORBETT AVE | 26164000 | POINT (-122.44013 37.76183) | 8 | Castro/Upper Market | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ KEARNY ST | 24645000 | POINT (-122.40349 37.787964) | 3 | Financial District/South Beach | CENTRAL | 1/28/2023 1:30 | 1/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ PRESIDIO AVE | 26834000 | POINT (-122.44582 37.78249) | 2 | Lone Mountain/USF | RICHMOND | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 24TH ST \ MINNESOTA ST | 23610000 | POINT (-122.38986 37.754) | 10 | Potrero Hill | BAYVIEW | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WALLER ST \ SHRADER ST | 26429000 | POINT (-122.451675 37.76844) | 5 | Haight Ashbury | PARK | 1/31/2023 1:30 | 1/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | Y | FALSE | GEARY BLVD \ 27TH AVE | 27557000 | POINT (-122.48688 37.779995) | 1 | Outer Richmond | RICHMOND | 1/30/2023 1:30 | 1/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ HOWARD ST | 24627000 | POINT (-122.402 37.78326) | 6 | Financial District/South Beach | SOUTHERN | 1/28/2023 1:30 | 1/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.78317) | 6 | Tenderloin | NORTHERN | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.78247) | 5 | South of Market | NORTHERN | 2/5/2023 1:30 | 2/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40621 37.781307) | 6 | South of Market | SOUTHERN | 2/6/2023 1:30 | 2/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VALLEJO ST \ KENNETH REXROTH PL | 25333000 | POINT (-122.40794 37.798687) | 3 | Chinatown | CENTRAL | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | MISSION BAY BLVD NORTH \ MERRIMAC ST \ MISSION BAY BLVD | 30220000 | POINT (-122.39286 37.77061) | 6 | Mission Bay | SOUTHERN | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WASHINGTON ST \ DRUMM ST | 24571000 | POINT (-122.39696 37.79635) | 3 | Financial District/South Beach | CENTRAL | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ EDDY ST | 25148000 | POINT (-122.41753 37.78326) | 6 | Tenderloin | TENDERLOIN | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AUSTIN ST \ GOUGH ST | 26506000 | POINT (-122.42533 37.788536) | 2 | Western Addition | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |

Law_Enforcement_Dispatched_Call

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-02-01_01-30-01 | 21 | 21 | 4 | 10 | 36 |
| closecall2023-01-25_01-30-01 | 28 | 28 | 7 | 5 | 9 |
| closecall2023-01-29_01-30-01 | 100 | 100 | 4 | 6 | 39 |
| closecall2023-01-25_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-02-01_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-30_01-30-01 | 33 | 33 | 1 | 10 | 34 |
| closecall2023-01-26_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-01-27_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-25_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-01-31_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-04_01-30-01 | 50 | 50 | 6 | 10 | 36 |
| closecall2023-02-02_01-30-01 | 50 | 50 | 6 | 3 | 36 |
| closecall2023-02-05_01-30-01 | 83 | 83 | 9 | 5 | 2 |
| closecall2023-01-31_01-30-01 | 106 | 106 | 6 | 3 | 6 |
| closecall2023-02-02_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-25_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2021-01-27_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-01-29_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-01-25_01-30-01 | 28 | 28 | 3 | 5 | 5 |
| closecall2023-01-27_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-30_01-30-01 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-01-29_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-01_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-02_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-02-09_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-25_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-01-25_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| closecall2023-01-30_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-01-25_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-01-25_01-30-01 | 28 | 28 | 7 | 11 | 9 |
| closecall2023-01-27_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-01-25_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-01-29_01-30-01 | 50 | 50 | 4 | 3 | 21 |
| closecall2023-01-25_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-01-28_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-01-25_01-30-01 | 31 | 31 | 1 | 10 | 8 |
| closecall2023-02-01_01-30-01 | 95 | 95 | 9 | 8 | 41 |
| closecall2023-01-31_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-02-02_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-29_01-30-01 | 106 | 106 | 6 | 3 | 23 |
| closecall2023-01-30_01-30-01 | 4 | 4 | 8 | 6 | 11 |
| closecall2023-02-01_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-14_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-01_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-01-28_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-27_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-01-26_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-02-01_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-01-25_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| closecall2023-02-01_01-30-01 | 9 | 9 | 8 | 4 | 12 |
| closecall2023-01-30_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-01-28_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-01-25_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-30_01-30-01 | 32 | 32 | 1 | 5 | 20 |
| closecall2023-01-29_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-02_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-01-27_01-30-01 | | | 5 | 10 | 34 |
| closecall2023-02-02_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-01-29_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-29_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-30_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-01-25_01-30-01 | | | 8 | 4 | 29 |
| closecall2023-01-29_01-30-01 | 100 | 100 | 4 | 6 | 39 |
| closecall2023-01-25_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-17_01-30-02 | 56 | 56 | 2 | 9 | 26 |
| closecall2023-02-01_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-01-29_01-30-01 | 100 | 100 | 4 | 6 | 39 |
| closecall2023-01-26_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-19_01-30-01 | 115 | 115 | 7 | 5 | 5 |
| closecall2023-02-18_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-01-28_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-02-08_01-30-02 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-04-17_01-30-02 | 56 | 56 | 2 | 9 | 26 |
| closecall2023-02-01_01-30-01 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-01-30_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-02-08_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-08_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-02-05_01-30-01 | 100 | 100 | 4 | 11 | 36 |
| closecall2023-02-06_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-02_01-30-01 | 106 | 106 | 6 | 3 | 6 |
| closecall2023-02-04_01-30-01 | 86 | 86 | 2 | 9 | 1 |
| closecall2023-02-09_01-30-02 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-02-03_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-02-08_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-02-08_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-04_01-30-01 | 100 | 100 | 4 | 6 | 39 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230330530 | | | 2/2/2023 7:31 | 2/2/2023 7:31 | 2/2/2023 7:31 | 2/2/2023 7:31 | 2/2/2023 7:31 | 2/2/2023 8:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230372702 | | | 2/6/2023 18:07 | 2/6/2023 18:09 | 2/6/2023 18:27 | 2/6/2023 18:27 | 2/6/2023 18:27 | 2/6/2023 18:30 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230362912 | | | 2/5/2023 21:30 | 2/5/2023 21:32 | 2/5/2023 22:16 | 2/5/2023 22:16 | 2/5/2023 22:16 | 2/5/2023 22:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230371559 | | | 2/6/2023 13:01 | 2/6/2023 13:01 | 2/6/2023 13:01 | 2/6/2023 13:01 | 2/6/2023 13:01 | 2/6/2023 13:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340379 | | | 2/3/2023 6:14 | 2/3/2023 6:14 | 2/3/2023 6:14 | 2/3/2023 6:14 | 2/3/2023 6:14 | 2/3/2023 6:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230391106 | 230401165 | | 2/8/2023 10:27 | 2/8/2023 10:28 | 2/10/2023 9:56 | 2/10/2023 9:56 | 2/10/2023 10:00 | 2/10/2023 10:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230332836 | | | 2/2/2023 18:04 | 2/2/2023 18:04 | 2/2/2023 18:04 | 2/2/2023 18:04 | 2/2/2023 18:04 | 2/2/2023 18:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340313 | | | 2/3/2023 5:06 | 2/3/2023 5:06 | 2/3/2023 5:06 | 2/3/2023 5:06 | 2/3/2023 5:06 | 2/3/2023 5:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230341888 | | | 2/3/2023 14:33 | 2/3/2023 14:33 | 2/10/2023 7:16 | 2/10/2023 7:16 | 2/10/2023 7:16 | 2/10/2023 8:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230331513 | | PD230088662 | 2/2/2023 12:07 | 2/2/2023 12:11 | 2/6/2023 8:19 | 2/6/2023 8:19 | 2/6/2023 8:19 | 2/6/2023 9:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230351432 | | | 2/4/2023 12:41 | 2/4/2023 12:41 | 2/4/2023 12:41 | 2/4/2023 12:41 | 2/4/2023 12:41 | 2/4/2023 12:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230372062 | | | 2/6/2023 15:13 | 2/6/2023 15:16 | 2/6/2023 15:26 | 2/6/2023 15:26 | 2/6/2023 15:26 | 2/6/2023 15:37 | 915 | HOMELESS COMPLAINT | 909 | 915 | HOMELESS COMPLAINT | 909 |
| 230390586 | | | 2/8/2023 8:09 | 2/8/2023 8:09 | 2/8/2023 8:09 | 2/8/2023 8:09 | 2/8/2023 8:09 | 2/8/2023 8:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230382053 | | | 2/7/2023 15:07 | 2/7/2023 15:08 | 2/7/2023 15:28 | 2/7/2023 15:28 | 2/7/2023 15:33 | 2/7/2023 15:35 | 915 | HOMELESS COMPLAINT | 601 | 915 | HOMELESS COMPLAINT | 601 |
| 230341590 | | | 2/3/2023 13:09 | 2/3/2023 13:10 | 3/13/2023 8:50 | 3/13/2023 8:50 | 3/13/2023 8:51 | 3/13/2023 9:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230321215 | | | 2/1/2023 10:59 | 2/1/2023 10:59 | 2/1/2023 10:59 | 2/1/2023 10:59 | 2/1/2023 10:59 | 2/1/2023 11:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230371427 | | | 2/6/2023 12:26 | 2/6/2023 12:26 | 2/6/2023 12:26 | 2/6/2023 12:26 | 2/6/2023 12:26 | 2/6/2023 12:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340563 | | | 2/3/2023 7:56 | 2/3/2023 7:56 | 2/3/2023 7:56 | 2/3/2023 7:56 | 2/3/2023 7:56 | 2/3/2023 7:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230360979 | | | 2/5/2023 10:09 | 2/5/2023 10:09 | 2/5/2023 10:09 | 2/5/2023 10:09 | 2/5/2023 10:09 | 2/5/2023 10:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230390527 | | | 2/8/2023 7:48 | 2/8/2023 7:48 | 2/8/2023 7:48 | 2/8/2023 7:48 | 2/8/2023 7:48 | 2/8/2023 8:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230362186 | | | 2/5/2023 16:29 | 2/5/2023 16:30 | 2/5/2023 22:54 | 2/5/2023 22:54 | 2/5/2023 22:56 | 2/5/2023 22:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230390421 | | | 2/8/2023 6:55 | 2/8/2023 6:55 | 2/8/2023 6:55 | 2/8/2023 6:55 | 2/8/2023 6:55 | 2/8/2023 7:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230380491 | 230310529 | | 2/7/2023 7:05 | 2/7/2023 7:05 | 2/7/2023 7:05 | 2/7/2023 7:05 | 2/7/2023 7:05 | 2/7/2023 8:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340421 | | | 2/3/2023 6:34 | 2/3/2023 6:34 | 2/3/2023 6:34 | 2/3/2023 6:34 | 2/3/2023 6:34 | 2/3/2023 6:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230380683 | | | 2/7/2023 8:27 | 2/7/2023 8:27 | 2/7/2023 8:27 | 2/7/2023 8:27 | 2/7/2023 8:27 | 2/7/2023 8:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230351349 | | | 2/4/2023 12:16 | 2/4/2023 12:16 | 2/4/2023 12:16 | 2/4/2023 12:16 | 2/4/2023 12:16 | 2/4/2023 12:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340409 | | | 2/3/2023 6:30 | 2/3/2023 6:30 | 2/3/2023 6:30 | 2/3/2023 6:30 | 2/3/2023 6:30 | 2/3/2023 6:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340426 | | | 2/3/2023 6:39 | 2/3/2023 6:39 | 2/3/2023 6:39 | 2/3/2023 6:39 | 2/3/2023 6:39 | 2/3/2023 6:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230382490 | | | 2/7/2023 17:05 | 2/7/2023 17:05 | 2/7/2023 17:05 | 2/7/2023 17:05 | 2/7/2023 17:05 | 2/7/2023 18:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230322385 | | | 2/1/2023 16:32 | 2/1/2023 16:32 | 2/1/2023 16:32 | 2/1/2023 16:32 | 2/1/2023 16:32 | 2/1/2023 17:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230332910 | | | 2/2/2023 18:26 | 2/2/2023 18:26 | 2/2/2023 18:26 | 2/2/2023 18:26 | 2/2/2023 18:26 | 2/2/2023 19:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230321625 | | | 2/1/2023 12:53 | 2/1/2023 12:53 | 2/1/2023 12:53 | 2/1/2023 12:53 | 2/1/2023 12:53 | 2/1/2023 13:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340427 | 230181055 | | 2/3/2023 6:40 | 2/3/2023 6:40 | 2/3/2023 6:40 | 2/3/2023 6:40 | 2/3/2023 6:40 | 2/3/2023 6:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230350516 | | | 2/4/2023 6:45 | 2/4/2023 6:45 | 2/4/2023 6:45 | 2/4/2023 6:45 | 2/4/2023 6:45 | 2/4/2023 7:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230390759 | | | 2/8/2023 8:54 | 2/8/2023 8:54 | 2/8/2023 8:54 | 2/8/2023 8:54 | 2/8/2023 8:54 | 2/8/2023 8:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230350735 | | | 2/4/2023 8:36 | 2/4/2023 8:36 | 2/4/2023 8:36 | 2/4/2023 8:36 | 2/4/2023 8:36 | 2/4/2023 8:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230320631 | | PD230077320 | 2/1/2023 8:01 | 2/1/2023 8:01 | 2/1/2023 8:01 | 2/1/2023 8:01 | 2/1/2023 8:01 | 2/1/2023 9:58 | 915 | HOMELESS COMPLAINT | | 916 | SUSPICIOUS VEHICLE | |
| 230351265 | | | 2/4/2023 11:50 | 2/4/2023 11:50 | 2/4/2023 11:50 | 2/4/2023 11:50 | 2/4/2023 11:50 | 2/4/2023 11:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340639 | 230201924 | | 2/3/2023 8:23 | 2/3/2023 8:23 | 2/3/2023 8:23 | 2/3/2023 8:23 | 2/3/2023 8:23 | 2/3/2023 8:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230362182 | | | 2/5/2023 16:28 | 2/5/2023 16:29 | 2/5/2023 16:46 | 2/5/2023 16:46 | | 2/5/2023 17:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230370478 | 230170729 | | 2/6/2023 7:38 | 2/6/2023 7:38 | 2/6/2023 7:38 | 2/6/2023 7:38 | 2/6/2023 7:38 | 2/6/2023 9:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230350297 | | | 2/4/2023 3:16 | 2/4/2023 3:16 | 2/4/2023 3:16 | 2/4/2023 3:16 | 2/4/2023 3:16 | 2/4/2023 3:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230392328 | | | 2/8/2023 16:13 | 2/8/2023 16:16 | 2/8/2023 17:05 | 2/8/2023 17:05 | 2/8/2023 17:05 | 2/8/2023 17:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230321025 | 230321023 | | 2/1/2023 9:56 | 2/1/2023 9:56 | 2/1/2023 9:56 | 2/1/2023 9:56 | 2/1/2023 9:56 | 2/1/2023 9:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340391 | 230310614 | | 2/3/2023 6:20 | 2/3/2023 6:20 | 2/3/2023 6:20 | 2/3/2023 6:20 | 2/3/2023 6:20 | 2/3/2023 6:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340439 | | | 2/3/2023 6:47 | 2/3/2023 6:47 | 2/3/2023 6:47 | 2/3/2023 6:47 | 2/3/2023 6:47 | 2/3/2023 6:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230320924 | | | 2/1/2023 9:29 | 2/1/2023 9:29 | 2/1/2023 9:29 | 2/1/2023 9:29 | 2/1/2023 9:29 | 2/1/2023 9:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230332727 | | | 2/2/2023 17:32 | 2/2/2023 17:32 | 2/2/2023 17:32 | 2/2/2023 17:32 | 2/2/2023 17:32 | 2/2/2023 17:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230371146 | | | 2/6/2023 11:02 | 2/6/2023 11:07 | 2/10/2023 8:28 | 2/10/2023 8:28 | 2/10/2023 8:28 | 2/10/2023 8:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230360639 | | | 2/5/2023 7:29 | 2/5/2023 7:29 | 2/5/2023 7:29 | 2/5/2023 7:29 | 2/5/2023 7:29 | 2/5/2023 8:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230381714 | | | 2/7/2023 13:27 | 2/7/2023 13:28 | 2/11/2023 8:01 | 2/11/2023 8:01 | | 2/11/2023 8:09 | 915 | HOMELESS COMPLAINT | | TENT | | |
| 230391118 | | PD230094891 | 2/8/2023 10:33 | 2/8/2023 10:33 | 2/8/2023 10:33 | 2/8/2023 10:33 | 2/8/2023 10:33 | 2/8/2023 11:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230370516 | | PD230088634 | 2/6/2023 8:00 | 2/6/2023 8:00 | 2/6/2023 8:00 | 2/6/2023 8:00 | 2/6/2023 8:00 | 2/6/2023 8:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230332371 | | | 2/2/2023 16:04 | 2/2/2023 16:06 | 2/2/2023 16:22 | 2/2/2023 16:22 | 2/2/2023 16:22 | 2/2/2023 16:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340319 | | | 2/3/2023 5:11 | 2/3/2023 5:11 | 2/3/2023 5:11 | 2/3/2023 5:11 | 2/3/2023 5:11 | 2/3/2023 5:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340630 | | | 2/3/2023 8:20 | 2/3/2023 8:20 | 2/3/2023 8:20 | 2/3/2023 8:20 | 2/3/2023 8:20 | 2/3/2023 8:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230372028 | | | 2/6/2023 15:02 | 2/6/2023 15:08 | 2/10/2023 8:28 | 2/10/2023 8:28 | 2/10/2023 8:28 | 2/10/2023 8:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340585 | | | 2/3/2023 8:06 | 2/3/2023 8:06 | 2/3/2023 8:06 | 2/3/2023 8:06 | 2/3/2023 8:06 | 2/3/2023 8:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230332663 | | | 2/2/2023 17:18 | 2/2/2023 17:18 | 2/2/2023 17:18 | 2/2/2023 17:18 | 2/2/2023 17:18 | 2/2/2023 17:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230361854 | 230372063 | | 2/5/2023 14:36 | 2/5/2023 14:43 | 2/10/2023 8:27 | 2/10/2023 8:27 | 2/10/2023 8:27 | 2/10/2023 8:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230371129 | | | 2/6/2023 11:03 | 2/6/2023 11:03 | 2/6/2023 11:03 | 2/6/2023 11:03 | 2/6/2023 11:03 | 2/6/2023 11:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340619 | 230281089 | | 2/3/2023 8:16 | 2/3/2023 8:16 | 2/3/2023 8:16 | 2/3/2023 8:16 | 2/3/2023 8:16 | 2/3/2023 8:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230380620 | 230380652 | | 2/7/2023 8:07 | 2/7/2023 8:09 | 2/10/2023 8:28 | 2/10/2023 8:28 | 2/10/2023 8:28 | 2/10/2023 8:28 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230381168 | | PD230091546 | 2/7/2023 10:56 | 2/7/2023 10:56 | 2/7/2023 10:56 | 2/7/2023 10:56 | 2/7/2023 10:56 | 2/7/2023 11:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340298 | | | 2/3/2023 4:44 | 2/3/2023 4:44 | 2/3/2023 4:44 | 2/3/2023 4:44 | 2/3/2023 4:44 | 2/3/2023 5:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230351244 | | | 2/4/2023 11:42 | 2/4/2023 11:42 | 2/4/2023 11:42 | 2/4/2023 11:42 | 2/4/2023 11:42 | 2/4/2023 11:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230370917 | | | 2/6/2023 10:14 | 2/6/2023 10:14 | 2/6/2023 10:14 | 2/6/2023 10:14 | 2/6/2023 10:14 | 2/6/2023 10:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340625 | 230032185 | | 2/3/2023 8:18 | 2/3/2023 8:18 | 2/3/2023 8:18 | 2/3/2023 8:18 | 2/3/2023 8:18 | 2/3/2023 8:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230330722 | | | 2/2/2023 8:38 | 2/2/2023 8:38 | 2/2/2023 8:38 | 2/2/2023 8:38 | 2/2/2023 8:38 | 2/2/2023 8:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230351046 | | | 2/4/2023 10:31 | 2/4/2023 10:31 | 2/13/2023 10:00 | 2/13/2023 10:00 | 2/13/2023 10:01 | 2/13/2023 10:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340385 | | | 2/3/2023 6:16 | 2/3/2023 6:16 | 2/3/2023 6:16 | 2/3/2023 6:16 | 2/3/2023 6:16 | 2/3/2023 6:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230351634 | 230372063 | | 2/4/2023 13:47 | 2/4/2023 13:47 | 2/4/2023 13:47 | 2/4/2023 13:47 | 2/4/2023 13:47 | 2/4/2023 14:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230331427 | 230731734 | | 2/2/2023 11:51 | 2/2/2023 11:53 | 2/2/2023 11:54 | 2/2/2023 11:54 | | 2/6/2023 13:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230380863 | | | 2/7/2023 9:28 | 2/7/2023 9:28 | 2/7/2023 9:28 | 2/7/2023 9:28 | 2/7/2023 9:28 | 2/7/2023 9:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230371305 | | | 2/6/2023 11:45 | 2/6/2023 11:50 | 2/8/2023 9:25 | 2/8/2023 9:25 | 2/8/2023 9:29 | 2/8/2023 9:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340564 | | | 2/3/2023 7:57 | 2/3/2023 7:57 | 2/3/2023 7:57 | 2/3/2023 7:57 | 2/3/2023 7:57 | 2/3/2023 7:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230342629 | | | 2/3/2023 17:49 | 2/3/2023 17:50 | 2/3/2023 20:04 | 2/3/2023 20:04 | 2/3/2023 20:04 | 2/3/2023 20:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230351603 | | | 2/4/2023 13:35 | 2/4/2023 13:35 | 2/4/2023 13:35 | 2/4/2023 13:35 | 2/4/2023 13:35 | 2/4/2023 14:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230321298 | | | 2/1/2023 11:23 | 2/1/2023 11:24 | 2/9/2023 10:06 | 2/9/2023 10:06 | | 2/9/2023 10:28 | 915 | HOMELESS COMPLAINT | | TENT | | |
| 230340321 | 230221159 | | 2/3/2023 5:13 | 2/3/2023 5:13 | 2/3/2023 5:13 | 2/3/2023 5:13 | 2/3/2023 5:13 | 2/3/2023 5:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230382071 | | PD230092265 | 2/7/2023 15:13 | 2/7/2023 15:13 | 2/7/2023 15:13 | 2/7/2023 15:13 | 2/7/2023 15:13 | 2/7/2023 17:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230341370 | | | 2/3/2023 12:12 | 2/3/2023 12:12 | 2/3/2023 12:12 | 2/3/2023 12:12 | 2/3/2023 12:12 | 2/3/2023 12:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340351 | | | 2/3/2023 5:48 | 2/3/2023 5:48 | 2/3/2023 5:48 | 2/3/2023 5:48 | 2/3/2023 5:48 | 2/3/2023 5:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230331257 | | | 2/2/2023 11:15 | 2/2/2023 11:16 | 2/2/2023 11:17 | 2/2/2023 11:17 | 2/2/2023 11:17 | 2/2/2023 11:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230332793 | | | 2/2/2023 17:52 | 2/2/2023 17:52 | 2/2/2023 17:52 | 2/2/2023 17:52 | 2/2/2023 17:52 | 2/2/2023 18:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230330736 | | | 2/2/2023 8:40 | 2/2/2023 8:42 | 2/3/2023 12:42 | 2/3/2023 12:42 | | 2/3/2023 13:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | ADV | Y | FALSE | GOUGH ST \ COLTON ST | 24404000 | POINT (-122.42107 37.772343) | 6 | Mission | SOUTHERN | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | SAN CARLOS ST \ 18TH ST | 24150000 | POINT (-122.42013 37.761787) | 9 | Mission | MISSION | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | HOWARD ST \ SUMNER ST | 24301000 | POINT (-122.41101 37.77669) | 6 | South of Market | SOUTHERN | 2/6/2023 1:30 | 2/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ POST ST | 26614000 | POINT (-122.43473 37.784943) | 5 | Japantown | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | FALMOUTH ST \ SHIPLEY ST | 23934000 | POINT (-122.403885 37.779003) | 6 | South of Market | SOUTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.44214 37.773212) | 5 | Lone Mountain/USF | PARK | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WALLER ST \ LAGUNA ST | 25868000 | POINT (-122.42532 37.771797) | 8 | Hayes Valley | PARK | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 | South of Market | SOUTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | REP | N | FALSE | HOWARD ST \ 12TH ST | 24354000 | POINT (-122.4169 37.771725) | 6 | Mission | SOUTHERN | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | SAGAMORE ST \ PLYMOUTH AVE | 22457000 | POINT (-122.45604 37.711407) | 11 | Oceanview/Merced/Ingleside | TARAVAL | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | STEINER ST \ SERVICE ST | 30061000 | POINT (-122.43759 37.799126) | 2 | Marina | NORTHERN | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 16TH ST \ ARKANSAS ST | 33041000 | POINT (-122.39883 37.766308) | 10 | Mission Bay | SOUTHERN | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LEROY PL \ SACRAMENTO ST | 25238000 | POINT (-122.415115 37.792236) | 3 | Nob Hill | CENTRAL | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 | Tenderloin | TENDERLOIN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | ADV | Y | FALSE | MCALLISTER ST \ MARKET ST | 30740000 | POINT (-122.4117 37.781178) | 6 | Tenderloin | TENDERLOIN | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HARLAN PL \ GRANT AVE | 24738000 | POINT (-122.405495 37.79008) | 3 | Financial District/South Beach | CENTRAL | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ CHESTNUT ST | 26771000 | POINT (-122.43789 37.80061) | 2 | Marina | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CLEMENTINA ST \ KAPLAN LN | 30016000 | POINT (-122.39877 37.784796) | 6 | Financial District/South Beach | SOUTHERN | 2/6/2023 1:30 | 2/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | GOUGH ST \ POST ST | 26501000 | POINT (-122.42486 37.786198) | 5 | Japantown | NORTHERN | 2/6/2023 1:30 | 2/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FOLSOM ST \ SHERMAN ST | 24264000 | POINT (-122.40701 37.7774) | 6 | South of Market | SOUTHERN | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | VALENCIA ST \ 16TH ST | 24183000 | POINT (-122.42189 37.76492) | 8 | Mission | MISSION | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ OLIVE ST | 25193000 | POINT (-122.42102 37.7843) | 6 | Tenderloin | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ JESSIE ST | 24635000 | POINT (-122.40479 37.78491) | 6 | Financial District/South Beach | TENDERLOIN | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | ACADIA ST \ MONTEREY BLVD | 21815000 | POINT (-122.437454 37.73159) | 7 | West of Twin Peaks | INGLESIDE | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 | Western Addition | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ WILLOW ST | 25189000 | POINT (-122.42083 37.78337) | 6 | Tenderloin | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FOLSOM ST \ SHERMAN ST | 24264000 | POINT (-122.40701 37.7774) | 6 | South of Market | SOUTHERN | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ MISSION ST | 24165000 | POINT (-122.41951 37.763428) | 9 | Mission | MISSION | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40625 37.781307) | 6 | South of Market | SOUTHERN | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.421005 37.783825) | 5 | Western Addition | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SHRADER ST \ OAK ST | 26436000 | POINT (-122.45224 37.77123) | 5 | Haight Ashbury | PARK | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | PERALTA AVE \ MOJAVE ST | 33303000 | POINT (-122.40896 37.73885) | 9 | Bernal Heights | INGLESIDE | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | EDDY ST \ MASON ST | 24897000 | POINT (-122.40931 37.784348) | 6 | Tenderloin | TENDERLOIN | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | PRECITA AVE \ MISSION ST | 21340000 | POINT (-122.41912 37.746777) | 9 | Bernal Heights | INGLESIDE | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FERN ST \ LARKIN ST | 25203000 | POINT (-122.41856 37.788433) | 3 | Nob Hill | CENTRAL | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | GEARY ST \ SHANNON ST | 24962000 | POINT (-122.41234 37.786835) | 6 | Tenderloin | CENTRAL | 2/6/2023 1:30 | 2/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | TURK ST \ JONES ST | 24923000 | POINT (-122.412415 37.783005) | 6 | Tenderloin | TENDERLOIN | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | GEARY ST \ JONES ST | 24960000 | POINT (-122.41316 37.786728) | 6 | Tenderloin | CENTRAL | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ LARKIN ST | 25148000 | POINT (-122.41753 37.78331) | 6 | Tenderloin | TENDERLOIN | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BUCHANAN ST \ WILLOW ST | 30072000 | POINT (-122.429115 37.782295) | 5 | Western Addition | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ GOLDEN GATE AVE | 24476000 | POINT (-122.42209 37.780823) | 5 | Western Addition | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | PIERCE ST \ POST ST | 26615000 | POINT (-122.43637 37.784737) | 5 | Japantown | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 2/6/2023 1:30 | 2/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | IRVING ST \ 18TH AVE | 27371000 | POINT (-122.47605 37.763607) | 4 | Inner Sunset | TARAVAL | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | REP | Y | FALSE | UNITED NATIONS PLZ \ LEAVENWORTH ST | 30044000 | POINT (-122.41349 37.77999) | 6 | Tenderloin | TENDERLOIN | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | REP | Y | FALSE | UNITED NATIONS PLZ \ LEAVENWORTH ST | 30044000 | POINT (-122.41349 37.77999) | 6 | Tenderloin | TENDERLOIN | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | WILLOW ST \ FRANKLIN ST | 25188000 | POINT (-122.42256 37.78315) | 5 | Western Addition | NORTHERN | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ END | 35007000 | POINT (-122.42354 37.772236) | 5 | Hayes Valley | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | | N | FALSE | POLK ST \ AUSTIN ST \ FRANK NORRIS ST | 25211000 | POINT (-122.4204 37.789165) | 3 | Nob Hill | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | | N | FALSE | FERN ST \ LARKIN ST | 25203000 | POINT (-122.41856 37.788433) | 3 | Nob Hill | CENTRAL | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ GREEN ST | 25562000 | POINT (-122.42215 37.797825) | 3 | Russian Hill | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WIESE ST \ 15TH ST | 24179000 | POINT (-122.42064 37.766624) | 9 | Mission | MISSION | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAIGHT ST \ OCTAVIA ST | 25857000 | POINT (-122.42376 37.772475) | 5 | Hayes Valley | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ MISSION ST | 24597000 | POINT (-122.399796 37.788006) | 6 | Financial District/South Beach | SOUTHERN | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | FRANKLIN ST \ BUSH ST | 26498000 | POINT (-122.42359 37.78828) | 2 | Western Addition | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | REP | Y | FALSE | BRODERICK ST \ NORTH POINT ST | 27011000 | POINT (-122.44508 37.802563) | 2 | Marina | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TURK ST \ DODGE ST | 25137000 | POINT (-122.416985 37.78242) | 6 | Tenderloin | TENDERLOIN | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GOUGH ST \ COLTON ST | 24404000 | POINT (-122.42107 37.772343) | 6 | Mission | SOUTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | VALLEY ST \ SAN JOSE AVE | 21348000 | POINT (-122.42244 37.74476) | 8 | Noe Valley | INGLESIDE | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ JORDAN AVE | 27223000 | POINT (-122.45663 37.78144) | 1 | Presidio Heights | RICHMOND | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | LARKIN ST \ BUSH ST | 25204000 | POINT (-122.418655 37.78891) | 3 | Nob Hill | CENTRAL | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | LEAVENWORTH ST \ SUTTER ST | 25164000 | POINT (-122.41584 37.788387) | 3 | Nob Hill | CENTRAL | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WEBSTER ST \ POST ST | 26591000 | POINT (-122.431386 37.785374) | 5 | Japantown | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | IRVING ST \ 09TH AVE | 27154000 | POINT (-122.46631 37.764038) | 5 | Inner Sunset | TARAVAL | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | | N | FALSE | WOODWARD ST \ 14TH ST | 24379000 | POINT (-122.42078 37.768227) | 9 | Mission | MISSION | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | BRYANT ST \ DORE ST | 24204000 | POINT (-122.409134 37.77082) | 6 | South of Market | SOUTHERN | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | NORTH POINT ST \ BUCHANAN ST | 26756000 | POINT (-122.43525 37.804035) | 2 | Marina | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 19TH AVE \ CROSSOVER DR \ LINCOLN WAY | 27374000 | POINT (-122.47731 37.76545) | 4 | Sunset/Parkside | TARAVAL | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | SHERIDAN ST \ 10TH ST | 24232000 | POINT (-122.411896 37.77207) | 6 | South of Market | SOUTHERN | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAIGHT ST \ OCTAVIA ST | 25857000 | POINT (-122.42376 37.772957) | 5 | Hayes Valley | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ VALLEJO ST | 30707000 | POINT (-122.42975 37.79655) | 3 | Russian Hill | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ LINDEN ST | 25917000 | POINT (-122.42288 37.776417) | 5 | Hayes Valley | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | ADV | Y | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40649 37.75617) | 10 | Mission | SOUTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | DOUGLASS ST \ 17TH ST \ CORBETT AVE | 26163000 | POINT (-122.43949 37.762226) | 8 | Castro/Upper Market | PARK | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | VERMONT ST \ 16TH ST | 23779000 | POINT (-122.404625 37.765957) | 10 | Mission | SOUTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |

Law_Enforcement_Dispatched_Call

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-02-03_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-02-07_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-06_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-07_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-04_01-30-01 | 103 | 103 | 4 | 11 | 15 |
| closecall2023-02-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-03_01-30-01 | 24 | 24 | 7 | 11 | 12 |
| closecall2023-02-04_01-30-01 | 27 | 27 | 7 | 11 | 9 |
| closecall2023-02-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-07_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-02-05_01-30-01 | 81 | 81 | 10 | 1 | 24 |
| closecall2023-02-07_01-30-02 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-02-09_01-30-02 | 54 | 54 | 1 | 9 | 4 |
| closecall2023-02-08_01-30-02 | 16 | 16 | 6 | 3 | 21 |
| closecall2023-03-14_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-02_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-07_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-02-04_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-06_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-02-09_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-06_01-30-01 | 100 | 100 | 4 | 11 | 15 |
| closecall2023-02-09_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-08_01-30-02 | 37 | 37 | 3 | 5 | 20 |
| closecall2023-02-04_01-30-01 | 20 | 20 | 4 | 11 | 36 |
| closecall2023-02-08_01-30-02 | 32 | 32 | 5 | 10 | 8 |
| closecall2023-02-05_01-30-01 | 95 | 95 | 9 | 8 | 41 |
| closecall2023-02-04_01-30-01 | 100 | 100 | 4 | 11 | 36 |
| closecall2023-02-04_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-02-08_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-02_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-03_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-02-02_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-04_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-02-05_01-30-01 | | | 7 | 11 | 3 |
| closecall2023-02-09_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-05_01-30-01 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-02-02_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-05_01-30-01 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-02-04_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-02-06_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-02-07_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-05_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-09_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-02-02_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-04_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-02-04_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-02-02_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-02-03_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-02-11_01-30-02 | 103 | 103 | 4 | 11 | 15 |
| closecall2023-02-06_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-12_01-30-02 | 109 | 109 | 10 | 7 | 14 |
| closecall2023-02-09_01-30-02 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-02-07_01-30-02 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-02-03_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-02-04_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-02-04_01-30-01 | 50 | 50 | 4 | 3 | 21 |
| closecall2023-02-11_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-02-04_01-30-01 | 105 | 105 | 4 | 3 | 32 |
| closecall2023-02-03_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-11_01-30-02 | 27 | 27 | 4 | 11 | 9 |
| closecall2023-02-07_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-02-04_01-30-01 | 100 | 100 | 4 | 6 | 39 |
| closecall2023-02-11_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-08_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-04_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-02-05_01-30-01 | | | 9 | 5 | 22 |
| closecall2023-02-07_01-30-02 | 11 | 11 | 8 | 6 | 31 |
| closecall2023-02-04_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-02-03_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-14_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-02-04_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-02-05_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-02-07_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-08_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-02-09_01-30-02 | 33 | 33 | 1 | 10 | 34 |
| closecall2023-02-04_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-04_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-02-05_01-30-01 | 9 | 9 | 10 | 4 | 12 |
| closecall2023-02-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-04_01-30-01 | 27 | 27 | 4 | 11 | 9 |
| closecall2023-02-08_01-30-02 | 100 | 100 | 4 | 10 | 36 |
| closecall2023-02-04_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-04_01-30-01 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-02-03_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-03_01-30-01 | 115 | 115 | 7 | 5 | 5 |
| closecall2023-02-04_01-30-01 | 54 | 54 | 1 | 9 | 20 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230340434 | 230171159 | | 2/3/2023 6:43 | 2/3/2023 6:43 | 2/3/2023 6:43 | 2/3/2023 6:43 | 2/3/2023 6:43 | 2/3/2023 6:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230390690 | | | 2/8/2023 8:34 | 2/8/2023 8:36 | 2/10/2023 9:31 | 2/10/2023 9:31 | 2/10/2023 9:52 | 2/10/2023 9:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230382371 | | | 2/7/2023 16:34 | 2/7/2023 16:34 | 2/7/2023 16:34 | 2/7/2023 16:34 | 2/7/2023 16:34 | 2/7/2023 21:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230380704 | | | 2/7/2023 8:34 | 2/7/2023 8:36 | 2/7/2023 8:44 | 2/7/2023 8:44 | 2/7/2023 8:59 | 2/7/2023 9:03 | 915 | HOMELESS COMPLAINT | TENT | 915 | HOMELESS COMPLAINT | |
| 230332673 | | | 2/2/2023 17:20 | 2/2/2023 17:20 | 2/2/2023 17:20 | 2/2/2023 17:20 | 2/2/2023 17:20 | 2/2/2023 17:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340404 | 230171072 | | 2/3/2023 6:25 | 2/3/2023 6:25 | 2/3/2023 6:25 | 2/3/2023 6:25 | 2/3/2023 6:25 | 2/3/2023 6:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230371792 | | | 2/6/2023 13:57 | 2/6/2023 13:57 | 2/6/2023 13:57 | 2/6/2023 13:57 | 2/6/2023 13:57 | 2/6/2023 14:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230351514 | | | 2/4/2023 13:07 | 2/4/2023 13:07 | 2/4/2023 13:07 | 2/4/2023 13:07 | 2/4/2023 13:07 | 2/4/2023 13:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230320633 | | | 2/1/2023 8:01 | 2/1/2023 8:01 | 2/1/2023 8:01 | 2/1/2023 8:01 | 2/1/2023 8:01 | 2/1/2023 9:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230330441 | | | 2/2/2023 6:48 | 2/2/2023 6:48 | 2/2/2023 6:48 | 2/2/2023 6:48 | 2/2/2023 6:48 | 2/2/2023 6:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230320694 | | | 2/1/2023 8:22 | 2/1/2023 8:23 | 2/1/2023 9:14 | 2/1/2023 9:14 | 2/1/2023 9:14 | 2/1/2023 9:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230351753 | | | 2/4/2023 14:25 | 2/4/2023 14:25 | 2/4/2023 14:25 | 2/4/2023 14:25 | 2/4/2023 15:02 | 2/4/2023 15:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230390534 | | | 2/8/2023 7:48 | 2/8/2023 7:50 | 2/10/2023 8:28 | 2/10/2023 8:28 | 2/10/2023 8:28 | 2/10/2023 8:28 | 915 | HOMELESS COMPLAINT | TENT | 915 | HOMELESS COMPLAINT | |
| 230381529 | | | 2/7/2023 12:34 | 2/7/2023 12:34 | 2/7/2023 12:34 | 2/7/2023 12:34 | 2/7/2023 12:34 | 2/7/2023 14:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230381882 | | | 2/7/2023 14:16 | 2/7/2023 14:16 | 2/7/2023 14:16 | 2/7/2023 14:16 | 2/7/2023 14:16 | 2/7/2023 14:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230341909 | | | 2/3/2023 14:37 | 2/3/2023 14:39 | 2/8/2023 11:21 | 2/8/2023 11:21 | 2/8/2023 11:21 | 2/8/2023 12:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230390908 | | | 2/8/2023 9:30 | 2/8/2023 9:30 | 2/8/2023 9:30 | 2/8/2023 9:30 | 2/8/2023 9:30 | 2/8/2023 9:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340516 | | | 2/3/2023 7:38 | 2/3/2023 7:38 | 2/3/2023 7:38 | 2/3/2023 7:38 | 2/3/2023 7:38 | 2/3/2023 7:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230320772 | | | 2/1/2023 8:48 | 2/1/2023 8:49 | 2/4/2023 10:35 | 2/4/2023 10:35 | 2/4/2023 10:56 | 2/4/2023 10:56 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230351689 | | | 2/4/2023 14:08 | 2/4/2023 14:08 | 2/4/2023 14:08 | 2/4/2023 14:08 | 2/4/2023 14:18 | 2/4/2023 14:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230330965 | | | 2/2/2023 10:00 | 2/2/2023 10:00 | 2/2/2023 10:00 | 2/2/2023 10:00 | 2/2/2023 10:00 | 2/2/2023 10:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230380487 | | | 2/7/2023 7:01 | 2/7/2023 7:01 | 2/7/2023 7:01 | 2/7/2023 7:01 | 2/7/2023 7:01 | 2/7/2023 11:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230351485 | | | 2/4/2023 13:01 | 2/4/2023 13:01 | 2/4/2023 13:01 | 2/4/2023 13:01 | 2/4/2023 13:01 | 2/4/2023 13:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230391672 | 230411696 | | 2/8/2023 13:04 | 2/8/2023 13:07 | 2/10/2023 14:36 | 2/10/2023 14:36 | 2/10/2023 14:54 | 2/10/2023 15:04 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | |
| 230320466 | | | 2/1/2023 6:56 | 2/1/2023 6:56 | 2/1/2023 6:56 | 2/1/2023 6:56 | 2/1/2023 6:56 | 2/1/2023 6:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230361088 | | | 2/5/2023 10:39 | 2/5/2023 10:43 | 2/5/2023 11:28 | 2/5/2023 11:28 | 2/5/2023 11:34 | 2/5/2023 11:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230372719 | PD230090225 | | 2/6/2023 18:13 | 2/6/2023 18:13 | 2/6/2023 18:13 | 2/6/2023 18:13 | 2/6/2023 18:13 | 2/6/2023 18:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230332781 | | | 2/2/2023 17:48 | 2/2/2023 17:48 | 2/2/2023 17:48 | 2/2/2023 17:48 | 2/2/2023 17:48 | 2/2/2023 17:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230371015 | | | 2/6/2023 10:34 | 2/6/2023 10:36 | 2/10/2023 8:27 | 2/10/2023 8:27 | 2/10/2023 8:27 | 2/10/2023 8:27 | 915 | HOMELESS COMPLAINT | 909 | 915 | HOMELESS COMPLAINT | |
| 230350680 | | | 2/4/2023 8:12 | 2/4/2023 8:12 | 2/4/2023 8:12 | 2/4/2023 8:12 | 2/4/2023 8:12 | 2/4/2023 13:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230332569 | | | 2/2/2023 16:51 | 2/2/2023 16:52 | 2/2/2023 17:07 | 2/2/2023 17:07 | 2/2/2023 17:14 | 2/2/2023 17:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230362222 | | | 2/5/2023 16:42 | 2/5/2023 16:43 | 2/10/2023 8:27 | 2/10/2023 8:27 | 2/10/2023 8:27 | 2/10/2023 8:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230350884 | | | 2/4/2023 9:34 | 2/4/2023 9:34 | 2/4/2023 9:34 | 2/4/2023 9:34 | 2/4/2023 9:34 | 2/4/2023 10:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230351116 | | | 2/4/2023 10:55 | 2/4/2023 10:55 | 2/4/2023 10:55 | 2/4/2023 10:55 | 2/4/2023 10:55 | 2/4/2023 11:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230350080 | | | 2/4/2023 0:45 | 2/4/2023 0:45 | 2/4/2023 0:45 | 2/4/2023 0:45 | 2/4/2023 0:45 | 2/4/2023 1:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340534 | | | 2/3/2023 7:45 | 2/3/2023 7:45 | 2/3/2023 7:45 | 2/3/2023 7:45 | 2/3/2023 7:45 | 2/3/2023 7:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230320732 | 223330912 | | 2/1/2023 8:38 | 2/1/2023 8:38 | 2/1/2023 8:38 | 2/1/2023 8:38 | 2/1/2023 8:38 | 2/1/2023 9:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230380549 | | | 2/7/2023 7:34 | 2/7/2023 7:34 | 2/7/2023 7:34 | 2/7/2023 7:34 | 2/7/2023 7:34 | 2/7/2023 9:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230380311 | | | 2/7/2023 4:37 | 2/7/2023 4:37 | 2/7/2023 4:37 | 2/7/2023 4:37 | 2/7/2023 4:37 | 2/7/2023 4:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230351148 | | | 2/4/2023 11:08 | 2/4/2023 11:08 | 2/4/2023 11:08 | 2/4/2023 11:08 | 2/4/2023 11:08 | 2/4/2023 11:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230373223 | | | 2/6/2023 21:12 | 2/6/2023 21:15 | 2/6/2023 23:07 | 2/6/2023 23:07 | 2/6/2023 23:07 | 2/6/2023 23:09 | 915 | HOMELESS COMPLAINT | 415 | 915 | HOMELESS COMPLAINT | 415 |
| 230370538 | | | 2/6/2023 8:09 | 2/6/2023 8:09 | 2/6/2023 8:09 | 2/6/2023 8:09 | 2/6/2023 8:09 | 2/6/2023 8:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230381584 | 230081872 | | 2/7/2023 12:53 | 2/7/2023 12:53 | 2/7/2023 12:53 | 2/7/2023 12:53 | 2/7/2023 12:53 | 2/7/2023 14:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230331385 | | | 2/2/2023 11:44 | 2/2/2023 11:44 | 2/2/2023 11:44 | 2/2/2023 11:44 | 2/2/2023 11:44 | 2/2/2023 13:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230332547 | | | 2/2/2023 16:43 | 2/2/2023 16:44 | 2/2/2023 17:07 | 2/2/2023 17:07 | 2/2/2023 17:10 | 2/2/2023 17:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230361515 | | | 2/5/2023 13:03 | 2/5/2023 13:03 | 2/5/2023 13:03 | 2/5/2023 13:03 | 2/5/2023 13:03 | 2/5/2023 13:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230370994 | | | 2/6/2023 10:30 | 2/6/2023 10:30 | 2/6/2023 10:30 | 2/6/2023 10:30 | 2/6/2023 10:30 | 2/6/2023 10:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230320474 | | | 2/1/2023 7:00 | 2/1/2023 7:00 | 2/1/2023 7:00 | 2/1/2023 7:00 | 2/1/2023 7:00 | 2/1/2023 7:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230342526 | | | 2/3/2023 17:20 | 2/3/2023 17:20 | 2/3/2023 17:20 | 2/3/2023 17:20 | 2/3/2023 17:20 | 2/3/2023 17:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230372045 | | | 2/6/2023 15:10 | 2/6/2023 15:12 | 2/6/2023 18:28 | 2/6/2023 18:28 | 2/6/2023 18:45 | 2/6/2023 18:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230321531 | | | 2/1/2023 12:27 | 2/1/2023 12:27 | 2/1/2023 12:27 | 2/1/2023 12:27 | 2/1/2023 12:27 | 2/1/2023 13:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340523 | | | 2/3/2023 7:41 | 2/3/2023 7:41 | 2/3/2023 7:41 | 2/3/2023 7:41 | 2/3/2023 7:41 | 2/3/2023 7:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230391966 | | | 2/8/2023 14:27 | 2/8/2023 14:29 | 2/11/2023 8:12 | 2/11/2023 8:12 | 2/11/2023 8:12 | 2/11/2023 8:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340413 | | | 2/3/2023 6:31 | 2/3/2023 6:31 | 2/3/2023 6:31 | 2/3/2023 6:31 | 2/3/2023 6:31 | 2/3/2023 6:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230351598 | | | 2/4/2023 13:34 | 2/4/2023 13:34 | 2/4/2023 13:34 | 2/4/2023 13:34 | 2/4/2023 13:34 | 2/4/2023 13:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230361096 | | | 2/5/2023 10:44 | 2/5/2023 10:44 | 2/5/2023 10:44 | 2/5/2023 10:44 | 2/5/2023 10:44 | 2/5/2023 11:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230380679 | | | 2/7/2023 8:24 | 2/7/2023 8:27 | 2/10/2023 8:27 | 2/10/2023 8:27 | 2/10/2023 8:27 | 2/10/2023 8:27 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 919 | SIT/LIE ENFORCEMENT | |
| 230332691 | | | 2/2/2023 17:24 | 2/2/2023 17:24 | 2/2/2023 17:24 | 2/2/2023 17:24 | 2/2/2023 17:24 | 2/2/2023 17:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230331558 | | | 2/2/2023 12:20 | 2/2/2023 12:20 | 2/2/2023 12:20 | 2/2/2023 12:20 | 2/2/2023 12:20 | 2/2/2023 12:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230340543 | | | 2/3/2023 7:46 | 2/3/2023 7:46 | 2/3/2023 7:46 | 2/3/2023 7:46 | 2/3/2023 7:46 | 2/3/2023 7:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230390682 | | | 2/8/2023 8:33 | 2/8/2023 8:33 | 2/8/2023 8:33 | 2/8/2023 8:33 | 2/8/2023 8:33 | 2/8/2023 8:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230320462 | | | 2/1/2023 6:51 | 2/1/2023 6:53 | 2/13/2023 11:43 | 2/13/2023 11:43 | 2/13/2023 11:43 | 2/13/2023 11:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230330983 | | | 2/2/2023 10:06 | 2/2/2023 10:06 | 2/2/2023 10:06 | 2/2/2023 10:06 | 2/2/2023 10:10 | 2/2/2023 10:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230350504 | | | 2/4/2023 6:32 | 2/4/2023 6:34 | 2/4/2023 11:06 | 2/4/2023 11:06 | 2/4/2023 11:06 | 2/4/2023 11:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230351540 | | | 2/4/2023 13:17 | 2/4/2023 13:17 | 2/4/2023 13:17 | 2/4/2023 13:17 | 2/4/2023 13:17 | 2/4/2023 13:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230330546 | | | 2/2/2023 7:34 | 2/2/2023 7:37 | 2/9/2023 10:29 | 2/9/2023 10:29 | 2/9/2023 10:29 | 2/9/2023 10:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230351213 | | | 2/4/2023 11:33 | 2/4/2023 11:33 | 2/4/2023 11:33 | 2/4/2023 11:33 | 2/4/2023 11:33 | 2/4/2023 11:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230370846 | | | 2/6/2023 9:51 | 2/6/2023 9:51 | 2/6/2023 9:51 | 2/6/2023 9:51 | 2/6/2023 9:51 | 2/6/2023 10:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230402669 | | | 2/9/2023 17:46 | 2/9/2023 17:46 | 2/9/2023 17:46 | 2/9/2023 17:46 | 2/9/2023 17:46 | 2/9/2023 18:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230412256 | | | 2/10/2023 15:53 | 2/10/2023 15:54 | 2/10/2023 16:36 | 2/10/2023 16:36 | 2/10/2023 16:36 | 2/10/2023 16:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230462527 | 230522334 | | 2/15/2023 16:42 | 2/15/2023 16:43 | 2/22/2023 9:10 | 2/22/2023 9:10 | 2/22/2023 9:14 | 2/22/2023 10:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230450565 | | | 2/14/2023 7:58 | 2/14/2023 7:58 | 2/14/2023 7:58 | 2/14/2023 7:58 | 2/14/2023 7:58 | 2/14/2023 9:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230430595 | | | 2/12/2023 7:16 | 2/12/2023 7:16 | 2/12/2023 7:16 | 2/12/2023 7:16 | 2/12/2023 7:16 | 2/12/2023 7:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230451044 | | | 2/14/2023 10:19 | 2/14/2023 10:21 | 2/15/2023 8:47 | 2/15/2023 8:47 | 2/15/2023 8:49 | 2/15/2023 8:49 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 919 | SIT/LIE ENFORCEMENT | |
| 230420592 | | | 2/11/2023 7:24 | 2/11/2023 7:24 | 2/11/2023 7:24 | 2/11/2023 7:24 | 2/11/2023 7:24 | 2/11/2023 7:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230421092 | | | 2/11/2023 10:46 | 2/11/2023 10:46 | 2/11/2023 10:46 | 2/11/2023 10:46 | 2/11/2023 10:49 | 2/11/2023 10:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230401305 | | | 2/9/2023 11:18 | 2/9/2023 11:20 | 2/9/2023 13:37 | 2/9/2023 13:37 | 2/9/2023 13:43 | 2/9/2023 13:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230460315 | | | 2/15/2023 5:31 | 2/15/2023 5:31 | 2/15/2023 5:31 | 2/15/2023 5:31 | 2/15/2023 5:31 | 2/15/2023 5:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230460575 | | | 2/15/2023 7:56 | 2/15/2023 7:56 | 2/15/2023 7:56 | 2/15/2023 8:36 | 2/15/2023 8:36 | 2/15/2023 8:36 | 915 | HOMELESS COMPLAINT | TENT | 919 | SIT/LIE ENFORCEMENT | |
| 230420905 | | | 2/11/2023 9:41 | 2/11/2023 9:41 | 2/11/2023 9:41 | 2/11/2023 9:41 | 2/11/2023 9:41 | 2/11/2023 10:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230410473 | | | 2/10/2023 6:40 | 2/10/2023 6:40 | 2/10/2023 6:40 | 2/10/2023 6:40 | 2/10/2023 6:40 | 2/10/2023 6:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230441320 | | | 2/13/2023 12:17 | 2/13/2023 12:18 | 2/13/2023 12:38 | 2/13/2023 12:38 | 2/13/2023 12:38 | 2/13/2023 12:38 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230462077 | 230671957 | | 2/15/2023 14:39 | 2/15/2023 14:42 | 3/9/2023 13:48 | 3/9/2023 13:48 | 3/9/2023 13:56 | 3/9/2023 13:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230460327 | | | 2/15/2023 5:44 | 2/15/2023 5:44 | 2/15/2023 5:44 | 2/15/2023 5:44 | 2/15/2023 5:44 | 2/15/2023 7:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230402627 | | | 2/9/2023 17:32 | 2/9/2023 17:32 | 2/9/2023 17:32 | 2/9/2023 17:32 | 2/9/2023 17:32 | 2/9/2023 17:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230470421 | | | 2/16/2023 6:41 | 2/16/2023 6:41 | 2/16/2023 6:41 | 2/16/2023 6:41 | 2/16/2023 6:41 | 2/16/2023 6:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | HAN | Y | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.78357) | 6 | Tenderloin | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | MERLIN ST \ HARRISON ST | 23931000 | POINT (-122.40238 37.778603) | 6 | South of Market | SOUTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ LARKIN ST | 25148000 | POINT (-122.41753 37.78331) | 6 | Tenderloin | TENDERLOIN | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | VAN NESS AVE \ TURK ST | 25184000 | POINT (-122.42064 37.78196) | 5 | Western Addition | NORTHERN | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VALENCIA ST \ MCCOPPIN ST | 25853000 | POINT (-122.42252 37.771595) | 6 | Mission | SOUTHERN | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 06TH AVE | 27284000 | POINT (-122.46428 37.781017) | 1 | Inner Richmond | RICHMOND | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | HAN | Y | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | MISSION | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MALLORCA WAY \ CHESTNUT ST | 26772000 | POINT (-122.4373 37.800682) | 2 | Marina | NORTHERN | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LYON ST \ POST ST | 26831000 | POINT (-122.44464 37.783688) | 5 | Presidio Heights | RICHMOND | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | BLACKSTONE CT \ FRANKLIN ST | 26711000 | POINT (-122.42611 37.800743) | 2 | Marina | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SPEAR ST \ FOLSOM ST | 23607000 | POINT (-122.39097 37.79007) | 6 | Financial District/South Beach | SOUTHERN | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HARTFORD ST \ 17TH ST | 25793000 | POINT (-122.43406 37.76255) | 8 | Castro/Upper Market | MISSION | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | FRANKLIN ST \ MCALLISTER ST | 24467000 | POINT (-122.42189 37.779892) | 5 | Western Addition | NORTHERN | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BRYANT ST \ KATE ST | 23884000 | POINT (-122.40636 37.77301) | 6 | South of Market | SOUTHERN | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.4126 37.78393) | 6 | Tenderloin | TENDERLOIN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | MARKET ST \ POWELL ST | 34016000 | POINT (-122.40733 37.78456) | 3 | Financial District/South Beach | TENDERLOIN | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SUTTER ST \ PIERCE ST | 26626000 | POINT (-122.43654 37.785667) | 5 | Japantown | NORTHERN | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ HOWARD ST | 24627000 | POINT (-122.40271 37.78326) | 6 | Financial District/South Beach | SOUTHERN | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ MISSION ST | 24311000 | POINT (-122.413155 37.77746) | 6 | South of Market | SOUTHERN | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 41ST AVE \ NORIEGA ST | 27756000 | POINT (-122.500046 37.7532) | 4 | Sunset/Parkside | TARAVAL | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | | N | FALSE | SOUTH VAN NESS AVE \ 26TH ST | 21296000 | POINT (-122.415955 37.749172) | 9 | Mission | MISSION | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | IRVING ST \ 19TH AVE | 27372000 | POINT (-122.47717 37.76356) | 4 | Sunset/Parkside | TARAVAL | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | FELTON ST \ SOMERSET ST | 20900000 | POINT (-122.40855 37.729004) | 9 | Portola | BAYVIEW | 2/6/2023 1:30 | 2/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.78357) | 6 | Tenderloin | NORTHERN | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | BUCHANAN ST \ WILLOW ST | 30072000 | POINT (-122.429115 37.782295) | 5 | Western Addition | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ PALM AVE | 27229000 | POINT (-122.45773 37.781315) | 1 | Lone Mountain/USF | RICHMOND | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | HICKORY ST \ OCTAVIA ST | 25912000 | POINT (-122.424385 37.775272) | 5 | Hayes Valley | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GATES ST \ JARBOE AVE | 21078000 | POINT (-122.413994 37.73835) | 9 | Bernal Heights | INGLESIDE | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CHESTNUT ST \ DIVISADERO ST | 26977000 | POINT (-122.44285 37.799976) | 2 | Marina | NORTHERN | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ JACKSON ST | 26653000 | POINT (-122.434555 37.792473) | 2 | Pacific Heights | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VALENCIA ST \ 26TH ST | 21346000 | POINT (-122.42036 37.748905) | 9 | Mission | MISSION | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LAGUNA ST \ IVY ST | 25935000 | POINT (-122.42636 37.77693) | 5 | Hayes Valley | NORTHERN | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40625 37.781307) | 6 | South of Market | SOUTHERN | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | LYON ST \ POST ST | 26831000 | POINT (-122.44464 37.783688) | 5 | Presidio Heights | RICHMOND | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ MASON ST | 24897000 | POINT (-122.40931 37.784348) | 6 | Tenderloin | TENDERLOIN | 2/8/2023 1:30 | 2/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | EDDY ST \ CYRIL MAGNIN ST | 24893000 | POINT (-122.40849 37.784454) | 6 | Tenderloin | TENDERLOIN | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | POLK ST \ ALICE B TOKLAS PL \ MYRTLE ST | 25181000 | POINT (-122.41964 37.785435) | 6 | Tenderloin | NORTHERN | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ LARKIN ST | 25148000 | POINT (-122.41753 37.78331) | 6 | Tenderloin | TENDERLOIN | 2/6/2023 1:30 | 2/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STOCKTON ST \ MAIDEN LN | 24906000 | POINT (-122.406685 37.788033) | 3 | Financial District/South Beach | CENTRAL | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | IRVING ST \ 18TH AVE | 27371000 | POINT (-122.47605 37.763607) | 4 | Inner Sunset | TARAVAL | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | CAPP ST \ ADAIR ST | 24366000 | POINT (-122.41863 37.765686) | 9 | Mission | MISSION | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | Y | FALSE | WAVERLY PL \ WASHINGTON ST | 25017000 | POINT (-122.407 37.79508) | 3 | Chinatown | CENTRAL | 2/2/2023 1:30 | 2/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PINE ST \ PIERCE ST | 26634000 | POINT (-122.436935 37.787533) | 5 | Pacific Heights | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | 45TH AVE \ NORIEGA ST | 27923000 | POINT (-122.50433 37.75301) | 4 | Sunset/Parkside | TARAVAL | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 | Western Addition | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 45TH AVE \ WAWONA ST | 23452000 | POINT (-122.50316 37.73623) | 4 | Sunset/Parkside | TARAVAL | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 11TH ST \ KISSLING ST | 24350000 | POINT (-122.415 37.772648) | 6 | South of Market | SOUTHERN | 2/6/2023 1:30 | 2/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | WEBSTER ST \ IVY ST | 25955000 | POINT (-122.42958 37.776512) | 5 | Hayes Valley | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VALENCIA ST \ MCCOPPIN ST | 25853000 | POINT (-122.42252 37.771595) | 6 | Mission | SOUTHERN | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VALENCIA ST \ 16TH ST | 24183000 | POINT (-122.42189 37.76492) | 8 | Mission | MISSION | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ JACKSON ST | 26560000 | POINT (-122.42986 37.79331) | 2 | Pacific Heights | NORTHERN | 2/4/2023 1:30 | 2/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 06TH ST \ MINNA ST | 24285000 | POINT (-122.40816 37.780537) | 6 | South of Market | SOUTHERN | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | STEVENSON ST \ DUBOCE AVE | 24401000 | POINT (-122.421585 37.769917) | 9 | Mission | MISSION | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TERRY A FRANCOIS BLVD \ MISSION BAY BLVD | 34164000 | POINT (-122.38867 37.771286) | 6 | Mission Bay | SOUTHERN | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | N | FALSE | VAN NESS AVE \ OLIVE ST | 25193000 | POINT (-122.42102 37.78431) | 6 | Tenderloin | NORTHERN | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 45TH AVE \ LINCOLN WAY | 27954000 | POINT (-122.505112 37.764214) | 1 | Golden Gate Park | TARAVAL | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | TIFFANY AVE \ DUNCAN ST | 21341000 | POINT (-122.42036 37.74649) | 9 | Bernal Heights | MISSION | 2/5/2023 1:30 | 2/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 2/7/2023 1:30 | 2/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 19TH ST \ SHOTWELL ST | 24125000 | POINT (-122.41593 37.760433) | 9 | Mission | MISSION | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | POWELL ST \ OFARRELL ST | 24904000 | POINT (-122.408035 37.78641) | 3 | Tenderloin | CENTRAL | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | VALENCIA ST \ MCCOPPIN ST | 25853000 | POINT (-122.42252 37.771595) | 6 | Mission | SOUTHERN | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ WEBSTER ST | 25974000 | POINT (-122.43061 37.781647) | 5 | Western Addition | NORTHERN | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STANYAN ST \ PAGE ST | 26440000 | POINT (-122.45373 37.7701) | 5 | Golden Gate Park | PARK | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | WALTER U LUM PL \ WASHINGTON ST | 24777000 | POINT (-122.405888 37.795223) | 3 | Chinatown | CENTRAL | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 47TH AVE \ LINCOLN WAY | 27956000 | POINT (-122.50726 37.764114) | 1 | Golden Gate Park | TARAVAL | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SAN JOSE AVE \ SENECA AVE | 22104000 | POINT (-122.45854 37.72191) | 11 | Outer Mission | INGLESIDE | 2/3/2023 1:30 | 2/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | GEARY BLVD \ SPRUCE ST | 27095000 | POINT (-122.45317 37.781732) | 2 | Presidio Heights | RICHMOND | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ JESSIE ST | 24311000 | POINT (-122.41315 37.77746) | 6 | South of Market | SOUTHERN | 2/24/2023 1:30 | 2/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SANSOME ST \ CLAY ST | 24703000 | POINT (-122.401445 37.794838) | 3 | Chinatown | CENTRAL | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | DIAMOND HEIGHTS BLVD \ DIAMOND ST | 21994000 | POINT (-122.4374 37.73829) | 8 | Glen Park | INGLESIDE | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | BRODERICK ST \ NORTH POINT ST | 26980000 | POINT (-122.44508 37.802563) | 2 | Marina | NORTHERN | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | HAIGHT ST \ BRODERICK ST | 26334000 | POINT (-122.43822 37.771057) | 5 | Haight Ashbury | PARK | 2/24/2023 1:30 | 2/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777754) | 6 | South of Market | SOUTHERN | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POST ST \ SCOTT ST | 26622000 | POINT (-122.43822 37.78415) | 5 | Japantown | NORTHERN | 2/19/2023 1:30 | 2/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MASON ST \ BEACH ST | 25485000 | POINT (-122.41398 37.807484) | 3 | North Beach | CENTRAL | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-02-04_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-02-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-08_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-08_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-02-03_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-02-04_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-02-07_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-02-05_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-02_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-03_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-02-02_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-05_01-30-01 | 103 | 103 | 8 | 11 | 31 |
| closecall2023-02-11_01-30-02 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-02-08_01-30-02 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-02-08_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-02-09_01-30-02 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-02-09_01-30-02 | 33 | 33 | 1 | 10 | 34 |
| closecall2023-02-04_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-05_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-02-05_01-30-01 | 103 | 103 | 4 | 11 | 15 |
| closecall2023-02-03_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-08_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-05_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2021-01_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-02_01-30-02 | 39 | 39 | 10 | 7 | 14 |
| closecall2023-02-06_01-30-01 | 91 | 91 | 2 | 2 | 25 |
| closecall2023-02-07_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-02-03_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-02-11_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-02-05_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-03_01-30-01 | 11 | 11 | 8 | 4 | 18 |
| closecall2023-02-11_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-02-05_01-30-01 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-02-05_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-05_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-04_01-30-01 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-02-02_01-30-01 | 53 | 53 | 3 | 5 | 20 |
| closecall2023-02-08_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-08_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-02-05_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-07_01-30-02 | 103 | 103 | 8 | 11 | 31 |
| closecall2023-02-07_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-08_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-03_01-30-01 | 19 | 19 | 5 | 3 | 36 |
| closecall2023-02-03_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-02-06_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-07_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2022-01_02-30-01 | 109 | 109 | 10 | 7 | 14 |
| closecall2023-02-04_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-07_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2022-02_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-02-04_01-30-01 | 103 | 103 | 4 | 11 | 30 |
| closecall2021-02-12_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-02-04_01-30-01 | 100 | 100 | 4 | 11 | 36 |
| closecall2023-02-05_01-30-01 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-02-06_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-11_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-02-03_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-02-03_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| closecall2023-02-04_01-30-01 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-02-09_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-14_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-03_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-02-05_01-30-01 | 20 | 20 | 4 | 11 | 36 |
| closecall2023-02-05_01-30-01 | 39 | 39 | 10 | 7 | 12 |
| closecall2023-02-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-05_01-30-01 | 83 | 83 | 9 | 5 | 2 |
| closecall2023-02-07_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-02-10_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-11_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-02-23_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-02-15_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-02-13_01-30-02 | 9 | 9 | 7 | 11 | 12 |
| closecall2023-02-16_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-02-12_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-02-12_01-30-02 | 80 | 80 | 9 | 1 | 28 |
| closecall2023-02-10_01-30-02 | 12 | 12 | 8 | 6 | 31 |
| closecall2023-02-16_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-16_01-30-01 | 108 | 108 | 6 | 3 | 6 |
| closecall2023-02-12_01-30-02 | 57 | 57 | 9 | 5 | 10 |
| closecall2023-02-11_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-14_01-30-02 | 112 | 112 | 7 | 6 | 11 |
| closecall2023-03-10_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-16_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-10_01-30-02 | 103 | 103 | 4 | 11 | 15 |
| closecall2023-02-17_01-30-01 | 99 | 99 | 6 | 3 | 23 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230452357 | | P0230110340 | 2/14/2023 16:46 | 2/14/2023 16:46 | 2/14/2023 16:46 | 2/14/2023 16:46 | 2/14/2023 16:46 | 2/14/2023 17:03 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230430622 | | | 2/12/2023 7:38 | 2/12/2023 7:38 | 2/12/2023 7:38 | 2/12/2023 7:38 | 2/12/2023 7:38 | 2/12/2023 7:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230410402 | | | 2/10/2023 5:48 | 2/10/2023 5:48 | 2/10/2023 5:48 | 2/10/2023 5:48 | 2/10/2023 5:48 | 2/10/2023 5:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230430697 | | | 2/12/2023 8:19 | 2/12/2023 8:19 | 2/12/2023 8:19 | 2/12/2023 8:19 | 2/12/2023 8:19 | 2/12/2023 9:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230421170 | | | 2/11/2023 11:13 | 2/11/2023 11:13 | 2/11/2023 11:13 | 2/11/2023 11:13 | 2/11/2023 11:13 | 2/11/2023 11:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230402653 | | | 2/9/2023 17:41 | 2/9/2023 17:41 | 2/9/2023 17:41 | 2/9/2023 17:41 | 2/9/2023 17:41 | 2/9/2023 17:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230461190 | | | 2/15/2023 10:35 | 2/15/2023 10:38 | 2/18/2023 15:43 | 2/18/2023 15:43 | | 2/18/2023 15:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230451304 | | | 2/14/2023 11:40 | 2/14/2023 11:41 | 2/14/2023 13:50 | 2/14/2023 13:50 | 2/14/2023 14:21 | 2/14/2023 14:23 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230410431 | | | 2/10/2023 6:17 | 2/10/2023 6:17 | 2/10/2023 6:17 | 2/10/2023 6:17 | 2/10/2023 6:17 | 2/10/2023 6:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230450442 | 230400826 | | 2/14/2023 7:05 | 2/14/2023 7:05 | 2/14/2023 7:05 | 2/14/2023 7:05 | 2/14/2023 7:29 | 2/14/2023 7:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230410372 | | | 2/10/2023 5:11 | 2/10/2023 5:11 | 2/10/2023 5:11 | 2/10/2023 5:11 | 2/10/2023 5:11 | 2/10/2023 5:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230430820 | | | 2/12/2023 9:18 | 2/12/2023 9:18 | 2/12/2023 9:18 | 2/12/2023 9:18 | 2/12/2023 9:18 | 2/12/2023 9:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230420535 | | | 2/11/2023 6:55 | 2/11/2023 6:55 | 2/11/2023 6:55 | 2/11/2023 6:55 | 2/11/2023 6:55 | 2/11/2023 7:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230400713 | | | 2/9/2023 8:30 | 2/9/2023 8:33 | 2/10/2023 8:27 | 2/10/2023 8:27 | 2/10/2023 8:27 | 2/10/2023 8:27 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | |
| 230440919 | | | 2/13/2023 10:18 | 2/13/2023 10:19 | 4/6/2023 18:39 | 4/6/2023 18:41 | 4/6/2023 18:41 | 4/6/2023 19:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230431144 | | | 2/12/2023 11:07 | 2/12/2023 11:07 | 2/12/2023 11:07 | 2/12/2023 11:07 | 2/12/2023 11:07 | 2/12/2023 11:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230420663 | | | 2/11/2023 7:58 | 2/11/2023 7:58 | 2/11/2023 7:58 | 2/11/2023 7:58 | 2/11/2023 7:58 | 2/11/2023 8:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230442359 | | | 2/13/2023 17:19 | 2/13/2023 17:19 | 2/13/2023 17:19 | 2/13/2023 17:19 | 2/13/2023 17:19 | 2/13/2023 17:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230411270 | | | 2/10/2023 11:17 | 2/10/2023 11:17 | 2/10/2023 11:17 | 2/10/2023 11:17 | 2/10/2023 11:17 | 2/10/2023 11:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230441126 | | | 2/13/2023 11:20 | 2/13/2023 11:23 | 2/13/2023 12:29 | 2/13/2023 12:29 | 2/13/2023 12:32 | 2/13/2023 12:34 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230440628 | | | 2/13/2023 8:40 | 2/13/2023 8:40 | 2/13/2023 8:40 | 2/13/2023 8:40 | 2/13/2023 8:40 | 2/13/2023 8:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230421620 | | | 2/11/2023 13:33 | 2/11/2023 13:33 | 2/11/2023 13:33 | 2/11/2023 13:33 | 2/11/2023 13:33 | 2/11/2023 13:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230431327 | | | 2/12/2023 12:02 | 2/12/2023 12:02 | 2/12/2023 12:02 | 2/12/2023 12:02 | 2/12/2023 12:02 | 2/12/2023 12:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230420792 | | | 2/11/2023 8:52 | 2/11/2023 8:52 | 2/11/2023 8:52 | 2/11/2023 8:52 | 2/11/2023 8:52 | 2/11/2023 9:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230421379 | | | 2/11/2023 12:22 | 2/11/2023 12:22 | 2/11/2023 12:22 | 2/11/2023 12:22 | 2/11/2023 12:22 | 2/11/2023 13:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230410786 | | | 2/10/2023 8:35 | 2/10/2023 8:35 | 2/10/2023 8:35 | 2/10/2023 8:35 | 2/10/2023 8:35 | 2/10/2023 9:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230411687 | | | 2/10/2023 13:16 | 2/10/2023 13:16 | 2/10/2023 13:16 | 2/10/2023 13:16 | 2/10/2023 13:16 | 2/10/2023 13:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230450747 | | | 2/14/2023 9:04 | 2/14/2023 9:04 | 2/14/2023 9:04 | 2/14/2023 9:04 | 2/14/2023 9:04 | 2/14/2023 9:36 | 915 | HOMELESS COMPLAINT | | 916 | SUSPICIOUS VEHICLE | |
| 230410382 | | | 2/10/2023 5:28 | 2/10/2023 5:28 | 2/10/2023 5:28 | 2/10/2023 5:28 | 2/10/2023 5:28 | 2/10/2023 5:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230392409 | | | 2/8/2023 16:39 | 2/8/2023 16:39 | 2/8/2023 16:39 | 2/8/2023 16:39 | 2/8/2023 16:39 | 2/8/2023 17:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230462517 | | | 2/15/2023 16:36 | 2/15/2023 16:39 | 2/15/2023 22:09 | 2/15/2023 22:09 | 2/15/2023 22:12 | 2/15/2023 22:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230410842 | | | 2/10/2023 8:56 | 2/10/2023 8:56 | 2/10/2023 8:56 | 2/10/2023 8:56 | 2/10/2023 8:56 | 2/10/2023 9:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230451343 | | | 2/14/2023 11:50 | 2/14/2023 11:50 | 2/14/2023 11:50 | 2/14/2023 11:50 | 2/14/2023 11:50 | 2/14/2023 12:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230410916 | | | 2/10/2023 9:17 | 2/10/2023 9:17 | 2/10/2023 9:17 | 2/10/2023 9:17 | 2/10/2023 9:17 | 2/10/2023 10:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230401476 | | | 2/9/2023 12:05 | 2/9/2023 12:05 | 2/9/2023 12:05 | 2/9/2023 12:05 | 2/9/2023 12:05 | 2/9/2023 12:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230411353 | | | 2/10/2023 11:42 | 2/10/2023 11:42 | 2/10/2023 11:42 | 2/10/2023 11:42 | 2/10/2023 11:42 | 2/10/2023 12:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230421148 | | | 2/11/2023 11:06 | 2/11/2023 11:06 | 2/11/2023 11:06 | 2/11/2023 11:06 | 2/11/2023 11:06 | 2/11/2023 11:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230431044 | | | 2/12/2023 10:35 | 2/12/2023 10:35 | 2/12/2023 10:35 | 2/12/2023 10:35 | 2/12/2023 10:35 | 2/12/2023 10:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230401398 | | | 2/9/2023 11:41 | 2/9/2023 11:44 | 2/9/2023 12:51 | 2/9/2023 12:51 | | 2/9/2023 13:04 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230461558 | | P0230112228 | 2/15/2023 12:18 | 2/15/2023 12:18 | 2/15/2023 12:18 | 2/15/2023 12:18 | 2/15/2023 12:18 | 2/15/2023 12:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230460694 | | | 2/15/2023 8:35 | 2/15/2023 8:35 | 2/15/2023 8:35 | 2/15/2023 8:35 | 2/15/2023 8:35 | 2/15/2023 11:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230411686 | | | 2/10/2023 13:15 | 2/10/2023 13:15 | 2/10/2023 13:15 | 2/10/2023 13:15 | 2/10/2023 13:15 | 2/10/2023 13:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230442534 | | | 2/13/2023 18:12 | 2/13/2023 18:12 | 2/13/2023 18:12 | 2/13/2023 18:12 | 2/13/2023 18:12 | 2/13/2023 18:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230430665 | | | 2/12/2023 8:05 | 2/12/2023 8:05 | 2/12/2023 8:05 | 2/12/2023 8:05 | 2/12/2023 8:05 | 2/12/2023 8:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230402704 | | | 2/9/2023 17:55 | 2/9/2023 17:55 | 2/9/2023 19:30 | 2/9/2023 19:30 | 2/9/2023 19:35 | 2/9/2023 19:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230400956 | | | 2/9/2023 9:41 | 2/9/2023 9:41 | 2/9/2023 9:41 | 2/9/2023 9:41 | 2/9/2023 9:41 | 2/9/2023 9:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230400654 | | | 2/9/2023 8:14 | 2/9/2023 8:14 | 2/9/2023 8:14 | 2/9/2023 8:14 | 2/9/2023 8:14 | 2/9/2023 8:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230462365 | | P0230112932 | 2/15/2023 15:59 | 2/15/2023 15:59 | 2/15/2023 15:59 | 2/15/2023 15:59 | 2/15/2023 15:59 | 2/15/2023 16:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230402661 | | | 2/9/2023 17:45 | 2/9/2023 17:45 | 2/9/2023 17:45 | 2/9/2023 17:45 | 2/9/2023 17:45 | 2/9/2023 17:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230410377 | | | 2/10/2023 5:22 | 2/10/2023 5:22 | 2/10/2023 5:22 | 2/10/2023 5:22 | 2/10/2023 5:22 | 2/10/2023 5:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230401138 | | | 2/9/2023 10:32 | 2/9/2023 10:32 | 2/9/2023 10:32 | 2/9/2023 10:32 | 2/9/2023 10:32 | 2/9/2023 12:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230421254 | | | 2/11/2023 11:39 | 2/11/2023 11:39 | 2/11/2023 11:39 | 2/11/2023 11:39 | 2/11/2023 11:39 | 2/11/2023 11:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230392369 | | | 2/8/2023 16:27 | 2/8/2023 16:27 | 2/8/2023 16:27 | 2/8/2023 16:27 | 2/8/2023 16:27 | 2/8/2023 17:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230460369 | | | 2/15/2023 6:25 | 2/15/2023 6:27 | 2/15/2023 8:44 | 2/15/2023 8:44 | 2/15/2023 8:46 | 2/15/2023 8:46 | 915 | HOMELESS COMPLAINT | TENT | 919 | SIT/LIE ENFORCEMENT | |
| 230412910 | | | 2/10/2023 18:51 | 2/10/2023 18:52 | 2/10/2023 19:38 | 2/10/2023 19:38 | 2/10/2023 19:38 | 2/10/2023 19:40 | 915 | HOMELESS COMPLAINT | | 415 | HOMELESS COMPLAINT | 415 |
| 230453277 | | | 2/14/2023 22:34 | 2/14/2023 22:35 | 2/15/2023 9:50 | 2/15/2023 9:50 | 2/15/2023 9:55 | 2/15/2023 9:58 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230441689 | | | 2/13/2023 14:08 | 2/13/2023 14:08 | 2/13/2023 14:08 | 2/13/2023 14:08 | 2/13/2023 14:08 | 2/13/2023 14:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230461619 | | | 2/15/2023 12:37 | 2/15/2023 12:37 | 2/15/2023 12:37 | 2/15/2023 12:37 | 2/15/2023 12:37 | 2/15/2023 12:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230421681 | | | 2/11/2023 13:54 | 2/11/2023 13:54 | 2/11/2023 13:54 | 2/11/2023 13:54 | 2/11/2023 13:54 | 2/11/2023 14:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230400363 | | | 2/9/2023 5:19 | 2/9/2023 5:19 | 2/9/2023 5:19 | 2/9/2023 5:19 | 2/9/2023 5:19 | 2/9/2023 5:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230420640 | | | 2/11/2023 7:45 | 2/11/2023 7:45 | 2/11/2023 7:45 | 2/11/2023 7:45 | 2/11/2023 7:45 | 2/11/2023 7:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230411165 | | | 2/10/2023 10:39 | 2/10/2023 10:39 | 2/10/2023 10:39 | 2/10/2023 10:39 | 2/10/2023 10:39 | 2/10/2023 10:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230442303 | | | 2/13/2023 17:04 | 2/13/2023 17:04 | 2/13/2023 17:04 | 2/13/2023 17:04 | 2/13/2023 17:04 | 2/13/2023 17:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230470321 | | | 2/16/2023 5:05 | 2/16/2023 5:05 | 2/16/2023 5:05 | 2/16/2023 5:05 | 2/16/2023 5:05 | 2/16/2023 5:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230410411 | | | 2/10/2023 5:51 | 2/10/2023 5:51 | 2/10/2023 5:51 | 2/10/2023 5:51 | 2/10/2023 5:51 | 2/10/2023 5:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230410429 | | | 2/10/2023 6:16 | 2/10/2023 6:16 | 2/10/2023 6:16 | 2/10/2023 6:16 | 2/10/2023 6:16 | 2/10/2023 6:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230442771 | | | 2/13/2023 19:20 | 2/13/2023 19:20 | 2/13/2023 19:20 | 2/13/2023 19:20 | 2/13/2023 19:20 | 2/13/2023 20:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230410553 | | | 2/10/2023 7:15 | 2/10/2023 7:15 | 2/10/2023 7:15 | 2/10/2023 7:15 | 2/10/2023 7:15 | 2/10/2023 9:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230421217 | | | 2/11/2023 11:26 | 2/11/2023 11:26 | 2/11/2023 11:26 | 2/11/2023 11:26 | 2/11/2023 11:26 | 2/11/2023 11:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230421875 | | | 2/11/2023 14:59 | 2/11/2023 14:59 | 2/11/2023 14:59 | 2/11/2023 14:59 | 2/11/2023 14:59 | 2/11/2023 16:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230420575 | | | 2/11/2023 7:18 | 2/11/2023 7:18 | 2/11/2023 7:18 | 2/11/2023 7:18 | 2/11/2023 7:18 | 2/11/2023 7:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230430905 | | | 2/12/2023 9:46 | 2/12/2023 9:47 | 2/12/2023 12:02 | 2/12/2023 12:02 | 2/12/2023 20:11 | 2/12/2023 20:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230431089 | | | 2/12/2023 10:52 | 2/12/2023 10:52 | 2/12/2023 10:52 | 2/12/2023 10:52 | 2/12/2023 10:52 | 2/12/2023 11:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230442452 | | | 2/13/2023 17:43 | 2/13/2023 17:45 | 2/18/2023 15:09 | 2/18/2023 15:09 | | 2/18/2023 15:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230430481 | | | 2/12/2023 5:32 | 2/12/2023 5:32 | 2/12/2023 17:45 | 2/12/2023 17:45 | | 2/12/2023 17:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230430557 | | | 2/12/2023 6:51 | 2/12/2023 6:51 | 2/12/2023 6:51 | 2/12/2023 6:51 | 2/12/2023 6:51 | 2/12/2023 6:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230462044 | | | 2/15/2023 14:33 | 2/15/2023 14:33 | 2/23/2023 9:18 | 2/23/2023 9:18 | 2/23/2023 9:45 | 2/23/2023 9:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230430568 | | | 2/12/2023 6:57 | 2/12/2023 6:57 | 2/12/2023 6:57 | 2/12/2023 6:57 | 2/12/2023 6:57 | 2/12/2023 7:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230440401 | 230440415 | | 2/13/2023 6:58 | 2/13/2023 6:58 | 2/13/2023 6:58 | 2/13/2023 6:58 | 2/13/2023 6:58 | 2/13/2023 7:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230410383 | | | 2/10/2023 5:30 | 2/10/2023 5:30 | 2/10/2023 5:30 | 2/10/2023 5:30 | 2/10/2023 5:30 | 2/10/2023 5:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230470305 | | | 2/16/2023 4:44 | 2/16/2023 4:44 | 2/16/2023 4:44 | 2/16/2023 4:44 | 2/16/2023 4:44 | 2/16/2023 5:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230400745 | | | 2/9/2023 8:41 | 2/9/2023 8:41 | 2/9/2023 8:41 | 2/9/2023 8:41 | 2/9/2023 8:41 | 2/9/2023 9:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230402778 | | | 2/9/2023 18:07 | 2/9/2023 18:17 | 2/9/2023 20:18 | 2/9/2023 20:18 | 2/9/2023 21:12 | 2/9/2023 21:12 | 915 | HOMELESS COMPLAINT | DRUGS | 915 | HOMELESS COMPLAINT | DRUGS |
| 230442396 | | | 2/13/2023 17:30 | 2/13/2023 17:30 | 2/13/2023 17:30 | 2/13/2023 17:30 | 2/13/2023 17:30 | 2/13/2023 18:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230410678 | | | 2/10/2023 8:04 | 2/10/2023 8:04 | 2/10/2023 8:04 | 2/10/2023 8:04 | 2/10/2023 8:04 | 2/10/2023 8:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230450803 | | | 2/14/2023 9:23 | 2/14/2023 9:23 | 2/14/2023 9:23 | 2/14/2023 9:23 | 2/14/2023 9:23 | 2/14/2023 9:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | CIT | Y | FALSE | WILLOW ST \ LARKIN ST | 25150000 | POINT (-122.41762 37.78378) | 6 | Tenderloin | TENDERLOIN | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SPRUCE ST \ ANZA ST | 26483000 | POINT (-122.452896 37.78036) | 1 | Lone Mountain/USF | PARK | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BUCHANAN ST \ WILLOW ST | 30072000 | POINT (-122.429115 37.782295) | 5 | Western Addition | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MCALLISTER ST \ MASONIC AVE | 26382000 | POINT (-122.44666 37.77674) | 5 | Lone Mountain/USF | PARK | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | SAN JOSE AVE \ DAY ST | 21891000 | POINT (-122.42304 37.743114) | 9 | Bernal Heights | INGLESIDE | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LYON ST \ CLAY ST | 26848000 | POINT (-122.445755 37.78925) | 2 | Pacific Heights | RICHMOND | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.444214 37.773212) | 5 | Lone Mountain/USF | PARK | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JUDAH ST \ 10TH AVE | 27148000 | POINT (-122.467255 37.762127) | 5 | Inner Sunset | TARAVAL | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ LOMBARD ST | 26770000 | POINT (-122.4377 37.799633) | 2 | Marina | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ROSE ST \ GOUGH ST | 24453000 | POINT (-122.42231 37.77362) | 5 | Hayes Valley | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ PRESIDIO AVE | 26834000 | POINT (-122.44582 37.78249) | 2 | Lone Mountain/USF | RICHMOND | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SOUTH VAN NESS AVE \ 26TH ST | 21296000 | POINT (-122.41595 37.749172) | 9 | Mission | MISSION | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | ROSE ST \ GOUGH ST | 24453000 | POINT (-122.42231 37.77362) | 5 | Hayes Valley | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | CESAR CHAVEZ ST \ CAPP ST \ MISSION ST | 21304000 | POINT (-122.41822 37.748165) | 9 | Bernal Heights | MISSION | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.444214 37.773212) | 5 | Lone Mountain/USF | PARK | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | COLE ST \ HAIGHT ST | 26417000 | POINT (-122.45022 37.76959) | 5 | Haight Ashbury | PARK | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | CENTRAL AVE \ HAYES ST | 26357000 | POINT (-122.444405 37.77415) | 5 | Lone Mountain/USF | PARK | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 03RD ST \ FOLSOM ST | 24583000 | POINT (-122.39893 37.783787) | 6 | South of Market | SOUTHERN | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CLEMENT ST \ 08TH AVE | 27290000 | POINT (-122.46656 37.78285) | 1 | Inner Richmond | RICHMOND | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | SAGAMORE ST \ PLYMOUTH AVE | 22457000 | POINT (-122.45604 37.711407) | 11 | Oceanview/Merced/Ingleside | TARAVAL | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VALLEY ST \ SAN JOSE AVE | 21348000 | POINT (-122.42244 37.74476) | 8 | Bernal Heights | INGLESIDE | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ OLIVE ST | 25193000 | POINT (-122.42102 37.7843) | 6 | Tenderloin | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CAN | Y | FALSE | SOUTH VAN NESS AVE \ 15TH ST | 24341000 | POINT (-122.41765 37.766804) | 9 | Mission | MISSION | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ULLOA ST \ LAGUNA HONDA BLVD \ ROCKAWAY AVE | 22445000 | POINT (-122.4559 37.74348) | 7 | West of Twin Peaks | PARK | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ HAYES ST | 25925000 | POINT (-122.424515 37.776680) | 5 | Hayes Valley | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FRANKLIN ST \ GOLDEN GATE AVE | 24476000 | POINT (-122.42209 37.780823) | 5 | Western Addition | NORTHERN | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | COLUMBIA SQUARE ST \ FOLSOM ST | 23926000 | POINT (-122.40643 37.777855) | 6 | South of Market | SOUTHERN | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FOLSOM ST \ SHERMAN ST | 24264000 | POINT (-122.40701 37.7774) | 6 | South of Market | SOUTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ULLOA ST \ POTRERO AVE | 24020000 | POINT (-122.40742 37.76449) | 10 | Mission | MISSION | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ULLOA ST \ WOODSIDE AVE | 22444000 | POINT (-122.45392 37.7457) | 7 | West of Twin Peaks | PARK | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | BALBOA ST \ LA PLAYA | 28008000 | POINT (-122.51017 37.775127) | 1 | Outer Richmond | RICHMOND | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | WILLOW ST \ LARKIN ST | 25150000 | POINT (-122.41762 37.78378) | 6 | Tenderloin | TENDERLOIN | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CLEMENT ST \ 08TH AVE | 27290000 | POINT (-122.46656 37.78285) | 1 | Inner Richmond | RICHMOND | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CAN | Y | FALSE | SOUTH VAN NESS AVE \ 15TH ST | 24341000 | POINT (-122.41765 37.766804) | 9 | Mission | MISSION | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ LAGUNA ST | 25932000 | POINT (-122.42626 37.776463) | 5 | Hayes Valley | NORTHERN | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 27TH AVE | 27557000 | POINT (-122.48688 37.779995) | 1 | Outer Richmond | RICHMOND | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | BATTERY ST \ BUSH ST | 24672000 | POINT (-122.39957 4 37.79133) | 3 | Financial District/South Beach | CENTRAL | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 03RD ST \ FOLSOM ST | 24583000 | POINT (-122.39893 37.783787) | 6 | South of Market | SOUTHERN | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | COLUMBIA SQUARE ST \ FOLSOM ST | 23926000 | POINT (-122.40643 37.777855) | 6 | South of Market | SOUTHERN | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | POLK ST \ OLIVE ST | 25180000 | POINT (-122.41946 37.7845) | 6 | Tenderloin | NORTHERN | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 19TH ST \ SHOTWELL ST | 24125000 | POINT (-122.41593 37.760433) | 9 | Mission | MISSION | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HICKORY ST \ OCTAVIA ST | 25912000 | POINT (-122.424385 37.775272) | 5 | Hayes Valley | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | ILLINOIS ST \ 16TH ST | 23575000 | POINT (-122.38816 37.766956) | 6 | Potrero Hill | SOUTHERN | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SHRADER ST \ FELL ST | 26437000 | POINT (-122.45244 37.77219) | 5 | Lone Mountain/USF | PARK | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | ILS LN \ END | 24775000 | POINT (-122.40414 37.795803) | 3 | Chinatown | CENTRAL | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | CALEDONIA ST \ 16TH ST | 24184000 | POINT (-122.42138 37.764946) | 9 | Mission | MISSION | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | AMBROSE BIERCE ST \ ANNIE ST | 24614000 | POINT (-122.40157 37.787098) | 6 | Financial District/South Beach | CENTRAL | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 15TH ST | 24369000 | POINT (-122.4184 37.766758) | 9 | Mission | MISSION | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CABRILLO ST \ 17TH AVE | 27457000 | POINT (-122.47575 37.77483) | 1 | Outer Richmond | RICHMOND | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 06TH ST | 26356000 | POINT (-122.44276 37.77436) | 5 | Lone Mountain/USF | PARK | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LA PLAYA \ JUDAH ST | 27960000 | POINT (-122.50914 37.76028) | 4 | Sunset/Parkside | TARAVAL | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ GRANT AVE | 24662000 | POINT (-122.405396 37.78963) | 3 | Financial District/South Beach | CENTRAL | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 25TH ST \ CAPP ST | 24068000 | POINT (-122.4172 37.750706) | 9 | Mission | MISSION | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HOWARD ST \ 12TH ST | 24354000 | POINT (-122.4169 37.771725) | 6 | Mission | MISSION | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WILLOW ST \ FRANKLIN ST | 25188000 | POINT (-122.42256 37.78315) | 5 | Western Addition | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PIERCE ST \ POST ST | 26615000 | POINT (-122.43637 37.784737) | 5 | Japantown | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ JESSIE ST | 24635000 | POINT (-122.40479 37.78491) | 6 | Financial District/South Beach | TENDERLOIN | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PACIFIC AVE \ CORDELIA ST | 25054000 | POINT (-122.40885 37.79665) | 3 | Chinatown | CENTRAL | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MINNA ST \ SHAW ALY | 24600000 | POINT (-122.39802 37.788555) | 6 | Financial District/South Beach | SOUTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 47TH AVE \ LINCOLN WAY | 27956000 | POINT (-122.50726 37.764114) | 4 | Golden Gate Park | TARAVAL | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | FERN ST \ LARKIN ST | 25203000 | POINT (-122.41856 37.788433) | 3 | Nob Hill | CENTRAL | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SCOTT ST \ LLOYD ST | 26023000 | POINT (-122.43505 37.76982) | 8 | Haight Ashbury | PARK | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | OFARRELL ST \ LARKIN ST | 24945000 | POINT (-122.41297 37.78579) | 6 | Tenderloin | TENDERLOIN | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 08TH ST \ MINNA ST | 24305000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | CLEMENT ST \ 08TH AVE | 27290000 | POINT (-122.46656 37.78285) | 1 | Inner Richmond | RICHMOND | 2/24/2023 1:30 | 2/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 03RD ST \ MISSION ST | 24312000 | POINT (-122.41418 37.7758) | 6 | South of Market | SOUTHERN | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ MISSION ST | 24317000 | POINT (-122.41374 37.77794) | 6 | South of Market | SOUTHERN | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WEBSTER ST \ IVY ST | 25955000 | POINT (-122.42963 37.776512) | 5 | Hayes Valley | NORTHERN | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HOWARD ST \ 12TH ST | 24354000 | POINT (-122.4169 37.771725) | 6 | Mission | SOUTHERN | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | STEVENSON ST \ 14TH ST | 24381000 | POINT (-122.41634 37.768319) | 9 | Mission | MISSION | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ LYON ST | 26356000 | POINT (-122.44276 37.77436) | 5 | Lone Mountain/USF | PARK | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | COLUMBIA SQUARE ST \ FOLSOM ST | 23926000 | POINT (-122.40643 37.777855) | 6 | South of Market | SOUTHERN | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecal2023-02-15_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-02-13_01-30-02 | 12 | 12 | 7 | 4 | 18 |
| closecal2023-02-11_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecal2023-02-13_01-30-02 | 97 | 97 | 7 | 4 | 18 |
| closecal2023-02-12_01-30-02 | 84 | 84 | 9 | 2 | 2 |
| closecal2023-02-10_01-30-02 | 102 | 102 | 8 | 6 | 30 |
| closecal2023-02-19_01-30-01 | 24 | 24 | 7 | 11 | 12 |
| closecal2023-02-15_01-30-02 | 109 | 109 | 10 | 11 | 14 |
| closecal2023-02-11_01-30-02 | 14 | 14 | 4 | 6 | 13 |
| closecal2023-02-15_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-02-11_01-30-02 | 21 | 21 | 4 | 11 | 9 |
| closecal2023-02-13_01-30-02 | 13 | 13 | 8 | 6 | 18 |
| closecal2022-02-12_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-02-11_01-30-02 | 21 | 21 | 4 | 11 | 9 |
| closecal2022-04-07_01-30-01 | 83 | 83 | 3 | 2 | 2 |
| closecal2022-02-13_01-30-02 | 24 | 24 | 7 | 11 | 12 |
| closecal2022-02-12_01-30-02 | 25 | 25 | 7 | 11 | 3 |
| closecal2022-02-14_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| closecal2023-02-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-02-14_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| closecal2022-02-14_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecal2023-02-12_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| closecal2023-02-13_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecal2023-02-12_01-30-02 | 81 | 81 | 10 | 1 | 24 |
| closecal2023-02-12_01-30-02 | | | 9 | 5 | 22 |
| closecal2023-02-11_01-30-02 | 20 | 20 | 4 | 11 | 36 |
| closecal2021-01-01_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-02-15_01-30-02 | 49 | 49 | 7 | 8 | 41 |
| closecal2023-02-11_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecal2023-02-09_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| closecal2023-02-16_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecal2023-02-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-02-15_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecal2023-02-11_01-30-02 | 99 | 99 | 6 | 3 | 23 |
| closecal2023-02-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-02-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2022-02-12_01-30-02 | 53 | 53 | 3 | 9 | 20 |
| closecal2023-02-13_01-30-02 | 49 | 49 | 7 | 8 | 41 |
| closecal2023-02-10_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecal2023-02-16_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecal2022-02-16_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecal2022-02-11_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecal2022-02-14_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecal2023-02-13_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecal2023-02-10_01-30-02 | 108 | 108 | 6 | 3 | 8 |
| closecal2023-02-10_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecal2023-02-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2022-02-16_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecal2023-02-10_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-02-11_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecal2022-02-10_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-02-12_01-30-02 | 34 | 34 | 1 | 10 | 4 |
| closecal2023-02-09_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| closecal2022-02-16_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecal2023-02-11_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-02-16_01-30-01 | 32 | 32 | 6 | 10 | 8 |
| closecal2022-02-14_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecal2022-02-16_01-30-01 | 5 | 5 | 8 | 4 | 29 |
| closecal2023-02-12_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| closecal2023-02-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2022-02-12_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecal2023-02-11_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecal2022-02-14_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-02-17_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecal2023-02-11_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecal2022-02-11_01-30-02 | 103 | 103 | 4 | 11 | 15 |
| closecal2022-02-14_01-30-02 | 32 | 32 | 5 | 10 | 8 |
| closecal2023-02-11_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecal2022-02-12_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecal2023-02-12_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecal2023-02-12_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecal2023-02-13_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecal2023-02-13_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecal2023-02-19_01-30-01 | 28 | 28 | 7 | 5 | 3 |
| closecal2023-02-13_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-02-13_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-02-24_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecal2023-02-13_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-02-14_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-02-11_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecal2023-02-17_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-02-10_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecal2023-02-10_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-02-14_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| closecal2023-02-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-02-15_01-30-02 | 100 | 100 | 4 | 11 | 39 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230401657 | | | 2/9/2023 12:55 | 2/9/2023 12:55 | 2/9/2023 12:55 | 2/9/2023 12:55 | 2/9/2023 12:55 | 2/9/2023 13:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230441645 | | | 2/13/2023 13:52 | 2/13/2023 13:52 | 2/13/2023 13:52 | 2/13/2023 13:52 | 2/13/2023 13:52 | 2/13/2023 14:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230460297 | | | 2/15/2023 5:15 | 2/15/2023 5:15 | 2/15/2023 5:15 | 2/15/2023 5:15 | 2/15/2023 5:15 | 2/15/2023 5:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230412426 | | | 2/10/2023 16:36 | 2/10/2023 16:36 | 2/10/2023 16:36 | 2/10/2023 16:36 | 2/10/2023 16:36 | 2/10/2023 17:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230402494 | | | 2/9/2023 16:52 | 2/9/2023 16:54 | 2/9/2023 19:07 | 2/9/2023 19:07 | 2/10/2023 2:41 | 2/10/2023 2:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230431052 | | | 2/12/2023 10:40 | 2/12/2023 10:40 | 2/12/2023 10:40 | 2/12/2023 10:40 | 2/12/2023 10:40 | 2/12/2023 11:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230400870 | | | 2/9/2023 9:18 | 2/9/2023 9:19 | 2/10/2023 7:08 | 2/10/2023 7:08 | 2/10/2023 7:08 | 2/10/2023 7:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230421580 | | | 2/11/2023 13:20 | 2/11/2023 13:20 | 2/11/2023 13:20 | 2/11/2023 13:20 | 2/11/2023 13:20 | 2/11/2023 13:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230410761 | | | 2/10/2023 8:26 | 2/10/2023 8:26 | 2/10/2023 8:26 | 2/10/2023 8:26 | 2/10/2023 8:26 | 2/10/2023 8:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230400761 | | | 2/9/2023 8:43 | 2/9/2023 8:46 | 2/9/2023 8:47 | 2/9/2023 8:47 | 2/9/2023 8:48 | 2/9/2023 8:57 | 915 | HOMELESS COMPLAINT | | 919 | SITE ENFORCEMENT | |
| 230403590 | | | 2/9/2023 23:18 | 2/9/2023 23:21 | 2/10/2023 1:02 | 2/10/2023 1:02 | 2/10/2023 1:02 | 2/10/2023 1:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230410375 | | | 2/10/2023 5:17 | 2/10/2023 5:17 | 2/10/2023 5:17 | 2/10/2023 5:17 | 2/10/2023 5:17 | 2/10/2023 5:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230402012 | | | 2/9/2023 14:34 | 2/9/2023 14:35 | 3/21/2023 8:20 | 3/21/2023 8:20 | 3/21/2023 8:41 | 3/21/2023 8:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230392607 | | | 2/8/2023 17:39 | 2/8/2023 17:39 | 2/8/2023 17:39 | 2/8/2023 17:39 | 2/8/2023 17:39 | 2/8/2023 17:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230441679 | | | 2/13/2023 14:07 | 2/13/2023 14:07 | 2/13/2023 14:07 | 2/13/2023 14:07 | 2/13/2023 14:07 | 2/13/2023 14:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230410367 | | | 2/10/2023 5:08 | 2/10/2023 5:08 | 2/10/2023 5:08 | 2/10/2023 5:08 | 2/10/2023 5:08 | 2/10/2023 5:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230421116 | | | 2/11/2023 10:54 | 2/11/2023 10:54 | 2/11/2023 10:54 | 2/11/2023 10:54 | 2/11/2023 10:54 | 2/11/2023 11:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230421275 | | | 2/11/2023 11:46 | 2/11/2023 11:46 | 2/11/2023 11:46 | 2/11/2023 11:46 | 2/11/2023 11:46 | 2/11/2023 12:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230430604 | | | 2/12/2023 7:24 | 2/12/2023 7:24 | 2/12/2023 7:24 | 2/12/2023 7:24 | 2/12/2023 7:24 | 2/12/2023 7:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230400532 | | | 2/9/2023 7:12 | 2/9/2023 7:12 | 2/9/2023 7:12 | 2/9/2023 7:12 | 2/9/2023 7:12 | 2/9/2023 7:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230412723 | | | 2/10/2023 17:56 | 2/10/2023 17:56 | 2/10/2023 17:56 | 2/10/2023 17:56 | 2/10/2023 17:56 | 2/10/2023 18:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230470344 | | | 2/16/2023 5:33 | 2/16/2023 5:33 | 2/16/2023 5:33 | 2/16/2023 5:33 | 2/16/2023 5:33 | 2/16/2023 5:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230430588 | | | 2/12/2023 7:10 | 2/12/2023 7:13 | 2/12/2023 7:25 | 2/12/2023 7:25 | 2/12/2023 7:28 | 2/12/2023 7:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230451124 | | | 2/14/2023 10:48 | 2/14/2023 10:50 | 2/14/2023 11:38 | 2/14/2023 11:38 | 2/14/2023 11:45 | 2/14/2023 11:49 | 915 | HOMELESS COMPLAINT | 916/DRUGS | 916 | SUSPICIOUS VEHICLE | |
| 230392403 | | | 2/8/2023 16:35 | 2/8/2023 16:37 | 2/8/2023 17:37 | 2/8/2023 17:37 | 2/8/2023 17:37 | 2/8/2023 17:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230451182 | | | 2/14/2023 11:05 | 2/14/2023 11:07 | 2/14/2023 11:24 | 2/14/2023 11:24 | 2/14/2023 11:35 | 2/14/2023 11:46 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230402298 | | | 2/9/2023 15:52 | 2/9/2023 15:53 | 2/9/2023 15:56 | 2/9/2023 15:56 | 2/9/2023 15:56 | 2/9/2023 15:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230461928 | 230190521 | | 2/15/2023 13:55 | 2/15/2023 13:55 | 2/15/2023 13:55 | 2/15/2023 13:55 | 2/15/2023 13:55 | 2/15/2023 18:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230460322 | | | 2/15/2023 5:39 | 2/15/2023 5:39 | 2/15/2023 5:39 | 2/15/2023 5:39 | 2/15/2023 5:39 | 2/15/2023 5:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230410398 | | | 2/10/2023 5:42 | 2/10/2023 5:42 | 2/10/2023 5:42 | 2/10/2023 5:42 | 2/10/2023 5:42 | 2/10/2023 5:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230421341 | | | 2/11/2023 12:13 | 2/11/2023 12:13 | 2/11/2023 12:13 | 2/11/2023 12:13 | 2/11/2023 12:13 | 2/11/2023 12:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230441699 | | | 2/13/2023 14:11 | 2/13/2023 14:11 | 2/13/2023 14:11 | 2/13/2023 14:11 | 2/13/2023 14:11 | 2/13/2023 14:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230400828 | | | 2/9/2023 9:05 | 2/9/2023 9:05 | 2/9/2023 9:05 | 2/9/2023 9:05 | 2/9/2023 9:05 | 2/9/2023 9:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230402825 | | | 2/9/2023 18:29 | 2/9/2023 18:30 | 2/9/2023 20:41 | 2/9/2023 20:41 | 2/9/2023 20:41 | 2/9/2023 20:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230451131 | | | 2/14/2023 10:53 | 2/14/2023 10:53 | 2/15/2023 9:58 | 2/15/2023 9:58 | 2/15/2023 9:59 | 2/15/2023 10:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230421227 | | | 2/11/2023 11:29 | 2/11/2023 11:29 | 2/11/2023 11:29 | 2/11/2023 11:29 | 2/11/2023 11:29 | 2/11/2023 11:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230461075 | | | 2/15/2023 10:09 | 2/15/2023 10:09 | 2/15/2023 10:09 | 2/15/2023 10:09 | 2/15/2023 10:09 | 2/15/2023 10:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230421257 | | | 2/11/2023 11:40 | 2/11/2023 11:40 | 2/11/2023 11:40 | 2/11/2023 11:40 | 2/11/2023 11:40 | 2/11/2023 11:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230430879 | | | 2/12/2023 9:35 | 2/12/2023 9:35 | 2/12/2023 9:35 | 2/12/2023 9:35 | 2/12/2023 9:35 | 2/12/2023 10:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230430989 | | | 2/12/2023 10:19 | 2/12/2023 10:19 | 2/12/2023 10:19 | 2/12/2023 10:19 | 2/12/2023 10:19 | 2/12/2023 10:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230510930 | | | 2/20/2023 9:52 | 2/20/2023 9:52 | 2/20/2023 9:52 | 2/20/2023 9:52 | 2/20/2023 9:52 | 2/20/2023 10:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230510756 | | | 2/20/2023 8:54 | 2/20/2023 8:54 | 2/20/2023 8:54 | 2/20/2023 8:54 | 2/20/2023 8:54 | 2/20/2023 8:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230482246 | | | 2/17/2023 16:22 | 2/17/2023 16:25 | 2/17/2023 18:05 | 2/17/2023 18:05 | 2/17/2023 18:15 | 2/17/2023 18:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230511677 | | | 2/20/2023 13:34 | 2/20/2023 13:34 | 2/20/2023 13:34 | 2/20/2023 13:34 | 2/20/2023 13:34 | 2/20/2023 13:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230523436 | | | 2/21/2023 21:30 | 2/21/2023 21:31 | 3/1/2023 8:06 | 3/1/2023 8:06 | | 3/1/2023 12:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230530296 | | | 2/22/2023 5:27 | 2/22/2023 5:27 | 2/22/2023 5:27 | 2/22/2023 5:27 | 2/22/2023 5:27 | 2/22/2023 5:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490626 | | | 2/18/2023 7:42 | 2/18/2023 7:42 | 2/18/2023 7:42 | 2/18/2023 7:42 | 2/18/2023 7:42 | 2/18/2023 8:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490783 | | | 2/18/2023 8:57 | 2/18/2023 8:57 | 2/18/2023 8:57 | 2/18/2023 8:57 | 2/18/2023 8:57 | 2/18/2023 9:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230510791 | | | 2/20/2023 9:08 | 2/20/2023 9:08 | 2/20/2023 9:08 | 2/20/2023 9:08 | 2/20/2023 9:08 | 2/20/2023 9:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230502136 | | | 2/19/2023 16:04 | 2/19/2023 16:12 | 4/19/2023 13:33 | 4/19/2023 13:33 | 4/19/2023 14:36 | 4/19/2023 14:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230542670 | | | 2/23/2023 18:01 | 2/23/2023 18:02 | 2/24/2023 3:35 | 2/24/2023 3:35 | 2/24/2023 3:35 | 2/24/2023 3:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230520749 | | | 2/21/2023 8:46 | 2/21/2023 8:46 | 2/21/2023 8:46 | 2/21/2023 8:46 | 2/21/2023 8:46 | 2/21/2023 9:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230512588 | | | 2/20/2023 18:07 | 2/20/2023 18:07 | 2/20/2023 18:07 | 2/20/2023 18:07 | 2/20/2023 18:07 | 2/20/2023 18:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490666 | | | 2/18/2023 8:00 | 2/18/2023 8:00 | 2/18/2023 8:00 | 2/18/2023 8:00 | 2/18/2023 8:00 | 2/18/2023 8:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230522684 | | | 2/21/2023 17:24 | 2/21/2023 17:24 | 2/21/2023 17:24 | 2/21/2023 17:24 | 2/21/2023 17:24 | 2/21/2023 17:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230512209 | | | 2/20/2023 16:23 | 2/20/2023 16:23 | 2/20/2023 16:23 | 2/20/2023 16:23 | 2/20/2023 16:23 | 2/20/2023 16:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230541199 | | | 2/23/2023 10:53 | 2/23/2023 10:56 | 2/26/2023 11:48 | 2/26/2023 11:48 | | 2/26/2023 11:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230491423 | | | 2/18/2023 12:31 | 2/18/2023 12:31 | 2/18/2023 12:31 | 2/18/2023 12:31 | 2/18/2023 12:31 | 2/18/2023 12:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230531356 | | | 2/22/2023 12:01 | 2/22/2023 12:01 | 2/22/2023 12:01 | 2/22/2023 12:01 | 2/22/2023 12:01 | 2/22/2023 12:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230532017 | | | 2/22/2023 15:04 | 2/22/2023 15:06 | 3/4/2023 9:44 | 3/4/2023 9:44 | 3/4/2023 9:47 | 3/4/2023 9:48 | 915 | HOMELESS COMPLAINT | | 919 | SITE ENFORCEMENT | |
| 230510411 | | | 2/20/2023 5:37 | 2/20/2023 5:37 | 2/20/2023 5:37 | 2/20/2023 5:37 | 2/20/2023 5:37 | 2/20/2023 5:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230510627 | | | 2/20/2023 8:09 | 2/20/2023 8:09 | 2/20/2023 8:09 | 2/20/2023 8:09 | 2/20/2023 8:09 | 2/20/2023 8:40 | 915 | HOMELESS COMPLAINT | | 905 | MEET W/CITY EMPLOYEE | |
| 230470680 | | | 2/16/2023 8:36 | 2/16/2023 8:36 | 2/16/2023 8:36 | 2/16/2023 8:36 | 2/16/2023 8:36 | 2/16/2023 9:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230532439 | | | 2/22/2023 17:22 | 2/22/2023 17:22 | 2/22/2023 17:22 | 2/22/2023 17:22 | 2/22/2023 17:22 | 2/22/2023 17:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230530377 | | | 2/22/2023 6:59 | 2/22/2023 6:59 | 2/22/2023 6:59 | 2/22/2023 6:59 | 2/22/2023 6:59 | 2/22/2023 7:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230512730 | | | 2/20/2023 18:51 | 2/20/2023 18:51 | 2/20/2023 18:51 | 2/20/2023 18:51 | 2/20/2023 18:51 | 2/20/2023 18:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230523121 | | | 2/21/2023 19:30 | 2/21/2023 19:30 | 2/21/2023 19:30 | 2/21/2023 19:30 | 2/21/2023 19:30 | 2/21/2023 19:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230510998 | | | 2/20/2023 10:13 | 2/20/2023 10:13 | 2/20/2023 10:13 | 2/20/2023 10:13 | 2/20/2023 10:13 | 2/20/2023 10:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490590 | | | 2/18/2023 7:18 | 2/18/2023 7:18 | 2/18/2023 7:18 | 2/18/2023 7:18 | 2/18/2023 7:18 | 2/18/2023 7:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230511311 | | | 2/20/2023 11:46 | 2/20/2023 11:46 | 2/20/2023 11:46 | 2/20/2023 11:46 | 2/20/2023 11:46 | 2/20/2023 11:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230480346 | | | 2/17/2023 5:18 | 2/17/2023 5:18 | 2/17/2023 5:18 | 2/17/2023 5:18 | 2/17/2023 5:18 | 2/17/2023 5:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490603 | | | 2/18/2023 7:26 | 2/18/2023 7:26 | 2/18/2023 7:26 | 2/18/2023 7:26 | 2/18/2023 7:26 | 2/18/2023 8:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490727 | | | 2/18/2023 8:37 | 2/18/2023 8:38 | 2/20/2023 9:04 | 2/20/2023 9:04 | 2/20/2023 9:13 | 2/20/2023 9:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230512571 | | | 2/20/2023 18:03 | 2/20/2023 18:03 | 2/20/2023 18:03 | 2/20/2023 18:03 | 2/20/2023 18:03 | 2/20/2023 18:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230491027 | | | 2/18/2023 10:24 | 2/18/2023 10:24 | 2/18/2023 10:24 | 2/18/2023 10:24 | 2/18/2023 10:24 | 2/18/2023 10:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490589 | | | 2/18/2023 7:18 | 2/18/2023 7:18 | 2/18/2023 7:18 | 2/18/2023 7:18 | 2/18/2023 7:18 | 2/18/2023 7:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230471547 | | | 2/16/2023 12:45 | 2/16/2023 12:45 | 2/16/2023 12:45 | 2/16/2023 12:45 | 2/16/2023 12:45 | 2/16/2023 14:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230481984 | | | 2/17/2023 15:27 | 2/17/2023 15:27 | 2/17/2023 15:27 | 2/17/2023 15:27 | 2/17/2023 15:27 | 2/17/2023 15:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230510900 | | | 2/20/2023 9:43 | 2/20/2023 9:43 | 2/20/2023 9:43 | 2/20/2023 9:43 | 2/20/2023 9:43 | 2/20/2023 9:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230481184 | | | 2/17/2023 11:23 | 2/17/2023 11:25 | 2/17/2023 11:27 | 2/17/2023 11:27 | 2/17/2023 11:35 | 2/17/2023 11:41 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | ENCAMPMENT |
| 230522732 | | | 2/21/2023 17:39 | 2/21/2023 17:39 | 2/21/2023 17:39 | 2/21/2023 17:39 | 2/21/2023 17:39 | 2/21/2023 18:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230511008 | | | 2/20/2023 10:16 | 2/20/2023 10:16 | 2/20/2023 10:16 | 2/20/2023 10:16 | 2/20/2023 10:16 | 2/20/2023 10:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490753 | | | 2/18/2023 8:44 | 2/18/2023 8:44 | 2/18/2023 8:44 | 2/18/2023 8:44 | 2/18/2023 8:44 | 2/18/2023 9:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230531033 | | | 2/22/2023 10:30 | 2/22/2023 10:30 | 2/22/2023 10:30 | 2/22/2023 10:30 | 2/22/2023 10:30 | 2/22/2023 10:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230541044 | 230511585 | | 2/23/2023 10:08 | 2/23/2023 10:08 | 2/23/2023 10:08 | 2/23/2023 10:08 | 2/23/2023 10:08 | 2/23/2023 12:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230512434 | | | 2/20/2023 17:23 | 2/20/2023 17:23 | 2/20/2023 17:23 | 2/20/2023 17:23 | 2/20/2023 17:23 | 2/20/2023 17:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | HAN | Y | FALSE | THE EMBARCADERO \ GREEN ST | 34014000 | POINT (-122.39913 37.800896) | 3 | Financial District/South Beach | CENTRAL | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.78357) | 6 | Tenderloin | NORTHERN | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | MINNA ST \ MARY ST | 24284000 | POINT (-122.40671 37.78168) | 6 | South of Market | SOUTHERN | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PACIFIC AVE \ CORDELIA ST | 25054000 | POINT (-122.40885 37.79665) | 3 | Chinatown | CENTRAL | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | FILLMORE ST \ EDDY ST | 26044000 | POINT (-122.43233 37.78143) | 5 | Western Addition | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SHANNON ST \ POST ST | 30053000 | POINT (-122.41253 37.787766) | 3 | Tenderloin | CENTRAL | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | ARGUELLO BLVD \ CABRILLO ST | 27211000 | POINT (-122.458466 37.77562) | 1 | Lone Mountain/USF | RICHMOND | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HOWARD ST \ 12TH ST | 24354000 | POINT (-122.4169 37.771725) | 6 | Mission | SOUTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | FILLMORE ST \ ELLIS ST | 26586000 | POINT (-122.43252 37.78235) | 5 | Western Addition | NORTHERN | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | CALEDONIA ST \ 16TH ST | 24184000 | POINT (-122.42138 37.764946) | 9 | Mission | MISSION | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ ROSE ST | 25907000 | POINT (-122.42401 37.773403) | 5 | Hayes Valley | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | ADA CT \ OFARRELL ST | 25142000 | POINT (-122.41567 37.78545) | 6 | Tenderloin | TENDERLOIN | 3/22/2023 1:30 | 3/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ MASONIC AVE | 26836000 | POINT (-122.4473 37.78239) | 2 | Lone Mountain/USF | RICHMOND | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | CAPP ST \ 15TH ST | 24367000 | POINT (-122.41873 37.766674) | 9 | Mission | MISSION | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ MCALLISTER ST | 25941000 | POINT (-122.42354 37.779675) | 5 | Western Addition | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ RICHLAND AVE | 21827000 | POINT (-122.42447 37.73606) | 8 | Bernal Heights | INGLESIDE | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | MISSION ST \ LAWRENCE AVE | 21551000 | POINT (-122.45088 37.70941) | 11 | Excelsior | INGLESIDE | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PACIFIC AVE \ LYON ST | 26886000 | POINT (-122.4463 37.791878) | 2 | Pacific Heights | RICHMOND | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | FELL ST \ MASONIC AVE | 26347000 | POINT (-122.4459 37.772995) | 5 | Lone Mountain/USF | PARK | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | MASON ST \ DERBY ST | 24916000 | POINT (-122.40993 37.78743) | 3 | Tenderloin | CENTRAL | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | N | FALSE | DUBOCE AVE \ WOODWARD ST | 24398000 | POINT (-122.42094 37.769917) | 9 | Mission | MISSION | 2/9/2023 1:30 | 2/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | OFARRELL ST \ WEBSTER ST | 26588000 | POINT (-122.43099 37.78351) | 5 | Western Addition | NORTHERN | 2/15/2023 1:30 | 2/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | DUBOCE AVE \ NOE ST | 25984000 | POINT (-122.43357 37.769176) | 8 | Haight Ashbury | PARK | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 16TH ST \ FLORIDA ST | 24049000 | POINT (-122.41145 37.76555) | 9 | Mission | MISSION | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HOWARD ST \ 12TH ST | 24354000 | POINT (-122.4169 37.77125) | 6 | Mission | SOUTHERN | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.421005 37.783825) | 5 | Western Addition | NORTHERN | 2/11/2023 1:30 | 2/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | ARLINGTON ST \ MIGUEL ST | 21855000 | POINT (-122.427155 37.736687) | 8 | Glen Park | INGLESIDE | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | NATOMA ST \ 14TH ST | 24368000 | POINT (-122.41856 37.76836) | 9 | Mission | MISSION | 2/14/2023 1:30 | 2/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 03RD ST \ HOWARD ST | 24590000 | POINT (-122.40047 37.78503) | 6 | Financial District/South Beach | SOUTHERN | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | ZOE ST \ BRYANT ST | 23837000 | POINT (-122.39684 37.78053) | 6 | South of Market | SOUTHERN | 2/10/2023 1:30 | 2/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | MASON ST \ DERBY ST | 24916000 | POINT (-122.40993 37.78743) | 3 | Tenderloin | CENTRAL | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SANTA MARINA ST \ BROOK ST \ MISSION ST | 21264000 | POINT (-122.42309 37.740643) | 9 | Bernal Heights | INGLESIDE | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VALLEJO ST \ COWELL PL | 24821000 | POINT (-122.40184 37.799458) | 3 | Financial District/South Beach | CENTRAL | 2/16/2023 1:30 | 2/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 30TH ST \ MISSION ST | 21329000 | POINT (-122.42197 37.742374) | 9 | Bernal Heights | INGLESIDE | 2/12/2023 1:30 | 2/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ BAKER ST | 26351000 | POINT (-122.44111 37.774567) | 5 | Lone Mountain/USF | PARK | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ LYON ST | 26356000 | POINT (-122.44276 37.77436) | 5 | Lone Mountain/USF | PARK | 2/13/2023 1:30 | 2/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ CHESTNUT ST | 26763000 | POINT (-122.43627 37.800816) | 2 | Marina | NORTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GOLDEN GATE AVE \ GOUGH ST | 25942000 | POINT (-122.42373 37.780613) | 5 | Western Addition | NORTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | YOSEMITE AVE \ INGALLS ST | 20148000 | POINT (-122.38793 37.724728) | 10 | Bayview Hunters Point | BAYVIEW | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.78357) | 6 | Tenderloin | NORTHERN | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40625 37.781307) | 6 | South of Market | SOUTHERN | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FELL ST \ CLAYTON ST | 26420000 | POINT (-122.44914 37.77258) | 5 | Golden Gate Park | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 23RD ST \ MISSION ST | 24094000 | POINT (-122.418594 37.753838) | 9 | Mission | MISSION | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | FRANKLIN ST \ GOLDEN GATE AVE | 24476000 | POINT (-122.42209 37.780823) | 5 | Western Addition | NORTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | N | FALSE | 03RD ST \ INNES AVE | 20229000 | POINT (-122.38903 37.739532) | 10 | Bayview Hunters Point | BAYVIEW | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 16TH ST \ FLORIDA ST | 24049000 | POINT (-122.41145 37.76555) | 9 | Mission | MISSION | 2/25/2023 1:30 | 2/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 2/22/2023 1:30 | 2/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | HAYES ST \ MASONIC AVE | 26376000 | POINT (-122.44609 37.773937) | 5 | Lone Mountain/USF | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 27TH AVE | 27557000 | POINT (-122.48688 37.779995) | 1 | Outer Richmond | RICHMOND | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | MOULTON ST \ WEBSTER ST | 26749000 | POINT (-122.43432 37.79963) | 2 | Marina | NORTHERN | 2/22/2023 1:30 | 2/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ALABAMA ST \ 16TH ST | 24056000 | POINT (-122.412415 37.76549) | 9 | Mission | MISSION | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 29TH ST \ CASTRO ST \ DAY ST | 22004000 | POINT (-122.43332 37.743398) | 8 | Noe Valley | INGLESIDE | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 16TH ST \ FLINT ST | 25825000 | POINT (-122.43653 37.76398) | 8 | Castro/Upper Market | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | UNION ST \ CASTLE ST | 24854000 | POINT (-122.40524 37.800934) | 3 | North Beach | CENTRAL | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ POLK ST | 24436000 | POINT (-122.418045 37.777511) | 6 | Tenderloin | NORTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | B | Police | HAN | Y | FALSE | TARAVAL ST \ 32ND AVE | 23389000 | POINT (-122.489624 37.74244) | 4 | Sunset/Parkside | TARAVAL | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40625 37.781307) | 6 | South of Market | SOUTHERN | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MINNA ST \ RUSS ST | 24292000 | POINT (-122.40979 37.77966) | 6 | South of Market | SOUTHERN | 2/20/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WILLARD ST \ FREDERICK ST | 26431000 | POINT (-122.45459 37.766167) | 5 | Golden Gate Park | PARK | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ORTEGA ST \ 41ST AVE | 27753000 | POINT (-122.499916 37.751335) | 4 | Sunset/Parkside | TARAVAL | 2/22/2023 1:30 | 2/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | HOWARD ST \ 07TH ST | 24265000 | POINT (-122.409386 37.77797) | 6 | South of Market | SOUTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GROVE ST \ CLAYTON ST | 26454000 | POINT (-122.44952 37.77446) | 5 | Lone Mountain/USF | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ABA | Y | FALSE | WAVERLY PL \ CLAY ST | 24987000 | POINT (-122.40682 37.794197) | 3 | Chinatown | CENTRAL | 2/22/2023 1:30 | 2/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40625 37.781307) | 6 | South of Market | SOUTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BRADY ST \ COLTON ST | 24394000 | POINT (-122.42041 37.77283) | 6 | Mission | SOUTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | FILLMORE ST \ HERMANN ST | 25894000 | POINT (-122.43008 37.770252) | 5 | Hayes Valley | PARK | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HAIGHT ST \ CENTRAL AVE | 26340000 | POINT (-122.44365 37.770428) | 5 | Haight Ashbury | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GILMAN AVE \ ARELIOUS WALKER DR | 30221000 | POINT (-122.38627 37.71718) | 10 | Bayview Hunters Point | BAYVIEW | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 11TH ST \ LINDEN ST | 24203000 | POINT (-122.41551 37.772648) | 6 | South of Market | SOUTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LOMBARD ST \ SCOTT ST | 26973000 | POINT (-122.440098 37.799228) | 2 | Marina | NORTHERN | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.442365 37.775295) | 5 | Lone Mountain/USF | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | HAYES ST \ BUCHANAN ST | 26579000 | POINT (-122.42998 37.776643) | 5 | Hayes Valley | NORTHERN | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | NATOMA ST \ 07TH ST | 24280000 | POINT (-122.409935 37.778416) | 6 | South of Market | SOUTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ LYON ST | 26356000 | POINT (-122.44276 37.77436) | 5 | Lone Mountain/USF | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CHESTNUT ST \ DIVISADERO ST | 26977000 | POINT (-122.44026 37.799976) | 2 | Marina | NORTHERN | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41251 37.785892) | 6 | Tenderloin | TENDERLOIN | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | BOYNTON CT \ 14TH ST \ BELCHER ST | 25884000 | POINT (-122.430084 37.767662) | 8 | Castro/Upper Market | PARK | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-02-10_01-30-02 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-02-14_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-02-16_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-11_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-02-11_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-02-13_01-30-02 | 50 | 50 | 6 | 3 | 36 |
| closecall2023-02-11_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-02-12_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-02-11_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-02-10_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-02-11_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-11_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-03-22_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-09_01-30-02 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-02-14_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-11_01-30-02 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-02-12_01-30-02 | 61 | 61 | 9 | 5 | 2 |
| closecall2023-02-12_01-30-02 | 58 | 58 | 9 | 1 | 7 |
| closecall2023-02-13_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-02-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-11_01-30-02 | 10 | 10 | 8 | 6 | 31 |
| closecall2023-02-17_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-02-13_01-30-02 | 24 | 24 | 7 | 11 | 12 |
| closecall2023-02-15_01-30-02 | 50 | 50 | 6 | 3 | 36 |
| closecall2023-02-09_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-15_01-30-02 | 101 | 101 | 4 | 11 | 39 |
| closecall2023-02-10_01-30-02 | 28 | 28 | 7 | 5 | 5 |
| closecall2023-02-16_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-16_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-02-11_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-02-12_01-30-02 | 59 | 59 | 9 | 5 | 10 |
| closecall2023-02-14_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-10_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-02-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-16_01-30-01 | 50 | 50 | 6 | 3 | 36 |
| closecall2023-02-12_01-30-02 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-02-16_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-02-12_01-30-02 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-02-13_01-30-02 | 24 | 24 | 7 | 11 | 9 |
| closecall2023-02-13_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-02-21_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-21_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-02-18_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-21_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-03-02_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-02-23_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-19_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-02-19_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-21_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-04-20_01-30-01 | 86 | 86 | 2 | 9 | 1 |
| closecall2023-02-25_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-22_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-21_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-02-19_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-02-22_01-30-01 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-02-21_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-27_01-30-01 | 84 | 84 | 9 | 5 | 22 |
| closecall2023-02-19_01-30-01 | 113 | 113 | 7 | 5 | 5 |
| closecall2023-02-23_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-05_01-30-02 | 18 | 18 | 6 | 3 | 23 |
| closecall2023-02-21_01-30-01 | 21 | 21 | 4 | 10 | 36 |
| closecall2023-02-21_01-30-01 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-02-17_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-23_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-23_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-02-21_01-30-01 | 9 | 9 | 7 | 11 | 12 |
| closecall2023-02-22_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-02-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-19_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-02-21_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-02-18_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-19_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-21_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-02-21_01-30-01 | 28 | 28 | 7 | 11 | 9 |
| closecall2023-02-19_01-30-01 | 25 | 25 | 7 | 11 | 3 |
| closecall2023-02-19_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-02-17_01-30-01 | 79 | 79 | 2 | 9 | 1 |
| closecall2023-02-18_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-21_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| closecall2023-02-18_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-02-22_01-30-01 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-02-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-19_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-02-23_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-24_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-21_01-30-01 | 28 | 28 | 7 | 5 | 5 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230491554 | | | 2/18/2023 13:18 | 2/18/2023 13:18 | 2/18/2023 13:18 | 2/18/2023 13:18 | 2/18/2023 13:18 | 2/18/2023 13:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230512577 | | | 2/20/2023 18:05 | 2/20/2023 18:05 | 2/20/2023 18:05 | 2/20/2023 18:05 | 2/20/2023 18:05 | 2/20/2023 18:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490751 | | | 2/18/2023 8:44 | 2/18/2023 8:44 | 2/18/2023 8:44 | 2/18/2023 8:44 | 2/18/2023 8:44 | 2/18/2023 8:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230470876 | | | 2/16/2023 9:37 | 2/16/2023 9:37 | 2/16/2023 9:37 | 2/16/2023 9:37 | 2/16/2023 9:37 | 2/16/2023 9:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230471444 | | | 2/16/2023 12:15 | 2/16/2023 12:15 | 2/16/2023 12:15 | 2/16/2023 12:15 | 2/16/2023 12:15 | 2/16/2023 12:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230472232 | | | 2/16/2023 16:09 | 2/16/2023 16:09 | 2/16/2023 16:09 | 2/16/2023 16:09 | 2/16/2023 16:09 | 2/16/2023 16:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230520699 | | | 2/21/2023 8:27 | 2/21/2023 8:27 | 2/21/2023 8:27 | 2/21/2023 8:27 | 2/21/2023 8:27 | 2/21/2023 9:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490983 | | | 2/18/2023 10:12 | 2/18/2023 10:12 | 2/18/2023 10:12 | 2/18/2023 10:12 | 2/18/2023 10:12 | 2/18/2023 10:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230491048 | | | 2/18/2023 10:30 | 2/18/2023 10:30 | 2/18/2023 10:30 | 2/18/2023 10:30 | 2/18/2023 10:30 | 2/18/2023 10:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230510812 | | | 2/20/2023 9:14 | 2/20/2023 9:14 | 2/20/2023 9:14 | 2/20/2023 9:14 | 2/20/2023 9:14 | 2/20/2023 9:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230512412 | | | 2/20/2023 17:16 | 2/20/2023 17:16 | 2/20/2023 17:16 | 2/20/2023 17:16 | 2/20/2023 17:16 | 2/20/2023 17:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230472145 | | | 2/16/2023 15:42 | 2/16/2023 15:43 | 2/28/2023 8:39 | 2/28/2023 8:39 | 2/28/2023 8:39 | 2/28/2023 8:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230530581 | | | 2/22/2023 8:22 | 2/22/2023 8:22 | 2/22/2023 8:22 | 2/22/2023 8:22 | 2/22/2023 8:22 | 2/22/2023 9:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230523507 | 230523603 | | 2/21/2023 21:56 | 2/21/2023 21:59 | 2/22/2023 1:05 | 2/22/2023 1:05 | 2/22/2023 2:35 | 2/22/2023 2:36 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230490836 | 230441228 | | 2/18/2023 9:24 | 2/18/2023 9:24 | 2/18/2023 9:24 | 2/18/2023 9:24 | 2/18/2023 9:24 | 2/18/2023 9:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230471384 | 230471497 | | 2/16/2023 11:59 | 2/16/2023 11:59 | 2/16/2023 11:59 | 2/16/2023 11:59 | 2/16/2023 11:59 | 2/16/2023 12:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230530383 | | | 2/22/2023 7:02 | 2/22/2023 7:02 | 2/22/2023 7:02 | 2/22/2023 7:02 | 2/22/2023 7:02 | 2/22/2023 7:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490895 | | | 2/18/2023 9:46 | 2/18/2023 9:46 | 2/18/2023 9:46 | 2/18/2023 9:46 | 2/18/2023 9:46 | 2/18/2023 9:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230510879 | | | 2/20/2023 9:37 | 2/20/2023 9:37 | 2/20/2023 9:37 | 2/20/2023 9:37 | 2/20/2023 9:37 | 2/20/2023 9:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230532134 | | | 2/22/2023 15:31 | 2/22/2023 15:39 | 2/22/2023 16:17 | 2/22/2023 16:17 | 2/22/2023 16:17 | 2/22/2023 16:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230510857 | | | 2/20/2023 9:30 | 2/20/2023 9:30 | 2/20/2023 9:30 | 2/20/2023 9:30 | 2/20/2023 9:30 | 2/20/2023 9:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230540958 | | | 2/23/2023 9:33 | 2/23/2023 9:38 | 2/23/2023 9:49 | 2/23/2023 9:49 | 2/23/2023 9:54 | 2/23/2023 10:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490604 | | | 2/18/2023 7:27 | 2/18/2023 7:27 | 2/18/2023 7:27 | 2/18/2023 7:27 | 2/18/2023 7:27 | 2/18/2023 7:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490747 | | | 2/18/2023 8:42 | 2/18/2023 8:42 | 2/18/2023 8:42 | 2/18/2023 8:42 | 2/18/2023 8:42 | 2/18/2023 12:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230532160 | | | 2/22/2023 15:50 | 2/22/2023 15:51 | 2/22/2023 17:16 | 2/22/2023 17:16 | 2/22/2023 17:16 | 2/22/2023 17:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230480364 | | | 2/17/2023 5:41 | 2/17/2023 5:41 | 2/17/2023 5:41 | 2/17/2023 5:41 | 2/17/2023 5:41 | 2/17/2023 5:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230491535 | | | 2/18/2023 13:11 | 2/18/2023 13:11 | 2/18/2023 13:11 | 2/18/2023 13:11 | 2/18/2023 13:11 | 2/18/2023 13:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230472156 | | | 2/16/2023 15:45 | 2/16/2023 15:47 | 2/16/2023 16:06 | 2/16/2023 16:06 | 2/16/2023 16:13 | 2/16/2023 16:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230491390 | | | 2/18/2023 12:19 | 2/18/2023 12:19 | 2/18/2023 12:19 | 2/18/2023 12:19 | 2/18/2023 12:19 | 2/18/2023 12:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230530279 | | | 2/22/2023 5:06 | 2/22/2023 5:06 | 2/22/2023 5:06 | 2/22/2023 5:06 | 2/22/2023 5:06 | 2/22/2023 5:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490594 | | | 2/18/2023 7:20 | 2/18/2023 7:20 | 2/18/2023 7:20 | 2/18/2023 7:20 | 2/18/2023 7:20 | 2/18/2023 7:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230511009 | | | 2/20/2023 10:17 | 2/20/2023 10:17 | 2/20/2023 10:17 | 2/20/2023 10:17 | 2/20/2023 10:17 | 2/20/2023 10:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230480573 | | | 2/17/2023 7:58 | 2/17/2023 7:58 | 2/17/2023 7:58 | 2/17/2023 7:58 | 2/17/2023 7:58 | 2/17/2023 8:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230530120 | | | 2/22/2023 2:04 | 2/22/2023 2:05 | 2/22/2023 3:18 | 2/22/2023 3:18 | | 2/22/2023 3:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230542197 | | | 2/23/2023 15:36 | 2/23/2023 15:36 | 2/23/2023 15:36 | 2/23/2023 15:36 | 2/23/2023 15:36 | 2/23/2023 16:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230510542 | | | 2/20/2023 7:20 | 2/20/2023 7:20 | 2/20/2023 7:20 | 2/20/2023 7:20 | 2/20/2023 7:20 | 2/20/2023 7:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230520340 | | | 2/21/2023 5:22 | 2/21/2023 5:22 | 2/21/2023 5:22 | 2/21/2023 5:22 | 2/21/2023 5:22 | 2/21/2023 6:00 | 905 | MEET W/CITY EMPLOYEE | | 905 | MEET W/CITY EMPLOYEE | |
| 230490607 | | | 2/18/2023 7:28 | 2/18/2023 7:28 | 2/18/2023 7:28 | 2/18/2023 7:28 | 2/18/2023 7:28 | 2/18/2023 7:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230480947 | | | 2/17/2023 10:13 | 2/17/2023 10:13 | 2/17/2023 10:13 | 2/17/2023 10:13 | 2/17/2023 10:13 | 2/17/2023 10:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230501336 | | | 2/19/2023 12:06 | 2/19/2023 12:06 | 2/19/2023 12:06 | 2/19/2023 12:06 | 2/19/2023 12:06 | 2/19/2023 12:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230470960 | | | 2/16/2023 9:56 | 2/16/2023 9:56 | 2/16/2023 9:56 | 2/16/2023 9:56 | 2/16/2023 9:56 | 2/16/2023 10:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230520693 | 230520686 | PD230127066 | 2/21/2023 8:23 | 2/21/2023 8:23 | 2/21/2023 8:23 | 2/21/2023 8:23 | 2/21/2023 8:23 | 2/21/2023 8:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230531028 | | | 2/22/2023 10:24 | 2/22/2023 10:27 | 2/22/2023 13:06 | 2/22/2023 13:06 | 2/22/2023 13:06 | 2/22/2023 14:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230510980 | | | 2/20/2023 10:08 | 2/20/2023 10:08 | 2/20/2023 10:08 | 2/20/2023 10:08 | 2/20/2023 10:08 | 2/20/2023 10:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490926 | | | 2/18/2023 9:55 | 2/18/2023 9:55 | 2/18/2023 9:55 | 2/18/2023 9:55 | 2/18/2023 9:55 | 2/18/2023 9:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230541284 | | | 2/23/2023 11:20 | 2/23/2023 11:20 | 2/23/2023 11:20 | 2/23/2023 11:20 | 2/23/2023 11:20 | 2/23/2023 12:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230541970 | | | 2/23/2023 14:29 | 2/23/2023 14:31 | 2/23/2023 17:30 | 2/23/2023 17:30 | 2/23/2023 17:32 | 2/23/2023 17:39 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230491289 | | | 2/18/2023 11:40 | 2/18/2023 11:43 | 2/24/2023 9:58 | 2/24/2023 9:58 | 2/24/2023 10:00 | 2/24/2023 10:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230540719 | | | 2/23/2023 8:22 | 2/23/2023 8:24 | 2/23/2023 20:04 | 2/23/2023 20:04 | 2/23/2023 20:17 | 2/23/2023 20:19 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230510552 | | | 2/20/2023 7:24 | 2/20/2023 7:24 | 2/20/2023 7:24 | 2/20/2023 7:24 | 2/20/2023 7:24 | 2/20/2023 7:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230541530 | 230451184 | | 2/23/2023 12:27 | 2/23/2023 12:27 | 2/23/2023 12:27 | 2/23/2023 12:27 | 2/23/2023 12:27 | 2/23/2023 13:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230510846 | | | 2/20/2023 9:25 | 2/20/2023 9:25 | 2/20/2023 9:25 | 2/20/2023 9:25 | 2/20/2023 9:25 | 2/20/2023 9:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230510642 | | | 2/20/2023 8:14 | 2/20/2023 8:14 | 2/20/2023 8:14 | 2/20/2023 8:14 | 2/20/2023 8:14 | 2/20/2023 8:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230472240 | | | 2/16/2023 16:09 | 2/16/2023 16:11 | 2/16/2023 16:34 | 2/16/2023 16:34 | 2/16/2023 16:45 | 2/16/2023 16:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230480823 | | | 2/17/2023 9:31 | 2/17/2023 9:31 | 2/17/2023 9:31 | 2/17/2023 9:31 | 2/17/2023 9:31 | 2/17/2023 10:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230512557 | | | 2/20/2023 17:59 | 2/20/2023 17:59 | 2/20/2023 17:59 | 2/20/2023 17:59 | 2/20/2023 17:59 | 2/20/2023 18:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230540500 | | | 2/23/2023 7:01 | 2/23/2023 7:01 | 2/23/2023 7:01 | 2/23/2023 7:01 | 2/23/2023 7:01 | 2/23/2023 7:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230510695 | | | 2/20/2023 8:32 | 2/20/2023 8:32 | 2/20/2023 8:32 | 2/20/2023 8:32 | 2/20/2023 8:32 | 2/20/2023 8:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230470788 | 230470721 | | 2/16/2023 9:07 | 2/16/2023 9:07 | 2/16/2023 9:07 | 2/16/2023 9:07 | 2/16/2023 9:07 | 2/16/2023 9:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230480971 | 230610385 | | 2/17/2023 10:21 | 2/17/2023 10:22 | 3/9/2023 8:39 | 3/9/2023 8:39 | 3/9/2023 8:44 | 3/9/2023 8:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230491098 | | | 2/18/2023 10:46 | 2/18/2023 10:46 | 2/18/2023 10:46 | 2/18/2023 10:46 | 2/18/2023 10:46 | 2/18/2023 11:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230512735 | | | 2/20/2023 18:53 | 2/20/2023 18:53 | 2/20/2023 18:53 | 2/20/2023 18:53 | 2/20/2023 18:53 | 2/20/2023 19:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230510588 | | | 2/20/2023 7:46 | 2/20/2023 7:46 | 2/20/2023 7:46 | 2/20/2023 7:46 | 2/20/2023 7:46 | 2/20/2023 7:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230510599 | | | 2/20/2023 7:56 | 2/20/2023 7:56 | 2/20/2023 7:56 | 2/20/2023 7:56 | 2/20/2023 7:56 | 2/20/2023 8:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230521755 | | | 2/21/2023 13:16 | 2/21/2023 13:17 | 3/4/2023 12:48 | 3/4/2023 12:48 | | 3/4/2023 12:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230491489 | | | 2/18/2023 12:53 | 2/18/2023 12:53 | 2/18/2023 12:53 | 2/18/2023 12:53 | 2/18/2023 12:53 | 2/18/2023 13:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230523056 | | | 2/21/2023 19:10 | 2/21/2023 19:10 | 2/21/2023 19:10 | 2/21/2023 19:10 | 2/21/2023 19:10 | 2/21/2023 19:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490920 | | | 2/18/2023 9:51 | 2/18/2023 9:51 | 2/18/2023 9:51 | 2/18/2023 9:51 | 2/18/2023 9:51 | 2/18/2023 10:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230520341 | | | 2/21/2023 5:24 | 2/21/2023 5:24 | 2/21/2023 5:24 | 2/21/2023 5:24 | 2/21/2023 5:24 | 2/21/2023 5:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230480319 | | | 2/17/2023 4:45 | 2/17/2023 4:45 | 2/17/2023 4:45 | 2/17/2023 4:45 | 2/17/2023 4:45 | 2/17/2023 5:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230472451 | | | 2/16/2023 17:08 | 2/16/2023 17:08 | 2/16/2023 17:08 | 2/16/2023 17:08 | 2/16/2023 17:08 | 2/16/2023 18:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230480877 | | | 2/17/2023 9:48 | 2/17/2023 9:48 | 2/17/2023 9:48 | 2/17/2023 9:48 | 2/17/2023 9:48 | 2/17/2023 10:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230530855 | | | 2/22/2023 9:40 | 2/22/2023 9:40 | 2/22/2023 9:40 | 2/22/2023 9:40 | 2/22/2023 9:40 | 2/22/2023 10:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230492501 | | | 2/18/2023 18:12 | 2/18/2023 18:12 | 2/18/2023 18:12 | 2/18/2023 18:12 | 2/18/2023 18:12 | 2/18/2023 23:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490748 | | | 2/18/2023 8:43 | 2/18/2023 8:43 | 2/18/2023 8:43 | 2/18/2023 8:43 | 2/18/2023 8:43 | 2/18/2023 8:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490567 | | | 2/18/2023 7:02 | 2/18/2023 7:02 | 2/18/2023 7:02 | 2/18/2023 7:02 | 2/18/2023 7:02 | 2/18/2023 7:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230490639 | | | 2/18/2023 7:50 | 2/18/2023 7:50 | 2/18/2023 7:50 | 2/18/2023 7:50 | 2/18/2023 7:50 | 2/18/2023 7:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230530108 | | PD230129169 | 2/22/2023 2:51 | 2/22/2023 2:51 | 2/22/2023 2:51 | 2/22/2023 2:51 | 2/22/2023 2:51 | 2/22/2023 4:06 | 916 | SUSPICIOUS VEHICLE | | 916 | SUSPICIOUS VEHICLE | |
| 230510651 | | | 2/20/2023 8:17 | 2/20/2023 8:17 | 2/20/2023 8:17 | 2/20/2023 8:17 | 2/20/2023 8:17 | 2/20/2023 8:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230511012 | | | 2/20/2023 10:18 | 2/20/2023 10:18 | 2/20/2023 10:18 | 2/20/2023 10:18 | 2/20/2023 10:20 | 2/20/2023 10:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230491028 | | | 2/18/2023 10:24 | 2/18/2023 10:24 | 2/18/2023 10:24 | 2/18/2023 10:24 | 2/18/2023 10:24 | 2/18/2023 10:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230512342 | | | 2/20/2023 16:57 | 2/20/2023 16:57 | 2/20/2023 16:57 | 2/20/2023 16:57 | 2/20/2023 16:57 | 2/20/2023 17:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230511001 | | | 2/20/2023 10:14 | 2/20/2023 10:14 | 2/20/2023 10:14 | 2/20/2023 10:14 | 2/20/2023 10:14 | 2/20/2023 10:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230492128 | | | 2/18/2023 16:09 | 2/18/2023 16:10 | 2/18/2023 17:47 | 2/18/2023 17:47 | 2/18/2023 17:47 | 2/18/2023 17:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230522700 | | | 2/21/2023 17:29 | 2/21/2023 17:29 | 2/21/2023 17:29 | 2/21/2023 17:29 | 2/21/2023 17:29 | 2/21/2023 17:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230481000 | | | 2/17/2023 10:30 | 2/17/2023 10:30 | 2/17/2023 10:30 | 2/17/2023 10:30 | 2/17/2023 10:30 | 2/17/2023 10:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | UTL | Y | FALSE | DUBOCE AVE \ NOE ST | 25984000 | POINT (-122.43357 37.769176) | 8 | Haight Ashbury | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ULLOA ST \ WEST PORTAL AVE | 22928000 | POINT (-122.46583 37.74089) | 7 | West of Twin Peaks | TARAVAL | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ MINNA ST | 24631000 | POINT (-122.40371 37.784046) | 6 | Financial District/South Beach | SOUTHERN | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ HOWARD ST | 24590000 | POINT (-122.40047 37.78503) | 6 | Financial District/South Beach | SOUTHERN | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.41216 37.78393) | 6 | Tenderloin | TENDERLOIN | 2/22/2023 1:30 | 2/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CLEMENT ST \ 09TH AVE | 27291000 | POINT (-122.46763 37.782803) | 1 | Inner Richmond | RICHMOND | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | HATTIE ST \ CORBETT AVE | 26170000 | POINT (-122.44104 37.76167) | 8 | Castro/Upper Market | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | CHURCH ST \ DUBOCE AVE | 25884000 | POINT (-122.42913 37.769455) | 8 | Hayes Valley | PARK | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ HOWARD ST | 24298000 | POINT (-122.41107 37.775795) | 6 | South of Market | SOUTHERN | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | NATOMA ST \ RUSS ST | 24288000 | POINT (-122.408806 37.779293) | 6 | South of Market | SOUTHERN | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JUDAH ST \ 07TH AVE | 27143000 | POINT (-122.46404 37.762268) | 5 | Inner Sunset | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 | South of Market | SOUTHERN | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BEACH ST \ HYDE ST | 30766000 | POINT (-122.42056 37.806656) | 2 | Russian Hill | CENTRAL | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HAYES ST \ LYON ST | 26356000 | POINT (-122.44276 37.77436) | 5 | Lone Mountain/USF | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | DIVISADERO ST \ LOMBARD ST | 26974000 | POINT (-122.44265 37.799) | 2 | Marina | NORTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | EDDY ST \ MASON ST | 24897000 | POINT (-122.40931 37.784348) | 6 | Tenderloin | TENDERLOIN | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CHESTNUT ST \ DIVISADERO ST | 26977000 | POINT (-122.44285 37.799976) | 2 | Marina | NORTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | A | Sheriff | ADV | N | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | MISSION | 2/24/2023 1:30 | 2/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ PARK PRESIDIO BLVD | 27483000 | POINT (-122.47231 37.780655) | 1 | Outer Richmond | RICHMOND | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | ALEMANY BLVD \ SAN JUAN AVE | 21740000 | POINT (-122.43701 37.724842) | 11 | Outer Mission | INGLESIDE | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | DUBOCE AVE \ NOE ST | 25984000 | POINT (-122.43357 37.769176) | 8 | Haight Ashbury | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.78357) | 6 | Tenderloin | NORTHERN | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 05TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NORTH POINT ST \ BUCHANAN ST | 26756000 | POINT (-122.43525 37.804035) | 2 | Marina | NORTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | N | FALSE | JONES ST \ GOLDEN GATE AVE | 24326000 | POINT (-122.41324 37.782074) | 6 | Tenderloin | TENDERLOIN | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HEMLOCK ST \ LARKIN ST | 25173000 | POINT (-122.41836 37.78748) | 3 | Nob Hill | CENTRAL | 2/24/2023 1:30 | 2/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | IRVING ST \ 08TH AVE | 27150000 | POINT (-122.46525 37.764084) | 5 | Inner Sunset | TARAVAL | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | B | Police | HAN | Y | FALSE | HAYES ST \ POLK ST | 24436000 | POINT (-122.418045 37.77751) | 6 | Tenderloin | NORTHERN | 2/22/2023 1:30 | 2/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | UNITED NATIONS PLZ \ LEAVENWORTH ST | 30044000 | POINT (-122.41349 37.77999) | 6 | Tenderloin | TENDERLOIN | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40625 37.781307) | 6 | South of Market | SOUTHERN | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ZOE ST \ BRYANT ST | 23837000 | POINT (-122.39684 37.78053) | 6 | South of Market | SOUTHERN | 2/20/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | EDDY ST \ LARKIN ST | 25148000 | POINT (-122.41753 37.78331) | 6 | Tenderloin | TENDERLOIN | 2/22/2023 1:30 | 2/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | BUCHANAN ST \ WILLOW ST | 30072000 | POINT (-122.429115 37.782295) | 5 | Western Addition | NORTHERN | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NORTH POINT ST \ BUCHANAN ST | 26756000 | POINT (-122.43525 37.804035) | 2 | Marina | NORTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | HEMLOCK ST \ LARKIN ST | 25173000 | POINT (-122.41836 37.78748) | 3 | Nob Hill | CENTRAL | 2/24/2023 1:30 | 2/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | GEARY BLVD \ DIVISADERO ST | 26621000 | POINT (-122.43948 37.78331) | 5 | Japantown | NORTHERN | 2/24/2023 1:30 | 2/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 07TH AVE \ CLEMENT ST | 27287000 | POINT (-122.46549 37.78289) | 1 | Inner Richmond | RICHMOND | 2/25/2023 1:30 | 2/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | ROMAIN ST \ MARKET ST | 26105000 | POINT (-122.441 37.756218) | 8 | Twin Peaks | MISSION | 2/24/2023 1:30 | 2/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 20TH AVE \ LAWTON ST | 27345000 | POINT (-122.477806 37.75792) | 4 | Sunset/Parkside | TARAVAL | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 2/24/2023 1:30 | 2/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | DIVISADERO ST \ NORTH POINT ST | 26994000 | POINT (-122.44341 37.802773) | 2 | Marina | NORTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ LOMBARD ST | 26721000 | POINT (-122.429474 37.80068) | 2 | Marina | NORTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | N | FALSE | 29TH ST \ SAN JOSE AVE | 21349000 | POINT (-122.42267 37.743942) | 8 | Noe Valley | INGLESIDE | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GREENWICH ST \ COLUMBUS AVE \ SCOTLAND ST | 25442000 | POINT (-122.41254 37.80193) | 3 | Chinatown | CENTRAL | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ DUBOCE AVE | 25893000 | POINT (-122.42991 37.76941) | 8 | Castro/Upper Market | PARK | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ALAMEDA ST \ SAN BRUNO AVE | 23866000 | POINT (-122.40583 37.768475) | 10 | Mission | MISSION | 2/24/2023 1:30 | 2/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HYDE ST \ O'FARRELL ST | 25145000 | POINT (-122.41626 37.785378) | 6 | Tenderloin | TENDERLOIN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | WEBSTER ST \ POST ST | 26591000 | POINT (-122.431366 37.785374) | 5 | Japantown | NORTHERN | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 | South of Market | SOUTHERN | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | DOUGLASS ST \ 17TH ST \ CORBETT AVE | 26162000 | POINT (-122.43949 37.762226) | 8 | Castro/Upper Market | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 06TH AVE \ JUDAH ST | 26436000 | POINT (-122.45224 37.77123) | 5 | Inner Sunset | PARK | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 46TH AVE \ JUDAH ST | 27947000 | POINT (-122.50593 37.760426) | 4 | Sunset/Parkside | TARAVAL | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.41216 37.78393) | 6 | Tenderloin | TENDERLOIN | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SHRADER ST \ OAK ST | 26446000 | POINT (-122.45224 37.77123) | 5 | Haight Ashbury | PARK | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | MARKET ST \ 16TH ST \ NOE ST | 25804000 | POINT (-122.43075 37.764194) | 8 | Castro/Upper Market | MISSION | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SYCAMORE ST \ VALENCIA ST | 24172000 | POINT (-122.42166 37.762577) | 8 | Mission | MISSION | 2/22/2023 1:30 | 2/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ WILLOW ST | 25189000 | POINT (-122.42083 37.783365) | 6 | Tenderloin | NORTHERN | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ COLTON ST | 24404000 | POINT (-122.42107 37.772343) | 6 | South of Market | NORTHERN | 2/22/2023 1:30 | 2/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.78357) | 6 | Tenderloin | NORTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | GOUGH ST \ COLTON ST | 24404000 | POINT (-122.42107 37.772343) | 6 | South of Market | NORTHERN | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | HAN | Y | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | MISSION | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FELL ST \ BRODERICK ST | 26051000 | POINT (-122.43928 37.773846) | 5 | Hayes Valley | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 18TH AVE | 27188000 | POINT (-122.46643 37.780926) | 1 | Inner Richmond | RICHMOND | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BALBOA ST \ 24TH AVE | 27534000 | POINT (-122.48346 37.776353) | 1 | Outer Richmond | RICHMOND | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FALMOUTH ST \ FOLSOM ST | 23936000 | POINT (-122.40443 37.77944) | 6 | South of Market | SOUTHERN | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAGUNA ST \ LOMBARD ST | 26722000 | POINT (-122.43113 37.80047) | 2 | Marina | NORTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | MINNA ST \ 07TH ST | 24291000 | POINT (-122.41108 37.778786) | 6 | South of Market | SOUTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 36TH AVE \ YORBA ST | 23361000 | POINT (-122.49341 37.734856) | 4 | Sunset/Parkside | TARAVAL | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | WALLER ST \ LAGUNA ST | 25868000 | POINT (-122.42532 37.77179) | 8 | Hayes Valley | PARK | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 | South of Market | SOUTHERN | 2/21/2023 1:30 | 2/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ MASONIC AVE | 26836000 | POINT (-122.44702 37.78247) | 2 | Lone Mountain/USF | RICHMOND | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | O'FARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-02-19_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| closecall2023-02-21_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-02-19_01-30-01 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-02-17_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-02-17_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-17_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-02-22_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-19_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-02-19_01-30-01 | 115 | 115 | 7 | 5 | 5 |
| closecall2023-02-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-21_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| closecall2023-03-01_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-23_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-23_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-19_01-30-01 | 109 | 109 | 7 | 11 | 14 |
| closecall2023-02-17_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-23_01-30-01 | 98 | 98 | 6 | 6 | 32 |
| closecall2023-02-19_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-02-21_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-23_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-21_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-24_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-19_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-02-19_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-23_01-30-01 | 94 | 94 | 9 | 1 | 28 |
| closecall2023-02-18_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-19_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| closecall2023-02-17_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-02-19_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-02-23_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-19_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-02-21_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-18_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-23_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-24_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-02-21_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-02-22_01-30-01 | 21 | 21 | 4 | 10 | 36 |
| closecall2023-02-19_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-02-18_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-20_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-17_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-22_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-23_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-02-21_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-19_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-02-24_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-02-24_01-30-01 | 103 | 103 | 4 | 11 | 15 |
| closecall2023-02-25_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-02-24_01-30-01 | 115 | 115 | 3 | 5 | 38 |
| closecall2023-02-21_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-02-24_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-21_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-21_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-17_01-30-01 | 84 | 84 | 9 | 5 | 22 |
| closecall2023-02-18_01-30-01 | 107 | 107 | 6 | 3 | 6 |
| closecall2023-02-21_01-30-01 | 28 | 28 | 7 | 5 | 9 |
| closecall2023-02-24_01-30-01 | 33 | 33 | 3 | 9 | 20 |
| closecall2023-02-21_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-17_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-03-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-19_01-30-01 | 115 | 115 | 7 | 5 | 5 |
| closecall2023-02-21_01-30-01 |  |  | 7 | 11 | 3 |
| closecall2023-02-21_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-02-21_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-05_01-30-02 |  |  | 7 | 11 | 3 |
| closecall2023-02-19_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-02-22_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-19_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-02-22_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-02-18_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-17_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-02-18_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-23_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-02-19_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-19_01-30-01 | 24 | 24 | 7 | 11 | 9 |
| closecall2023-02-19_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-02-19_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-02-23_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-21_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-19_01-30-01 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-02-21_01-30-01 | 27 | 27 | 7 | 11 | 9 |
| closecall2023-02-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-02-19_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-02-22_01-30-01 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-02-18_01-30-01 | 20 | 20 | 5 | 10 | 36 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230472393 | | P0230115845 | 2/16/2023 16:50 | 2/16/2023 16:50 | 2/16/2023 16:50 | 2/16/2023 16:50 | 2/16/2023 16:50 | 2/16/2023 17:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230491096 | | | 2/18/2023 10:45 | 2/18/2023 10:45 | 2/18/2023 10:45 | 2/18/2023 10:45 | 2/18/2023 10:45 | 2/18/2023 10:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230532479 | | | 2/22/2023 17:34 | 2/22/2023 17:34 | 2/22/2023 17:34 | 2/22/2023 17:34 | 2/22/2023 17:34 | 2/22/2023 17:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230502234 | | | 2/19/2023 16:38 | 2/19/2023 16:40 | 2/19/2023 16:42 | 2/19/2023 16:42 | 2/19/2023 16:46 | 2/19/2023 16:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230480487 | | | 2/17/2023 7:12 | 2/17/2023 7:12 | 2/17/2023 7:12 | 2/17/2023 7:12 | 2/17/2023 7:12 | 2/17/2023 7:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230551396 | | | 2/24/2023 11:45 | 2/24/2023 11:45 | 2/24/2023 11:45 | 2/24/2023 11:45 | 2/24/2023 11:45 | 2/24/2023 12:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230570714 | | | 2/26/2023 8:12 | 2/26/2023 8:12 | 2/26/2023 8:12 | 2/26/2023 8:12 | 2/26/2023 8:12 | 2/26/2023 8:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620314 | | | 3/3/2023 4:48 | 3/3/2023 4:48 | 3/3/2023 4:48 | 3/3/2023 4:48 | 3/3/2023 4:48 | 3/3/2023 4:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230561151 | | | 2/25/2023 11:00 | 2/25/2023 11:00 | 2/25/2023 11:00 | 2/25/2023 11:00 | 2/25/2023 11:00 | 2/25/2023 11:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230561253 | | | 2/25/2023 11:34 | 2/25/2023 11:34 | 2/25/2023 11:34 | 2/25/2023 11:34 | 2/25/2023 11:34 | 2/25/2023 12:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230560646 | | | 2/25/2023 7:35 | 2/25/2023 7:35 | 2/25/2023 7:35 | 2/25/2023 7:35 | 2/25/2023 7:35 | 2/25/2023 7:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230610500 | | | 3/2/2023 7:44 | 3/2/2023 7:44 | 3/2/2023 7:44 | 3/2/2023 7:44 | 3/2/2023 7:44 | 3/2/2023 8:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230553251 | | | 2/24/2023 20:40 | 2/24/2023 20:40 | 2/24/2023 20:40 | 2/24/2023 20:40 | 2/24/2023 20:40 | 2/24/2023 21:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230571484 | | | 2/26/2023 12:51 | 2/26/2023 12:51 | 2/26/2023 12:51 | 2/26/2023 12:51 | 2/26/2023 12:51 | 2/26/2023 12:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230600264 | | | 3/1/2023 4:47 | 3/1/2023 4:47 | 3/1/2023 4:47 | 3/1/2023 4:47 | 3/1/2023 4:47 | 3/1/2023 5:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620600 | | | 3/3/2023 7:51 | 3/3/2023 7:51 | 3/3/2023 7:51 | 3/3/2023 7:51 | 3/3/2023 7:51 | 3/3/2023 7:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230590730 | | | 2/28/2023 8:46 | 2/28/2023 8:46 | 2/28/2023 8:46 | 2/28/2023 8:46 | 2/28/2023 8:46 | 2/28/2023 8:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230601433 | | | 3/1/2023 12:02 | 3/1/2023 12:02 | 3/1/2023 12:02 | 3/1/2023 12:02 | 3/1/2023 12:02 | 3/1/2023 12:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230570644 | | | 2/26/2023 7:25 | 2/26/2023 7:25 | 2/26/2023 7:25 | 2/26/2023 7:25 | 2/26/2023 7:25 | 2/26/2023 7:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230612397 | | | 3/2/2023 16:40 | 3/2/2023 16:40 | 3/2/2023 16:40 | 3/2/2023 16:40 | 3/2/2023 16:40 | 3/2/2023 16:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620327 | | | 3/3/2023 4:59 | 3/3/2023 4:59 | 3/3/2023 4:59 | 3/3/2023 4:59 | 3/3/2023 4:59 | 3/3/2023 4:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620781 | | | 3/3/2023 9:01 | 3/3/2023 9:01 | 3/3/2023 9:01 | 3/3/2023 9:01 | 3/3/2023 9:01 | 3/3/2023 9:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620380 | | | 3/3/2023 5:42 | 3/3/2023 5:42 | 3/3/2023 5:42 | 3/3/2023 5:42 | 3/3/2023 5:42 | 3/3/2023 5:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620345 | | | 3/3/2023 5:13 | 3/3/2023 5:13 | 3/3/2023 5:13 | 3/3/2023 5:13 | 3/3/2023 5:13 | 3/3/2023 5:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230601127 | | | 3/1/2023 15:18 | 3/1/2023 15:21 | 3/1/2023 16:04 | 3/1/2023 16:04 | 3/1/2023 16:12 | 3/1/2023 16:13 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230600265 | | | 3/1/2023 4:48 | 3/1/2023 4:49 | 3/1/2023 6:27 | 3/1/2023 6:27 | 3/1/2023 6:40 | 3/1/2023 6:53 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230591990 | | | 2/28/2023 15:25 | 2/28/2023 15:25 | 2/28/2023 16:08 | 2/28/2023 16:08 | 2/28/2023 16:41 | 2/28/2023 16:51 | 915 | HOMELESS COMPLAINT | 601 | 915 | HOMELESS COMPLAINT | 601 |
| 230621123 | | | 3/3/2023 10:46 | 3/3/2023 10:46 | 3/3/2023 10:46 | 3/3/2023 10:46 | 3/3/2023 10:46 | 3/3/2023 10:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620501 | | | 3/3/2023 7:08 | 3/3/2023 7:08 | 3/3/2023 7:08 | 3/3/2023 7:08 | 3/3/2023 7:08 | 3/3/2023 7:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230560665 | | | 2/25/2023 7:46 | 2/25/2023 7:46 | 2/25/2023 7:46 | 2/25/2023 7:46 | 2/25/2023 7:46 | 2/25/2023 7:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230580564 | | | 2/27/2023 8:02 | 2/27/2023 8:02 | 2/27/2023 8:02 | 2/27/2023 8:02 | 2/27/2023 8:02 | 2/27/2023 8:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230611020 | | | 3/2/2023 10:28 | 3/2/2023 10:28 | 3/2/2023 10:28 | 3/2/2023 10:28 | 3/2/2023 10:28 | 3/2/2023 11:53 | 915 | HOMELESS COMPLAINT | | 905 | MEET W/CITY EMPLOYEE | |
| 230590496 | | | 2/28/2023 6:57 | 2/28/2023 6:57 | 2/28/2023 6:57 | 2/28/2023 6:57 | 2/28/2023 6:57 | 2/28/2023 8:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230610571 | | | 3/2/2023 8:15 | 3/2/2023 8:16 | 3/14/2023 9:20 | 3/14/2023 9:20 | 3/14/2023 9:24 | 3/14/2023 10:07 | 915 | HOMELESS COMPLAINT | 919 | 919 | SIT/LIE ENFORCEMENT | |
| 230620407 | | | 3/3/2023 6:04 | 3/3/2023 6:04 | 3/3/2023 6:04 | 3/3/2023 6:04 | 3/3/2023 6:04 | 3/3/2023 6:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230621717 | | | 3/3/2023 13:18 | 3/3/2023 13:20 | 3/13/2023 9:59 | 3/13/2023 9:59 | 3/13/2023 10:00 | 3/13/2023 10:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230610404 | | | 3/2/2023 6:54 | 3/2/2023 6:54 | 3/2/2023 6:54 | 3/2/2023 6:54 | 3/2/2023 6:54 | 3/2/2023 7:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230571096 | | | 2/26/2023 10:51 | 2/26/2023 10:51 | 2/26/2023 10:51 | 2/26/2023 10:51 | 2/26/2023 10:51 | 2/26/2023 10:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230560750 | | | 2/25/2023 8:39 | 2/25/2023 8:39 | 2/25/2023 8:39 | 2/25/2023 8:39 | 2/25/2023 8:39 | 2/25/2023 8:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620401 | | | 3/3/2023 5:58 | 3/3/2023 5:58 | 3/3/2023 5:58 | 3/3/2023 5:58 | 3/3/2023 5:58 | 3/3/2023 6:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620342 | | | 3/3/2023 5:10 | 3/3/2023 5:10 | 3/3/2023 5:10 | 3/3/2023 5:10 | 3/3/2023 5:10 | 3/3/2023 5:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230543323 | | | 2/23/2023 21:30 | 2/23/2023 21:31 | 2/24/2023 0:03 | 2/24/2023 0:03 | 2/24/2023 0:10 | 2/24/2023 0:12 | 915 | HOMELESS COMPLAINT | | 916 | SUSPICIOUS VEHICLE | |
| 230581577 | 230551417 | | 2/27/2023 13:17 | 2/27/2023 13:19 | 2/28/2023 8:27 | 2/28/2023 8:27 | 2/28/2023 8:27 | 2/28/2023 8:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620325 | | | 3/3/2023 4:57 | 3/3/2023 4:57 | 3/3/2023 4:57 | 3/3/2023 4:57 | 3/3/2023 4:57 | 3/3/2023 4:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620420 | | | 3/3/2023 6:12 | 3/3/2023 6:12 | 3/3/2023 6:12 | 3/3/2023 6:12 | 3/3/2023 6:12 | 3/3/2023 6:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230602491 | | | 3/1/2023 17:08 | 3/1/2023 17:08 | 3/1/2023 17:08 | 3/1/2023 17:08 | 3/1/2023 17:08 | 3/1/2023 17:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230550569 | | | 2/24/2023 6:45 | 2/24/2023 6:48 | 3/4/2023 9:17 | 3/4/2023 9:17 | 3/4/2023 9:27 | 3/4/2023 9:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230611499 | | | 3/2/2023 12:41 | 3/2/2023 12:42 | 3/2/2023 12:58 | 3/2/2023 12:58 | 3/2/2023 13:10 | 3/2/2023 13:10 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230620331 | 230461908 | | 3/3/2023 5:03 | 3/3/2023 5:03 | 3/3/2023 5:03 | 3/3/2023 5:03 | 3/3/2023 5:03 | 3/3/2023 5:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620395 | | | 3/3/2023 5:54 | 3/3/2023 5:54 | 3/3/2023 5:54 | 3/3/2023 5:54 | 3/3/2023 5:54 | 3/3/2023 5:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230570698 | | | 2/26/2023 8:03 | 2/26/2023 8:03 | 2/26/2023 8:03 | 2/26/2023 8:03 | 2/26/2023 8:03 | 2/26/2023 8:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620694 | | | 3/3/2023 8:23 | 3/3/2023 8:23 | 3/3/2023 8:23 | 3/3/2023 8:23 | 3/3/2023 8:23 | 3/3/2023 8:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620496 | 230611028 | | 3/2/2023 7:05 | 3/2/2023 7:05 | 3/2/2023 7:05 | 3/2/2023 7:05 | 3/2/2023 7:05 | 3/2/2023 7:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620346 | | | 3/3/2023 5:13 | 3/3/2023 5:13 | 3/3/2023 5:13 | 3/3/2023 5:13 | 3/3/2023 5:13 | 3/3/2023 5:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230560570 | | | 2/25/2023 6:51 | 2/25/2023 6:51 | 2/25/2023 6:51 | 2/25/2023 6:51 | 2/25/2023 6:51 | 2/25/2023 7:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620537 | | | 3/2/2023 7:24 | 3/2/2023 7:25 | 3/2/2023 7:34 | 3/2/2023 7:34 | 3/2/2023 7:44 | 3/2/2023 7:44 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230600726 | 230581838 | | 3/1/2023 8:52 | 3/1/2023 8:52 | 3/1/2023 8:52 | 3/1/2023 8:52 | 3/1/2023 8:52 | 3/1/2023 10:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230591825 | 230600898 | | 2/28/2023 14:38 | 2/28/2023 14:40 | 3/4/2023 9:34 | 3/4/2023 9:34 | 3/4/2023 9:39 | 3/4/2023 9:39 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230592364 | | | 2/28/2023 17:24 | 2/28/2023 17:24 | 2/28/2023 17:24 | 2/28/2023 17:24 | 2/28/2023 17:24 | 2/28/2023 17:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230610490 | | | 3/2/2023 7:39 | 3/2/2023 7:39 | 3/2/2023 7:39 | 3/2/2023 7:39 | 3/2/2023 7:39 | 3/2/2023 8:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620392 | | | 3/3/2023 5:51 | 3/3/2023 5:51 | 3/3/2023 5:51 | 3/3/2023 5:51 | 3/3/2023 5:51 | 3/3/2023 5:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230541218 | | | 2/25/2023 11:21 | 2/25/2023 11:22 | 2/27/2023 5:36 | 2/27/2023 5:36 | 2/27/2023 5:37 | 2/27/2023 5:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230621701 | | | 3/3/2023 13:16 | 3/3/2023 13:16 | 3/3/2023 13:16 | 3/3/2023 13:16 | 3/3/2023 13:16 | 3/3/2023 15:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620430 | 230611819 | | 3/3/2023 6:16 | 3/3/2023 6:16 | 3/3/2023 6:16 | 3/3/2023 6:16 | 3/3/2023 6:16 | 3/3/2023 7:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230561726 | 230530888 | | 2/25/2023 13:54 | 2/25/2023 13:55 | 2/25/2023 14:37 | 2/25/2023 14:37 | 2/25/2023 14:37 | 3/9/2023 11:57 | 915 | HOMELESS COMPLAINT | 919 | 919 | SIT/LIE ENFORCEMENT | |
| 230551838 | | | 2/24/2023 14:02 | 2/24/2023 14:02 | 2/24/2023 14:02 | 2/24/2023 14:02 | 2/24/2023 14:02 | 2/24/2023 18:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230570736 | | | 2/26/2023 8:21 | 2/26/2023 8:21 | 2/26/2023 8:21 | 2/26/2023 8:21 | 2/26/2023 8:21 | 2/26/2023 8:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230600411 | | | 3/1/2023 7:13 | 3/1/2023 7:13 | 3/1/2023 7:13 | 3/1/2023 7:13 | 3/1/2023 7:13 | 3/1/2023 8:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620783 | | | 3/3/2023 9:03 | 3/3/2023 9:03 | 3/3/2023 9:03 | 3/3/2023 9:03 | 3/3/2023 9:03 | 3/3/2023 9:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230571105 | | | 2/26/2023 10:54 | 2/26/2023 10:54 | 2/26/2023 10:54 | 2/26/2023 10:54 | 2/26/2023 10:54 | 2/26/2023 10:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230600370 | | | 3/1/2023 6:47 | 3/1/2023 6:49 | 3/1/2023 18:40 | 3/1/2023 18:40 | 3/1/2023 18:46 | 3/1/2023 18:46 | 915 | HOMELESS COMPLAINT | 909 | 601 | TRESPASSER | |
| 230603225 | 230621585 | | 3/1/2023 20:42 | 3/1/2023 20:44 | 3/1/2023 21:05 | 3/1/2023 21:05 | 3/1/2023 21:21 | 3/1/2023 21:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230590995 | | | 2/28/2023 10:13 | 2/28/2023 10:15 | 3/8/2023 7:57 | 3/8/2023 7:57 | 3/8/2023 8:04 | 3/8/2023 8:04 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230620604 | 230473415 | | 3/3/2023 7:53 | 3/3/2023 7:53 | 3/3/2023 7:53 | 3/3/2023 7:53 | 3/3/2023 7:53 | 3/3/2023 8:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230612686 | | | 3/2/2023 18:15 | 3/2/2023 18:15 | 3/2/2023 18:15 | 3/2/2023 18:15 | 3/2/2023 18:15 | 3/2/2023 18:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230591299 | | | 2/28/2023 17:07 | 2/28/2023 17:07 | 2/28/2023 17:07 | 2/28/2023 17:07 | 2/28/2023 17:07 | 2/28/2023 17:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230591097 | | | 2/28/2023 10:46 | 2/28/2023 10:46 | 2/28/2023 10:46 | 2/28/2023 10:46 | 2/28/2023 10:46 | 2/28/2023 11:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230600784 | | | 3/1/2023 9:05 | 3/1/2023 9:05 | 3/1/2023 9:05 | 3/1/2023 9:05 | 3/1/2023 9:05 | 3/1/2023 9:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230602141 | | | 3/1/2023 15:25 | 3/1/2023 15:26 | 3/10/2023 8:57 | 3/10/2023 8:57 | 3/10/2023 9:00 | 3/10/2023 9:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620378 | | | 3/3/2023 5:40 | 3/3/2023 5:40 | 3/3/2023 5:40 | 3/3/2023 5:40 | 3/3/2023 5:40 | 3/3/2023 5:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230560973 | | | 2/25/2023 10:00 | 2/25/2023 10:00 | 2/25/2023 10:00 | 2/25/2023 10:00 | 2/25/2023 10:00 | 2/25/2023 10:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230560952 | | | 2/25/2023 9:52 | 2/25/2023 9:52 | 2/25/2023 9:52 | 2/25/2023 9:52 | 2/25/2023 9:52 | 2/25/2023 9:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230562572 | | | 2/25/2023 18:16 | 2/25/2023 18:16 | 2/25/2023 18:16 | 2/25/2023 18:16 | 2/25/2023 18:16 | 2/25/2023 18:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230543369 | | | 2/23/2023 21:49 | 2/23/2023 21:50 | 2/23/2023 22:38 | 2/23/2023 22:38 | 2/23/2023 22:44 | 2/23/2023 22:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230560688 | | | 2/25/2023 7:59 | 2/25/2023 7:59 | 2/25/2023 7:59 | 2/25/2023 7:59 | 2/25/2023 7:59 | 2/25/2023 8:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | ARR | Y | FALSE | EDDY ST \ HYDE ST | 25138000 | POINT (-122.415886 37.783516) | 6 | Tenderloin | TENDERLOIN | 2/17/2023 1:30 | 2/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | DOUGLASS ST \ 17TH ST \ CORBETT AVE | 26162000 | POINT (-122.43949 37.762226) | 8 | Castro/Upper Market | PARK | 2/19/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 2/23/2023 1:30 | 2/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 2/20/2023 1:30 | 2/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | SUTTER ST \ CLAUDE LN | 24665000 | POINT (-122.404205 37.789783) | 3 | Financial District/South Beach | CENTRAL | 2/18/2023 1:30 | 2/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CALIFORNIA ST \ BRODERICK ST | 26822000 | POINT (-122.44211 37.787857) | 2 | Pacific Heights | RICHMOND | 2/25/2023 1:30 | 2/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 24TH ST \ CHURCH ST | 25639000 | POINT (-122.42744 37.751705) | 8 | Noe Valley | MISSION | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAIGHT ST \ OCTAVIA ST | 25857000 | POINT (-122.42376 37.772957) | 5 | Hayes Valley | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TOMPKINS AVE \ BRONTE ST | 21056000 | POINT (-122.41038 37.736893) | 9 | Bernal Heights | INGLESIDE | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAIDLEY ST \ MIGUEL ST | 21872000 | POINT (-122.42825 37.737743) | 8 | Glen Park | INGLESIDE | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 21ST ST \ SHOTWELL ST | 24080000 | POINT (-122.41563 37.757233) | 9 | Mission | MISSION | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JUDAH ST \ 10TH AVE | 27148000 | POINT (-122.467255 37.762127) | 5 | Inner Sunset | TARAVAL | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | STOCKTON TUNL \ SACRAMENTO ST \ STOCKTON ST | 24996000 | POINT (-122.40773 37.79318) | 3 | Chinatown | CENTRAL | 2/25/2023 1:30 | 2/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HARTFORD ST \ 17TH ST | 25793000 | POINT (-122.43406 37.76255) | 8 | Castro/Upper Market | MISSION | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ ELLIS ST | 26586000 | POINT (-122.43252 37.78235) | 5 | Western Addition | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FRONT ST \ CLAY ST | 24693000 | POINT (-122.39915 37.795162) | 3 | Financial District/South Beach | CENTRAL | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GRANT AVE \ POST ST | 24660000 | POINT (-122.40522 37.788692) | 3 | Financial District/South Beach | CENTRAL | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | CLIPPER ST \ DOLORES ST | 25609000 | POINT (-122.42493 37.749435) | 8 | Noe Valley | MISSION | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | KEARNY ST \ MAIDEN LN | 24648000 | POINT (-122.40358 37.788425) | 3 | Financial District/South Beach | CENTRAL | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ROSE ST \ GOUGH ST | 24453000 | POINT (-122.42231 37.77362) | 5 | Hayes Valley | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ MASONIC AVE | 26836000 | POINT (-122.4473 37.78239) | 2 | Lone Mountain/USF | RICHMOND | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ EDDY ST | 25176000 | POINT (-122.41918 37.7831) | 6 | Tenderloin | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ FULTON ST | 24472000 | POINT (-122.42171 37.778957) | 5 | Hayes Valley | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | TOLAND ST \ GALVEZ AVE | 20726000 | POINT (-122.39704 37.745975) | 10 | Bayview Hunters Point | BAYVIEW | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | SUTTER ST \ GRANT AVE | 24662000 | POINT (-122.405396 37.78963) | 3 | Financial District/South Beach | CENTRAL | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | UNITED NATIONS PLZ \ LEAVENWORTH ST | 30044000 | POINT (-122.41349 37.77999) | 6 | Tenderloin | TENDERLOIN | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | JONES ST \ BUSH ST | 24968000 | POINT (-122.41373 37.789528) | 3 | Nob Hill | CENTRAL | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | 04TH ST \ MINNA ST | 24631000 | POINT (-122.40371 37.784046) | 6 | Financial District/South Beach | SOUTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 21ST ST \ TREAT AVE | 23999000 | POINT (-122.413445 37.757362) | 9 | Mission | MISSION | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | B | Sheriff | HAN | Y | FALSE | CONTINUUM WAY \ GOLDEN GATE AVE | 24932000 | POINT (-122.41468 37.781757) | 6 | Tenderloin | TENDERLOIN | 2/28/2023 1:30 | 2/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.41194 37.780006) | 6 | South of Market | SOUTHERN | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | EDDY ST \ LEAVENWORTH ST | 24935000 | POINT (-122.41424 37.783722) | 6 | Tenderloin | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LARKIN ST \ BUSH ST | 25204000 | POINT (-122.418655 37.78891) | 3 | Nob Hill | CENTRAL | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | LEAVENWORTH ST \ OFARRELL ST | 25153000 | POINT (-122.41462 37.785583) | 6 | Tenderloin | TENDERLOIN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | 32ND AVE \ NORIEGA ST | 27679000 | POINT (-122.4904 37.753628) | 4 | Sunset/Parkside | TARAVAL | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | LIEBIG ST \ LESSING ST | 22452000 | POINT (-122.455925 37.708355) | 11 | Outer Mission | INGLESIDE | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TREAT AVE \ 24TH ST | 23987000 | POINT (-122.412994 37.75257) | 9 | Mission | MISSION | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HEMLOCK ST \ POLK ST | 25201000 | POINT (-122.420487 37.78728) | 3 | Nob Hill | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | IVY ST \ GOUGH ST | 25919000 | POINT (-122.42307 37.77735) | 5 | Hayes Valley | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | CENTRAL AVE \ OAK ST | 26326000 | POINT (-122.44402 37.772297) | 5 | Golden Gate Park | PARK | 2/25/2023 1:30 | 2/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 | South of Market | SOUTHERN | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ ROSE ST | 25907000 | POINT (-122.42401 37.773403) | 5 | Hayes Valley | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ SACRAMENTO ST | 25301000 | POINT (-122.420876 37.791496) | 3 | Nob Hill | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WILLARD ST \ FREDERICK ST | 26431000 | POINT (-122.45459 37.766167) | 5 | Golden Gate Park | PARK | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | THE EMBARCADERO \ GREEN ST | 34014000 | POINT (-122.39913 37.800896) | 3 | Financial District/South Beach | CENTRAL | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | FILBERT ST \ LAGUNA ST | 26584000 | POINT (-122.43075 37.79865) | 2 | Marina | NORTHERN | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LILY ST \ OCTAVIA ST | 25910000 | POINT (-122.4242 37.774338) | 5 | Hayes Valley | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ CEDAR ST | 25199000 | POINT (-122.41983 37.786358) | 6 | Tenderloin | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | FRANCONIA ST \ RUTLEDGE ST | 33666000 | POINT (-122.40753 37.745598) | 9 | Bernal Heights | INGLESIDE | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CAYUGA AVE \ DANTON ST | 21786000 | POINT (-122.43222 37.73078) | 8 | Outer Mission | INGLESIDE | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ CALIFORNIA ST | 25225000 | POINT (-122.42233 37.79037) | 2 | Nob Hill | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ REDWOOD ST | 24470000 | POINT (-122.42199 37.780354) | 5 | Western Addition | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 16TH ST \ JOSE SARRIA CT \ PROSPER ST | 25798000 | POINT (-122.4317 37.764324) | 8 | Castro/Upper Market | MISSION | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | MAIN ST \ MARKET ST | 30728000 | POINT (-122.39631 37.7931) | 3 | Financial District/South Beach | CENTRAL | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | ILS LN \ END | 24775000 | POINT (-122.40414 37.795803) | 3 | Chinatown | CENTRAL | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | BALBOA ST \ LA PLAYA | 28008000 | POINT (-122.51057 37.775127) | 1 | Outer Richmond | RICHMOND | 2/25/2023 1:30 | 2/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ LYON ST | 26356000 | POINT (-122.44276 37.77436) | 5 | Lone Mountain/USF | PARK | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.78357) | 6 | Tenderloin | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | VAN NESS AVE \ SUTTER ST | 25225000 | POINT (-122.42176 37.787548) | 2 | Nob Hill | NORTHERN | 2/28/2023 1:30 | 2/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WASHINGTON ST \ ROSS ALY | 25018000 | POINT (-122.407265 37.795044) | 3 | Chinatown | CENTRAL | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ CLAY ST | 26535000 | POINT (-122.42269 37.792175) | 3 | Nob Hill | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | TABER PL \ JACK LONDON ALY | 24507000 | POINT (-122.39441 37.78194) | 6 | Financial District/South Beach | SOUTHERN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 16TH ST \ JOSE SARRIA CT \ PROSPER ST | 25798000 | POINT (-122.4317 37.764324) | 8 | Castro/Upper Market | MISSION | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 03RD ST \ LANE ST \ WALLACE AVE | 20495000 | POINT (-122.39288 37.72849) | 10 | Bayview Hunters Point | BAYVIEW | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LOMBARD ST \ BRODERICK ST | 26970000 | POINT (-122.44432 37.79879) | 2 | Marina | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | MISSION ST \ LAWRENCE AVE | 21551000 | POINT (-122.45068 37.70941) | 11 | Excelsior | INGLESIDE | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | VAN NESS AVE \ WASHINGTON ST | 26540000 | POINT (-122.42284 37.79305) | 2 | Pacific Heights | NORTHERN | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | JULIUS ST \ LOMBARD ST | 25383000 | POINT (-122.40781 37.803474) | 3 | North Beach | CENTRAL | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | MISSION ST \ LASKIE ST | 24313000 | POINT (-122.41411 37.77670) | 6 | South of Market | SOUTHERN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FILLMORE ST \ GOLDEN GATE AVE | 25971000 | POINT (-122.43195 37.779564) | 5 | Western Addition | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CHESTNUT ST \ DIVISADERO ST | 26977000 | POINT (-122.44285 37.799976) | 2 | Marina | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | CLEMENTINA ST \ KAPLAN LN | 30016000 | POINT (-122.39877 37.784756) | 6 | Financial District/South Beach | SOUTHERN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | GEARY ST \ POWELL ST | 24944000 | POINT (-122.408216 37.787043) | 6 | Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADA | Y | FALSE | ADA CT \ OFARRELL ST | 25142000 | POINT (-122.41567 37.785545) | 6 | Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SUTTER ST \ POLK ST | 24465000 | POINT (-122.41888 37.781704) | 6 | Tenderloin | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | BOUTWELL ST \ INDUSTRIAL ST \ LOOMIS ST | 20715000 | POINT (-122.40601 37.738323) | 10 | Bayview Hunters Point | BAYVIEW | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FOLSOM ST \ SPEAR ST \ FREMONT ST | 24553000 | POINT (-122.39153 37.787665) | 6 | Financial District/South Beach | SOUTHERN | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | STOCKTON ST \ COLUMBUS AVE \ GREEN ST | 25352000 | POINT (-122.40896 37.799488) | 3 | North Beach | CENTRAL | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAGUNA ST \ MCALLISTER ST | 26677000 | POINT (-122.42986 37.77982) | 5 | Hayes Valley | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FOLSOM ST \ 23RD ST | 23991000 | POINT (-122.41423 37.754097) | 9 | Mission | MISSION | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-02-17_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-02-19_01-30-01 | 115 | 115 | 7 | 5 | 5 |
| closecall2023-02-23_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-02-20_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-02-18_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-02-25_01-30-01 | 102 | 102 | 8 | 6 | 30 |
| closecall2023-02-27_01-30-01 | 84 | 84 | 3 | 5 | 22 |
| closecall2023-03-04_01-30-02 | 27 | 27 | 4 | 11 | 9 |
| closecall2023-02-26_01-30-01 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-02-26_01-30-01 | 59 | 59 | 9 | 5 | 10 |
| closecall2023-02-26_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-03_01-30-02 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-02-25_01-30-01 | 16 | 16 | 6 | 3 | 6 |
| closecall2023-02-27_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-02_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-04_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-03-01_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-03-02_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-02-27_01-30-01 | 52 | 52 | 3 | 5 | 22 |
| closecall2023-03-03_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-03-04_01-30-02 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-03-04_01-30-02 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-03-04_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-03-04_01-30-02 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-03-02_01-30-02 | 85 | 85 | 2 | 9 | 1 |
| closecall2023-03-02_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-03-01_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-03-04_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-03-04_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-02-26_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-02-28_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-03-03_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-03-01_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-15_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-04_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-03-14_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-03_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-02-27_01-30-01 | 66 | 66 | 9 | 1 | 28 |
| closecall2023-02-26_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-04_01-30-02 | 50 | 50 | 4 | 3 | 21 |
| closecall2023-03-04_01-30-02 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-02-25_01-30-01 | 24 | 24 | 7 | 11 | 12 |
| closecall2023-03-01_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-04_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-03-04_01-30-02 | 105 | 105 | 4 | 3 | 21 |
| closecall2023-03-02_01-30-01 | 9 | 9 | 7 | 11 | 12 |
| closecall2023-03-05_01-30-02 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-03-03_01-30-02 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-03-04_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-03-04_01-30-02 | 50 | 50 | 4 | 10 | 36 |
| closecall2023-02-27_01-30-01 | 60 | 60 | 9 | 2 | 2 |
| closecall2023-03-08_01-30-01 | 94 | 94 | 9 | 5 | 28 |
| closecall2023-03-04_01-30-02 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-03-04_01-30-02 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-02-26_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-04_01-30-02 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-03-02_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-05_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-02-25_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-03-01_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-03_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-04_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-02-28_01-30-01 | 100 | 100 | 4 | 6 | 39 |
| closecall2023-03-04_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-03-04_01-30-02 | 105 | 105 | 4 | 3 | 21 |
| closecall2023-03-10_01-30-01 | 31 | 31 | 1 | 10 | 8 |
| closecall2023-02-25_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-02-27_01-30-01 | 86 | 86 | 2 | 9 | 1 |
| closecall2023-03-02_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-04_01-30-02 | 14 | 14 | 4 | 6 | 13 |
| closecall2023-02-27_01-30-01 | 58 | 58 | 9 | 1 | 7 |
| closecall2023-03-02_01-30-01 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-03-02_01-30-01 | 18 | 18 | 6 | 3 | 23 |
| closecall2023-03-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-04_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-03-03_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-03-01_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-01_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-03-02_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-04_01-30-02 | 21 | 21 | 4 | 10 | 36 |
| closecall2023-02-26_01-30-01 | 82 | 82 | 2 | 9 | 1 |
| closecall2023-02-26_01-30-01 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-02-26_01-30-01 | 106 | 106 | 6 | 3 | 23 |
| closecall2023-02-24_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-26_01-30-01 | 53 | 53 | 3 | 2 | 20 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230582263 | | | 2/27/2023 16:52 | 2/27/2023 16:53 | 2/27/2023 18:16 | 2/27/2023 18:16 | 2/27/2023 18:17 | 2/27/2023 18:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230571252 | | | 2/26/2023 11:43 | 2/26/2023 11:43 | 2/26/2023 11:43 | 2/26/2023 11:43 | 2/26/2023 11:43 | 2/26/2023 11:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230560620 | | | 2/25/2023 7:22 | 2/25/2023 7:22 | 2/25/2023 7:22 | 2/25/2023 7:22 | 2/25/2023 7:22 | 2/25/2023 7:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230600361 | | | 3/1/2023 6:42 | 3/1/2023 6:42 | 3/1/2023 6:42 | 3/1/2023 6:42 | 3/1/2023 6:42 | 3/1/2023 6:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620386 | | | 3/3/2023 5:48 | 3/3/2023 5:48 | 3/3/2023 5:48 | 3/3/2023 5:48 | 3/3/2023 5:48 | 3/3/2023 5:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620887 | | | 3/3/2023 9:39 | 3/3/2023 9:41 | 3/3/2023 9:41 | 3/3/2023 9:44 | 3/3/2023 9:46 | 3/3/2023 9:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230561144 | | | 2/25/2023 10:56 | 2/25/2023 10:56 | 2/25/2023 10:56 | 2/25/2023 10:56 | 2/25/2023 10:56 | 2/25/2023 10:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620410 | | | 3/3/2023 6:08 | 3/3/2023 6:08 | 3/3/2023 6:08 | 3/3/2023 6:08 | 3/3/2023 6:08 | 3/3/2023 6:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230610599 | | | 3/2/2023 8:22 | 3/2/2023 8:24 | 3/2/2023 10:13 | 3/2/2023 10:13 | 3/2/2023 10:18 | 3/2/2023 10:18 | 915 | HOMELESS COMPLAINT | 919 | 917 | SUSPICIOUS PERSON | |
| 230593298 | | | 2/28/2023 23:36 | 2/28/2023 23:36 | 2/28/2023 23:36 | 2/28/2023 23:36 | 2/28/2023 23:36 | 2/28/2023 23:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620774 | | | 3/3/2023 8:58 | 3/3/2023 8:58 | 3/3/2023 8:58 | 3/3/2023 8:58 | 3/3/2023 8:58 | 3/3/2023 8:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230592430 | | | 2/28/2023 17:42 | 2/28/2023 17:42 | 2/28/2023 17:42 | 2/28/2023 17:42 | 2/28/2023 17:42 | 2/28/2023 18:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230591147 | | | 2/28/2023 11:00 | 2/28/2023 11:00 | 2/28/2023 11:00 | 2/28/2023 11:00 | 2/28/2023 11:00 | 2/28/2023 11:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230571533 | | | 2/26/2023 13:08 | 2/26/2023 13:08 | 2/26/2023 13:08 | 2/26/2023 13:08 | 2/26/2023 13:08 | 2/26/2023 17:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620547 | 230610489 | | 3/3/2023 7:29 | 3/3/2023 7:29 | 3/3/2023 7:29 | 3/3/2023 7:29 | 3/3/2023 7:29 | 3/3/2023 7:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230560632 | | | 2/25/2023 7:26 | 2/25/2023 7:26 | 2/25/2023 7:26 | 2/25/2023 7:26 | 2/25/2023 7:26 | 2/25/2023 7:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230551508 | | | 2/24/2023 12:19 | 2/24/2023 12:19 | 2/24/2023 12:19 | 2/24/2023 12:19 | 2/24/2023 12:19 | 2/24/2023 12:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230592241 | | | 2/28/2023 16:45 | 2/28/2023 16:45 | 2/28/2023 16:45 | 2/28/2023 16:45 | 2/28/2023 16:45 | 2/28/2023 17:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230611449 | | | 3/2/2023 12:27 | 3/2/2023 12:28 | 3/2/2023 15:37 | 3/2/2023 15:37 | 3/2/2023 16:00 | 3/2/2023 16:02 | 915 | HOMELESS COMPLAINT | 601 | 601 | TRESPASSER | 909 |
| 230561571 | | | 2/25/2023 13:02 | 2/25/2023 13:05 | 3/4/2023 10:13 | 3/4/2023 10:13 | 3/4/2023 10:53 | 3/4/2023 10:53 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230570766 | | | 2/26/2023 8:39 | 2/26/2023 8:39 | 2/26/2023 8:39 | 2/26/2023 8:39 | 2/26/2023 8:39 | 2/26/2023 8:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230611118 | | | 3/2/2023 10:53 | 3/2/2023 10:53 | 3/2/2023 10:53 | 3/2/2023 10:53 | 3/2/2023 10:53 | 3/2/2023 11:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230601245 | | | 3/1/2023 11:08 | 3/1/2023 11:08 | 3/1/2023 11:08 | 3/1/2023 11:08 | 3/1/2023 11:08 | 3/1/2023 11:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230571133 | | | 2/26/2023 11:06 | 2/26/2023 11:06 | 2/26/2023 11:06 | 2/26/2023 11:06 | 2/26/2023 11:06 | 2/26/2023 11:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620377 | | | 3/3/2023 5:40 | 3/3/2023 5:40 | 3/3/2023 5:40 | 3/3/2023 5:40 | 3/3/2023 5:40 | 3/3/2023 5:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230553300 | | | 2/24/2023 20:55 | 2/24/2023 20:56 | 2/24/2023 22:38 | 2/24/2023 22:38 | 2/24/2023 22:38 | 2/24/2023 22:38 | 915 | HOMELESS COMPLAINT | 601 | 919 | SIT/LIE ENFORCEMENT | |
| 230620538 | | | 3/3/2023 7:25 | 3/3/2023 7:25 | 3/3/2023 7:25 | 3/3/2023 7:25 | 3/3/2023 7:25 | 3/3/2023 7:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620531 | | | 3/3/2023 7:22 | 3/3/2023 7:22 | 3/3/2023 7:22 | 3/3/2023 7:22 | 3/3/2023 7:22 | 3/3/2023 7:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230611052 | | | 3/2/2023 10:34 | 3/2/2023 10:36 | 3/2/2023 10:45 | 3/2/2023 10:45 | 3/2/2023 10:45 | 3/2/2023 10:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230611884 | | | 3/2/2023 14:27 | 3/2/2023 14:27 | 3/2/2023 14:27 | 3/2/2023 14:27 | 3/2/2023 14:27 | 3/2/2023 14:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230562563 | 230562609 | | 2/25/2023 18:10 | 2/25/2023 18:13 | 2/26/2023 0:29 | 2/26/2023 0:29 | 2/26/2023 0:29 | 2/26/2023 0:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620417 | | | 3/3/2023 6:11 | 3/3/2023 6:11 | 3/3/2023 6:11 | 3/3/2023 6:11 | 3/3/2023 6:11 | 3/3/2023 6:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620473 | | | 3/3/2023 6:48 | 3/3/2023 6:48 | 3/3/2023 6:48 | 3/3/2023 6:48 | 3/3/2023 6:48 | 3/3/2023 6:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230561412 | | | 2/25/2023 12:15 | 2/25/2023 12:16 | 3/8/2023 18:24 | 3/8/2023 18:24 | 3/8/2023 18:31 | 3/8/2023 19:01 | 915 | HOMELESS COMPLAINT | 919 | 919 | SIT/LIE ENFORCEMENT | |
| 230601298 | | | 3/1/2023 11:21 | 3/1/2023 11:21 | 3/1/2023 11:21 | 3/1/2023 11:21 | 3/1/2023 11:21 | 3/1/2023 11:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230601267 | | | 3/1/2023 11:15 | 3/1/2023 11:15 | 3/1/2023 11:15 | 3/1/2023 11:15 | 3/1/2023 11:15 | 3/1/2023 11:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230560964 | | | 2/25/2023 9:56 | 2/25/2023 9:56 | 2/25/2023 9:56 | 2/25/2023 9:56 | 2/25/2023 9:56 | 2/25/2023 9:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620336 | | | 3/3/2023 5:06 | 3/3/2023 5:06 | 3/3/2023 5:06 | 3/3/2023 5:06 | 3/3/2023 5:06 | 3/3/2023 5:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230580380 | | | 2/27/2023 6:36 | 2/27/2023 6:36 | 2/27/2023 6:36 | 2/27/2023 6:36 | 2/27/2023 6:36 | 2/27/2023 6:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230560824 | | | 2/25/2023 9:08 | 2/25/2023 9:08 | 2/25/2023 9:08 | 2/25/2023 9:08 | 2/25/2023 9:08 | 2/25/2023 9:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230592522 | | | 2/28/2023 18:15 | 2/28/2023 18:15 | 2/28/2023 18:15 | 2/28/2023 18:15 | 2/28/2023 18:15 | 2/28/2023 18:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620883 | | | 3/3/2023 9:37 | 3/3/2023 9:38 | 3/13/2023 9:20 | 3/13/2023 9:20 | 3/13/2023 9:22 | 3/13/2023 9:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620780 | | | 3/3/2023 9:01 | 3/3/2023 9:01 | 3/3/2023 9:01 | 3/3/2023 9:01 | 3/3/2023 9:01 | 3/3/2023 9:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230561202 | | | 2/25/2023 11:20 | 2/25/2023 11:20 | 2/25/2023 11:20 | 2/25/2023 11:20 | 2/25/2023 11:20 | 2/25/2023 11:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230600639 | | | 3/1/2023 8:26 | 3/1/2023 8:26 | 3/1/2023 8:26 | 3/1/2023 8:26 | 3/1/2023 8:26 | 3/1/2023 8:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230561864 | | | 2/25/2023 14:39 | 2/25/2023 14:39 | 2/25/2023 14:39 | 2/25/2023 14:39 | 2/25/2023 14:39 | 2/25/2023 14:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230560912 | | | 2/25/2023 9:39 | 2/25/2023 9:39 | 2/25/2023 9:39 | 2/25/2023 9:39 | 2/25/2023 9:39 | 2/25/2023 9:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230610271 | | | 3/2/2023 4:41 | 3/2/2023 4:41 | 3/2/2023 4:41 | 3/2/2023 4:41 | 3/2/2023 4:41 | 3/2/2023 4:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230592357 | | PD230145375 | 2/28/2023 17:22 | 2/28/2023 17:22 | 2/28/2023 17:22 | 2/28/2023 17:22 | 2/28/2023 17:22 | 2/28/2023 17:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230571218 | | | 2/26/2023 11:34 | 2/26/2023 11:34 | 2/26/2023 11:34 | 2/26/2023 11:34 | 2/26/2023 11:34 | 2/26/2023 11:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230561283 | | | 2/25/2023 11:41 | 2/25/2023 11:41 | 2/25/2023 11:41 | 2/25/2023 11:41 | 2/25/2023 11:41 | 2/25/2023 11:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230561324 | | | 2/25/2023 11:51 | 2/25/2023 11:51 | 2/25/2023 11:51 | 2/25/2023 11:51 | 2/25/2023 11:51 | 2/25/2023 12:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230551154 | | | 2/24/2023 10:29 | 2/24/2023 10:29 | 2/24/2023 12:57 | 2/24/2023 12:57 | 2/24/2023 13:03 | 2/24/2023 13:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230581198 | | | 2/27/2023 11:25 | 2/27/2023 11:25 | 2/27/2023 11:25 | 2/27/2023 11:25 | 2/27/2023 11:25 | 2/27/2023 11:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230600853 | | | 3/1/2023 9:23 | 3/1/2023 9:25 | 3/4/2023 11:43 | 3/4/2023 11:43 | | 3/4/2023 12:01 | 915 | HOMELESS COMPLAINT | TENT | 915 | HOMELESS COMPLAINT | |
| 230590774 | | | 2/28/2023 9:06 | 2/28/2023 9:06 | 2/28/2023 9:06 | 2/28/2023 9:06 | 2/28/2023 9:06 | 2/28/2023 10:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230601871 | | | 3/1/2023 14:06 | 3/1/2023 14:06 | 3/1/2023 14:06 | 3/1/2023 14:06 | 3/1/2023 14:06 | 3/1/2023 14:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230621315 | | | 3/3/2023 11:42 | 3/3/2023 11:43 | 3/3/2023 12:12 | 3/3/2023 12:12 | 3/3/2023 12:29 | 3/3/2023 12:31 | 915 | HOMELESS COMPLAINT | DRUGS 919 | 917 | SUSPICIOUS PERSON | |
| 230601943 | | | 3/1/2023 14:25 | 3/1/2023 14:25 | 3/1/2023 14:25 | 3/1/2023 14:25 | 3/1/2023 14:25 | 3/1/2023 14:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230581622 | | | 2/27/2023 13:32 | 2/27/2023 13:32 | 3/4/2023 8:54 | 3/4/2023 8:54 | 3/4/2023 9:00 | 3/4/2023 9:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230561591 | | | 2/25/2023 13:06 | 2/25/2023 13:13 | 3/29/2023 16:40 | 3/29/2023 16:40 | 3/29/2023 16:50 | 3/29/2023 16:50 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230562482 | | | 2/25/2023 17:43 | 2/25/2023 17:43 | 2/25/2023 20:10 | 2/25/2023 20:10 | 2/26/2023 6:42 | 2/26/2023 6:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230610406 | | | 3/2/2023 6:58 | 3/2/2023 6:58 | 3/2/2023 6:58 | 3/2/2023 6:58 | 3/2/2023 6:58 | 3/2/2023 7:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230611821 | | | 3/2/2023 14:08 | 3/2/2023 14:10 | 4/18/2023 18:14 | 4/18/2023 18:14 | | 4/18/2023 18:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230601288 | | | 3/1/2023 11:19 | 3/1/2023 11:19 | 3/1/2023 11:19 | 3/1/2023 11:19 | 3/1/2023 11:19 | 3/1/2023 11:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230620527 | | | 3/3/2023 7:20 | 3/3/2023 7:20 | 3/3/2023 7:20 | 3/3/2023 7:20 | 3/3/2023 7:20 | 3/3/2023 7:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230602593 | | | 3/1/2023 17:34 | 3/1/2023 17:34 | 3/1/2023 17:34 | 3/1/2023 17:34 | 3/1/2023 17:34 | 3/1/2023 18:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230560886 | | | 2/25/2023 9:30 | 2/25/2023 9:30 | 2/25/2023 9:30 | 2/25/2023 9:30 | 2/25/2023 9:30 | 2/25/2023 9:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230602530 | | | 3/1/2023 17:16 | 3/1/2023 17:16 | 3/1/2023 17:16 | 3/1/2023 17:16 | 3/1/2023 17:16 | 3/1/2023 17:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230632461 | | | 3/4/2023 18:17 | 3/4/2023 18:17 | 3/4/2023 18:17 | 3/4/2023 18:17 | 3/4/2023 18:17 | 3/4/2023 18:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230642430 | | | 3/7/2023 17:10 | 3/7/2023 17:10 | 3/7/2023 17:10 | 3/7/2023 17:10 | 3/7/2023 17:10 | 3/7/2023 17:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691172 | | | 3/10/2023 10:42 | 3/10/2023 10:42 | 3/10/2023 10:42 | 3/10/2023 10:42 | 3/10/2023 10:42 | 3/10/2023 10:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230661486 | | | 3/7/2023 12:41 | 3/7/2023 12:41 | 3/7/2023 12:41 | 3/7/2023 12:41 | 3/7/2023 12:41 | 3/7/2023 13:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230682587 | | | 3/9/2023 18:14 | 3/9/2023 18:14 | 3/9/2023 18:14 | 3/9/2023 18:14 | 3/9/2023 18:14 | 3/9/2023 18:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700311 | | | 3/11/2023 3:21 | 3/11/2023 3:21 | 3/11/2023 3:21 | 3/11/2023 3:21 | 3/11/2023 3:21 | 3/11/2023 3:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230692514 | | | 3/10/2023 16:53 | 3/10/2023 16:53 | 3/10/2023 16:53 | 3/10/2023 16:53 | 3/10/2023 16:53 | 3/10/2023 17:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230641750 | | | 3/5/2023 14:48 | 3/5/2023 14:50 | 3/5/2023 17:14 | 3/5/2023 17:14 | 3/5/2023 17:14 | 3/5/2023 17:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230630683 | | | 3/4/2023 8:32 | 3/4/2023 8:32 | 3/4/2023 8:32 | 3/4/2023 8:32 | 3/4/2023 8:32 | 3/4/2023 8:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230663259 | | | 3/7/2023 21:56 | 3/7/2023 21:59 | 4/17/2023 17:27 | 4/17/2023 17:27 | | 4/17/2023 17:45 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230660512 | 230461400 | | 3/7/2023 7:51 | 3/7/2023 7:51 | 3/7/2023 7:51 | 3/7/2023 7:51 | 3/7/2023 7:51 | 3/7/2023 7:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230682461 | | | 3/9/2023 17:35 | 3/9/2023 17:35 | 3/9/2023 17:35 | 3/9/2023 17:35 | 3/9/2023 17:35 | 3/9/2023 17:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700427 | | | 3/11/2023 5:18 | 3/11/2023 5:18 | 3/11/2023 5:18 | 3/11/2023 5:18 | 3/11/2023 5:18 | 3/11/2023 5:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230681297 | | | 3/9/2023 11:54 | 3/9/2023 11:54 | 3/9/2023 11:54 | 3/9/2023 11:54 | 3/9/2023 11:54 | 3/9/2023 12:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230660586 | | | 3/7/2023 8:18 | 3/7/2023 8:18 | 3/7/2023 8:18 | 3/7/2023 8:18 | 3/7/2023 8:18 | 3/7/2023 8:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230661049 | | | 3/7/2023 10:41 | 3/7/2023 10:41 | 3/7/2023 10:41 | 3/7/2023 10:41 | 3/7/2023 10:41 | 3/7/2023 10:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230631626 | | | 3/4/2023 14:02 | 3/4/2023 14:02 | 3/4/2023 14:02 | 3/4/2023 14:02 | 3/4/2023 14:02 | 3/4/2023 14:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | GOA | N | FALSE | EDDY ST \ MASON ST | 24897000 | POINT (-122.40931 37.784348) | 6 | Tenderloin | TENDERLOIN | 2/28/2023 1:30 | 2/28/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 29TH ST \ CASTRO ST \ DAY ST | 22004000 | POINT (-122.43332 37.743298) | 8 | Noe Valley | INGLESIDE | 2/27/2023 1:30 | 2/27/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FOLSOM ST \ 15TH ST | 24335000 | POINT (-122.41546 37.766937) | 9 | Mission | MISSION | 2/26/2023 1:30 | 2/26/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | INGLESIDE | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ALEMANY BLVD \ ALEMANY BLVD OFF RAMP | 33661000 | POINT (-122.40978 37.735466) | 9 | Bernal Heights | INGLESIDE | 2/26/2023 1:30 | 2/26/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ AUSTIN ST \ FRANK NORRIS ST | 25211000 | POINT (-122.4204 37.789165) | 3 | Nob Hill | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | VALLEY ST \ CHURCH ST | 21895000 | POINT (-122.42674 37.7445) | 8 | Noe Valley | INGLESIDE | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BAKER ST \ CHESTNUT ST | 27008000 | POINT (-122.44616 37.799557) | 2 | Marina | NORTHERN | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ CHESTNUT ST | 26763000 | POINT (-122.43627 37.800816) | 2 | Marina | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ MASONIC AVE | 26376000 | POINT (-122.44609 37.773937) | 5 | Lone Mountain/USF | PARK | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | FRONT ST \ CLAY ST | 24693000 | POINT (-122.39915 37.795142) | 3 | Financial District/South Beach | CENTRAL | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HARTFORD ST \ 17TH ST | 25793000 | POINT (-122.43406 37.76255) | 8 | Castro/Upper Market | INGLESIDE | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WEBSTER ST \ POST ST | 26591000 | POINT (-122.43136 37.785374) | 5 | Japantown | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ FOLSOM ST | 24126000 | POINT (-122.415 37.7621) | 9 | Mission | MISSION | 2/26/2023 1:30 | 2/26/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | WALNUT ST \ CALIFORNIA ST | 26915000 | POINT (-122.44847 37.78705) | 2 | Presidio Heights | RICHMOND | 2/25/2023 1:30 | 2/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ DIVISADERO ST | 26056000 | POINT (-122.43799 37.775925) | 5 | Hayes Valley | NORTHERN | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | MINNA ST \ 09TH ST | 24312000 | POINT (-122.41418 37.7758) | 6 | South of Market | SOUTHERN | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | GOLDEN GATE AVE \ CENTRAL AVE | 26384000 | POINT (-122.44515 37.777885) | 5 | Lone Mountain/USF | PARK | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BAY SHORE BLVD \ LELAND AVE | 20313000 | POINT (-122.40365 37.71119) | 10 | Bayview Hunters Point | INGLESIDE | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VALENCIA ST \ 17TH ST | 24174000 | POINT (-122.42173 37.763298) | 9 | Mission | MISSION | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAKE ST \ 07TH AVE | 27600000 | POINT (-122.46576 37.78663) | 2 | Inner Richmond | RICHMOND | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | MISSION ST \ OLIVER ST | 21550000 | POINT (-122.4505 37.709545) | 11 | Outer Mission | INGLESIDE | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ REDWOOD ST | 24469000 | POINT (-122.42026 37.780575) | 6 | Tenderloin | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | OAKDALE AVE \ KEITH ST | 20156000 | POINT (-122.38662 37.732468) | 10 | Bayview Hunters Point | BAYVIEW | 2/25/2023 1:30 | 2/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ POST ST | 25215000 | POINT (-122.42157 37.786617) | 5 | Western Addition | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ BUSH ST | 26498000 | POINT (-122.42359 37.78828) | 2 | Western Addition | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | N | FALSE | WEBSTER ST \ GROVE ST | 25954000 | POINT (-122.42969 37.776978) | 5 | Hayes Valley | NORTHERN | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TAYLOR ST \ JEFFERSON ST | 25594000 | POINT (-122.4158 37.808212) | 3 | North Beach | CENTRAL | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | HARTFORD ST \ 17TH ST | 25793000 | POINT (-122.43406 37.76255) | 8 | Castro/Upper Market | INGLESIDE | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CALIFORNIA ST \ POLK ST | 25221000 | POINT (-122.42068 37.790577) | 3 | Nob Hill | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POST ST \ BUCHANAN ST | 26522000 | POINT (-122.42978 37.785564) | 5 | Japantown | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | CLEMENT ST \ 08TH AVE | 27290000 | POINT (-122.46656 37.78285) | 1 | Inner Richmond | RICHMOND | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 07TH AVE \ CLEMENT ST | 27287000 | POINT (-122.46549 37.78289) | 1 | Inner Richmond | RICHMOND | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CABRILLO ST \ 08TH AVE | 27277000 | POINT (-122.46602 37.775272) | 1 | Inner Richmond | RICHMOND | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FOLSOM ST \ STEVENSON ST | 21161000 | POINT (-122.41376 37.745148) | 9 | Mission | MISSION | 2/26/2023 1:30 | 2/26/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HICKORY ST \ OCTAVIA ST | 25912000 | POINT (-122.42385 37.775272) | 5 | Hayes Valley | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 2/28/2023 1:30 | 2/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 25TH ST \ SHOTWELL ST | 24059000 | POINT (-122.41501 37.750835) | 9 | Mission | MISSION | 2/26/2023 1:30 | 2/26/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCEAN AVE \ LAKESHORE DR | 23314000 | POINT (-122.4943 37.731884) | 7 | Sunset/Parkside | TARAVAL | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | ELLIS ST \ TAYLOR ST | 24926000 | POINT (-122.41114 37.785076) | 6 | Tenderloin | TENDERLOIN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAGUNA ST \ LOMBARD ST | 26722000 | POINT (-122.43114 37.80047) | 2 | Marina | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ARLINGTON ST \ MIGUEL ST | 21855000 | POINT (-122.42715 37.736687) | 8 | Glen Park | INGLESIDE | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | Sheriff | Police | HAN | Y | FALSE | CONTINUUM WAY \ GOLDEN GATE AVE | 24932000 | POINT (-122.41468 37.78175) | 6 | Tenderloin | TENDERLOIN | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | KEARNY ST \ MAIDEN LN | 24648000 | POINT (-122.40358 37.788425) | 3 | Financial District/South Beach | CENTRAL | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FOLSOM ST \ CESAR CHAVEZ ST | 21177000 | POINT (-122.41366 37.748257) | 9 | Mission | MISSION | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | UNITED NATIONS PLZ \ LEAVENWORTH ST | 30044000 | POINT (-122.41349 37.77999) | 6 | Tenderloin | TENDERLOIN | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLINGTON AVE \ WHIPPLE AVE | 21539000 | POINT (-122.44813 37.711117) | 11 | Outer Mission | INGLESIDE | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | VALLEY ST \ SAN JOSE AVE | 21348000 | POINT (-122.42344 37.74476) | 8 | Bernal Heights | INGLESIDE | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VALLEY ST \ SAN JOSE AVE | 21348000 | POINT (-122.42344 37.74476) | 8 | Bernal Heights | INGLESIDE | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 18TH ST \ CAPP ST | 24133000 | POINT (-122.41874 37.7619) | 9 | Mission | MISSION | 2/25/2023 1:30 | 2/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BEALE ST \ BRYANT ST \ DELANCEY ST | 23599000 | POINT (-122.38963 37.786224) | 6 | Financial District/South Beach | SOUTHERN | 2/28/2023 1:30 | 2/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | BELVEDERE ST \ PARNASSUS AVE | 26275000 | POINT (-122.44844 37.765038) | 5 | Haight Ashbury | PARK | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 3/1/2023 1:30 | 3/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | GEARY ST \ TAYLOR ST | 24941000 | POINT (-122.41514 37.78694) | 3 | Tenderloin | CENTRAL | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | THE EMBARCADERO \ GREEN ST | 34014000 | POINT (-122.39913 37.800896) | 3 | Financial District/South Beach | CENTRAL | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | SPROULE LN \ SACRAMENTO ST | 30047000 | POINT (-122.41193 37.792645) | 3 | Nob Hill | CENTRAL | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | ALBION ST \ 15TH ST | 25834000 | POINT (-122.42328 37.766464) | 8 | Mission | MISSION | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | VERMONT ST \ 16TH ST | 23779000 | POINT (-122.40462 37.765957) | 10 | Mission | SOUTHERN | 2/27/2023 1:30 | 2/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEUART ST \ MARKET ST | 30725000 | POINT (-122.39474 37.79448) | 3 | Financial District/South Beach | CENTRAL | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VALENCIA ST \ CLINTON PARK | 24402000 | POINT (-122.42231 37.76928) | 8 | Mission | MISSION | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 08TH AVE | 27288000 | POINT (-122.46643 37.780926) | 1 | Inner Richmond | RICHMOND | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FERN ST \ FRANKLIN ST | 26497000 | POINT (-122.4235 37.787804) | 2 | Western Addition | NORTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JUDAH ST \ 18TH AVE | 27144000 | POINT (-122.46532 37.762222) | 5 | Inner Sunset | TARAVAL | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 26TH ST \ SHOTWELL ST | 21293000 | POINT (-122.41486 37.749237) | 9 | Mission | MISSION | 2/26/2023 1:30 | 2/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LINCOLN WAY \ 07TH AVE | 27152000 | POINT (-122.46429 37.765965) | 5 | Inner Sunset | PARK | 3/2/2023 1:30 | 3/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 46TH AVE \ CABRILLO ST | 27974000 | POINT (-122.50682 37.773407) | 1 | Outer Richmond | RICHMOND | 3/3/2023 1:30 | 3/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.41934 37.780006) | 6 | South of Market | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FLOOD AVE \ CONGO ST | 22138000 | POINT (-122.44201 37.72991) | 7 | West of Twin Peaks | INGLESIDE | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ MASONIC AVE | 26836000 | POINT (-122.44747 37.78239) | 2 | Lone Mountain/USF | RICHMOND | 3/12/2023 1:30 | 3/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JUDAH ST \ 08TH AVE | 27144000 | POINT (-122.46527 37.762222) | 5 | Inner Sunset | TARAVAL | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | MARKET ST \ BRADY ST | 30752000 | POINT (-122.42147 37.773522) | 6 | Mission | SOUTHERN | 3/6/2023 1:30 | 3/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 18TH AVE \ GEARY BLVD | 27501000 | POINT (-122.47724 37.78044) | 1 | Central Richmond | RICHMOND | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | CAPP ST \ 20TH ST | 24130000 | POINT (-122.41796 37.758698) | 9 | Mission | MISSION | 3/4/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | CLINTON PARK \ DOLORES ST | 25875000 | POINT (-122.42671 37.768982) | 8 | Castro/Upper Market | MISSION | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.44424 37.773212) | 5 | Western Addition | PARK | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/12/2023 1:30 | 3/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAGUNA ST \ MAGNOLIA ST | 26739000 | POINT (-122.43322 37.800983) | 2 | Marina | NORTHERN | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 20TH AVE \ IRVING ST | 27374000 | POINT (-122.47819 37.763515) | 4 | Sunset/Parkside | TARAVAL | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | PALOU AVE \ SELBY ST | 20754000 | POINT (-122.40046 37.739277) | 10 | Bayview Hunters Point | BAYVIEW | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |

Law_Enforcement_Dispatched_Call

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-02-28_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2021-02-27_01-30-01 | 84 | 84 | 9 | 5 | 22 |
| closecall2023-02-26_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-02_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-03-04_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-03-04_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-02-26_01-30-01 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-03-04_01-30-02 | 50 | 50 | 4 | 3 | 21 |
| closecall2023-03-01_01-30-01 | 84 | 84 | 9 | 5 | 22 |
| closecall2023-03-01_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| closecall2023-03-04_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-03-01_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-01_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-02-27_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-04_01-30-02 | 101 | 101 | 4 | 11 | 15 |
| closecall2022-02-26_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2022-02-25_01-30-01 | 10 | 10 | 8 | 6 | 31 |
| closecall2023-03-01_01-30-01 | 24 | 24 | 4 | 11 | 9 |
| closecall2023-03-01_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-05_01-30-02 | 97 | 97 | 7 | 11 | 18 |
| closecall2022-02-27_01-30-01 | 89 | 89 | 9 | 9 | 1 |
| closecall2023-03-03_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-02_01-30-01 | 4 | 4 | 8 | 6 | 11 |
| closecall2022-02-27_01-30-01 | 66 | 66 | 9 | 1 | 28 |
| closecall2023-03-04_01-30-01 | 21 | 21 | 4 | 10 | 36 |
| closecall2022-02-25_01-30-01 | 86 | 86 | 2 | 9 | 1 |
| closecall2023-03-04_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-03-04_01-30-02 | 100 | 100 | 4 | 6 | 39 |
| closecall2023-03-03_01-30-01 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-03-03_01-30-02 | 99 | 99 | 6 | 3 | 23 |
| closecall2022-02-27_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-04_01-30-02 | 105 | 105 | 4 | 3 | 21 |
| closecall2023-03-04_01-30-02 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-03-09_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-02_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-02_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-02-26_01-30-01 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-03-04_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecall2022-02-28_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-02-26_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-01_01-30-01 | 43 | 43 | 10 | 8 | 35 |
| closecall2023-03-14_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-04_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-02-26_01-30-01 | 59 | 59 | 9 | 5 | 10 |
| closecall2023-03-02_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-02-26_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-02-26_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-01_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-01_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2022-02-27_01-30-01 | 66 | 66 | 9 | 1 | 28 |
| closecall2023-02-26_01-30-01 | | | 9 | 5 | 22 |
| closecall2023-02-26_01-30-01 | | | 9 | 5 | 22 |
| closecall2022-02-25_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2022-02-28_01-30-01 | 31 | 31 | 1 | 10 | 8 |
| closecall2023-03-05_01-30-02 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-03-01_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-02_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-04_01-30-02 | 20 | 20 | 6 | 3 | 36 |
| closecall2023-03-02_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-03-05_01-30-02 | 16 | 16 | 6 | 3 | 21 |
| closecall2023-03-30_01-30-02 | 37 | 37 | 3 | 5 | 20 |
| closecall2022-02-27_01-30-01 | 54 | 54 | 1 | 9 | 20 |
| closecall2023-03-03_01-30-02 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-04-19_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| closecall2023-03-02_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-04_01-30-02 | 100 | 100 | 4 | 6 | 39 |
| closecall2023-03-02_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-02-26_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-02_01-30-01 | 109 | 109 | 7 | 11 | 12 |
| closecall2023-03-05_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-03-08_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-03-11_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-03-08_01-30-01 | 95 | 95 | 9 | 8 | 41 |
| closecall2023-03-10_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-12_02-30-01 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-03-11_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-03-06_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-03-05_01-30-02 | 5 | 5 | 8 | 4 | 29 |
| closecall2023-04-18_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-08_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| closecall2023-03-10_01-30-01 | 24 | 24 | 7 | 11 | 12 |
| closecall2023-03-12_02-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-10_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-03-08_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-03-08_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-03-05_01-30-02 | 87 | 87 | 2 | 9 | 1 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230630580 | | | 3/4/2023 7:32 | 3/4/2023 7:32 | 3/4/2023 7:32 | 3/4/2023 7:32 | 3/4/2023 7:32 | 3/4/2023 7:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691198 | | | 3/10/2023 10:47 | 3/10/2023 10:47 | 3/10/2023 10:47 | 3/10/2023 10:47 | 3/10/2023 10:47 | 3/10/2023 10:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230630794 | 230581656 | | 3/4/2023 9:26 | 3/4/2023 9:26 | 3/4/2023 9:26 | 3/4/2023 9:26 | 3/4/2023 9:26 | 3/4/2023 11:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230631349 | | | 3/4/2023 12:27 | 3/4/2023 12:27 | 3/4/2023 12:27 | 3/4/2023 12:27 | 3/4/2023 12:27 | 3/4/2023 12:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672745 | | | 3/8/2023 18:12 | 3/8/2023 18:12 | 3/8/2023 18:12 | 3/8/2023 18:12 | 3/8/2023 18:12 | 3/8/2023 18:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230680341 | | | 3/9/2023 5:27 | 3/9/2023 5:27 | 3/9/2023 5:27 | 3/9/2023 5:27 | 3/9/2023 5:27 | 3/9/2023 5:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230680932 | | | 3/9/2023 9:52 | 3/9/2023 9:54 | 3/10/2023 8:04 | 3/10/2023 8:04 | 3/10/2023 8:04 | 3/10/2023 8:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230660897 | | | 3/7/2023 9:57 | 3/7/2023 9:57 | 3/7/2023 9:57 | 3/7/2023 9:57 | 3/7/2023 9:57 | 3/7/2023 11:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230671401 | | | 3/8/2023 12:13 | 3/8/2023 12:13 | 3/8/2023 12:13 | 3/8/2023 12:13 | 3/8/2023 12:13 | 3/8/2023 12:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230690691 | | | 3/10/2023 8:13 | 3/10/2023 8:13 | 3/10/2023 8:13 | 3/10/2023 8:13 | 3/10/2023 8:13 | 3/10/2023 9:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691273 | | | 3/10/2023 11:09 | 3/10/2023 11:09 | 3/10/2023 11:09 | 3/10/2023 11:09 | 3/10/2023 11:09 | 3/10/2023 11:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230630845 | | | 3/4/2023 9:38 | 3/4/2023 9:38 | 3/4/2023 9:38 | 3/4/2023 9:38 | 3/4/2023 9:38 | 3/4/2023 9:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230661287 | | | 3/7/2023 11:50 | 3/7/2023 11:50 | 3/7/2023 11:50 | 3/7/2023 11:50 | 3/7/2023 11:50 | 3/7/2023 11:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691289 | 231231433 | | 3/10/2023 11:08 | 3/10/2023 11:12 | 5/17/2023 15:36 | 5/17/2023 15:36 | 5/17/2023 15:36 | 5/17/2023 15:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230641442 | | | 3/5/2023 13:05 | 3/5/2023 13:05 | 3/5/2023 13:05 | 3/5/2023 13:05 | 3/5/2023 13:05 | 3/5/2023 13:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691009 | | | 3/10/2023 9:59 | 3/10/2023 9:59 | 3/10/2023 9:59 | 3/10/2023 9:59 | 3/10/2023 9:59 | 3/10/2023 10:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691047 | | | 3/10/2023 10:09 | 3/10/2023 10:09 | 3/10/2023 10:09 | 3/10/2023 10:09 | 3/10/2023 10:09 | 3/10/2023 10:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230690978 | 230690825 | | 3/10/2023 9:51 | 3/10/2023 9:51 | 3/10/2023 9:51 | 3/10/2023 9:51 | 3/10/2023 9:51 | 3/10/2023 9:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691163 | | | 3/10/2023 10:40 | 3/10/2023 10:40 | 3/10/2023 10:40 | 3/10/2023 10:40 | 3/10/2023 10:40 | 3/10/2023 10:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230662804 | | | 3/7/2023 19:11 | 3/7/2023 19:12 | 3/7/2023 22:06 | 3/7/2023 22:06 | 3/7/2023 22:11 | 3/7/2023 22:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230670688 | | | 3/8/2023 8:39 | 3/8/2023 8:39 | 3/8/2023 8:39 | 3/8/2023 8:39 | 3/8/2023 8:39 | 3/8/2023 8:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230660457 | | | 3/7/2023 7:20 | 3/7/2023 7:20 | 3/7/2023 7:20 | 3/7/2023 7:20 | 3/7/2023 7:20 | 3/7/2023 7:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230631037 | | | 3/4/2023 10:43 | 3/4/2023 10:44 | 3/13/2023 9:12 | 3/13/2023 9:12 | 3/13/2023 9:12 | 3/13/2023 9:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230631053 | | | 3/4/2023 10:50 | 3/4/2023 10:52 | 4/6/2023 18:18 | 4/6/2023 18:18 | 4/6/2023 18:18 | 4/6/2023 18:41 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230672688 | | | 3/8/2023 17:55 | 3/8/2023 17:55 | 3/8/2023 17:55 | 3/8/2023 17:55 | 3/8/2023 17:55 | 3/8/2023 17:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230630846 | | | 3/4/2023 9:39 | 3/4/2023 9:39 | 3/4/2023 9:39 | 3/4/2023 9:39 | 3/4/2023 9:39 | 3/4/2023 10:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230631699 | | | 3/4/2023 14:23 | 3/4/2023 14:23 | 3/4/2023 14:23 | 3/4/2023 14:23 | 3/4/2023 14:23 | 3/4/2023 14:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230651686 | | | 3/6/2023 13:26 | 3/6/2023 13:26 | 3/6/2023 13:26 | 3/6/2023 13:26 | 3/6/2023 13:26 | 3/6/2023 13:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672618 | | | 3/8/2023 17:29 | 3/8/2023 17:29 | 3/8/2023 17:29 | 3/8/2023 17:29 | 3/8/2023 17:29 | 3/8/2023 17:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230662931 | | | 3/7/2023 19:53 | 3/7/2023 19:54 | 3/7/2023 23:11 | 3/7/2023 23:11 | 3/7/2023 23:11 | 3/7/2023 23:12 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230630753 | | | 3/4/2023 9:08 | 3/4/2023 9:08 | 3/4/2023 9:08 | 3/4/2023 9:08 | 3/4/2023 9:08 | 3/4/2023 9:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230692100 | | | 3/10/2023 14:56 | 3/10/2023 14:56 | 3/10/2023 14:56 | 3/10/2023 14:56 | 3/10/2023 14:56 | 3/10/2023 15:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691188 | | | 3/10/2023 10:45 | 3/10/2023 10:45 | 3/10/2023 10:45 | 3/10/2023 10:45 | 3/10/2023 10:45 | 3/10/2023 10:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691922 | | | 3/10/2023 14:03 | 3/10/2023 14:05 | 3/20/2023 11:23 | 3/20/2023 11:23 | 3/20/2023 11:23 | 3/21/2023 9:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230652687 | | | 3/6/2023 18:03 | 3/6/2023 18:05 | 3/10/2023 7:31 | 3/10/2023 7:31 | 3/10/2023 7:31 | 3/10/2023 7:37 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230630565 | | | 3/4/2023 7:23 | 3/4/2023 7:23 | 3/4/2023 7:23 | 3/4/2023 7:23 | 3/4/2023 7:23 | 3/4/2023 7:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230631685 | | | 3/4/2023 14:19 | 3/4/2023 14:19 | 3/4/2023 14:19 | 3/4/2023 14:19 | 3/4/2023 14:19 | 3/4/2023 14:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230640857 | | | 3/5/2023 9:39 | 3/5/2023 9:39 | 3/5/2023 9:39 | 3/5/2023 9:39 | 3/5/2023 9:39 | 3/5/2023 9:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230682286 | | | 3/9/2023 16:48 | 3/9/2023 16:48 | 3/9/2023 16:48 | 3/9/2023 16:48 | 3/9/2023 16:48 | 3/9/2023 16:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672160 | | | 3/8/2023 15:22 | 3/8/2023 15:26 | 3/8/2023 15:26 | 3/8/2023 15:46 | 3/8/2023 15:46 | 3/8/2023 15:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691194 | | | 3/10/2023 10:46 | 3/10/2023 10:46 | 3/10/2023 10:46 | 3/10/2023 10:46 | 3/10/2023 10:46 | 3/10/2023 10:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691171 | | | 3/10/2023 10:42 | 3/10/2023 10:42 | 3/10/2023 10:42 | 3/10/2023 10:42 | 3/10/2023 10:42 | 3/10/2023 10:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230680751 | | | 3/9/2023 8:55 | 3/9/2023 8:55 | 3/9/2023 8:55 | 3/9/2023 8:55 | 3/9/2023 8:55 | 3/9/2023 9:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230653433 | | | 3/6/2023 23:33 | 3/6/2023 23:33 | 3/6/2023 23:33 | 3/6/2023 23:33 | 3/6/2023 23:33 | 3/6/2023 23:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230673253 | | | 3/8/2023 20:52 | 3/8/2023 20:55 | 3/8/2023 21:16 | 3/8/2023 21:16 | 3/8/2023 21:20 | 3/8/2023 21:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230660551 | 230471464 | | 3/7/2023 8:06 | 3/7/2023 8:06 | 3/7/2023 8:06 | 3/7/2023 8:06 | 3/7/2023 8:06 | 3/7/2023 11:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230680854 | | | 3/9/2023 9:27 | 3/9/2023 9:27 | 3/9/2023 9:27 | 3/9/2023 9:27 | 3/9/2023 9:27 | 3/9/2023 9:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230683217 | | | 3/9/2023 21:54 | 3/9/2023 21:54 | 3/9/2023 21:54 | 3/9/2023 23:57 | 3/9/2023 23:59 | 3/10/2023 0:01 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230630579 | | | 3/4/2023 7:31 | 3/4/2023 7:31 | 3/4/2023 7:31 | 3/4/2023 7:31 | 3/4/2023 7:31 | 3/4/2023 8:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230661803 | | | 3/7/2023 14:13 | 3/7/2023 14:13 | 3/7/2023 14:13 | 3/7/2023 14:13 | 3/7/2023 14:13 | 3/7/2023 14:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230680316 | | | 3/9/2023 4:59 | 3/9/2023 4:59 | 3/9/2023 4:59 | 3/9/2023 4:59 | 3/9/2023 4:59 | 3/9/2023 5:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230631058 | | | 3/4/2023 10:54 | 3/4/2023 10:54 | 3/4/2023 10:54 | 3/4/2023 10:54 | 3/4/2023 10:54 | 3/4/2023 14:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672675 | | | 3/8/2023 17:50 | 3/8/2023 17:50 | 3/8/2023 17:50 | 3/8/2023 17:50 | 3/8/2023 17:50 | 3/8/2023 17:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230640571 | | | 3/5/2023 7:11 | 3/5/2023 7:11 | 3/5/2023 7:11 | 3/5/2023 7:11 | 3/5/2023 7:11 | 3/5/2023 7:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230640652 | | | 3/5/2023 7:57 | 3/5/2023 7:57 | 3/5/2023 7:57 | 3/5/2023 7:57 | 3/5/2023 7:57 | 3/5/2023 9:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230660476 | | | 3/7/2023 7:31 | 3/7/2023 7:31 | 3/7/2023 7:31 | 3/7/2023 7:31 | 3/7/2023 7:31 | 3/7/2023 7:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700412 | | | 3/11/2023 4:59 | 3/11/2023 4:59 | 3/11/2023 4:59 | 3/11/2023 4:59 | 3/11/2023 4:59 | 3/11/2023 5:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230670068 | | | 3/8/2023 0:51 | 3/8/2023 0:51 | 3/8/2023 0:51 | 3/8/2023 0:51 | 3/8/2023 0:51 | 3/8/2023 1:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230631403 | | | 3/4/2023 12:42 | 3/4/2023 12:42 | 3/4/2023 12:42 | 3/4/2023 12:42 | 3/4/2023 12:42 | 3/4/2023 12:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691158 | | | 3/10/2023 10:39 | 3/10/2023 10:39 | 3/10/2023 10:39 | 3/10/2023 10:39 | 3/10/2023 10:39 | 3/10/2023 10:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672652 | | | 3/8/2023 17:41 | 3/8/2023 17:41 | 3/8/2023 17:41 | 3/8/2023 17:41 | 3/8/2023 17:41 | 3/8/2023 17:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230630642 | | | 3/4/2023 8:08 | 3/4/2023 8:08 | 3/4/2023 8:08 | 3/4/2023 8:08 | 3/4/2023 8:08 | 3/4/2023 8:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691184 | | | 3/10/2023 10:44 | 3/10/2023 10:44 | 3/8/2023 11:34 | 3/8/2023 11:34 | 3/8/2023 11:34 | 3/8/2023 11:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230661451 | | | 3/7/2023 12:27 | 3/7/2023 12:31 | 3/10/2023 9:03 | 3/10/2023 9:03 | 3/10/2023 9:03 | 3/10/2023 9:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230690854 | | | 3/10/2023 9:06 | 3/10/2023 9:06 | 3/10/2023 9:06 | 3/10/2023 9:06 | 3/10/2023 9:06 | 3/10/2023 9:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230650855 | | | 3/6/2023 9:38 | 3/6/2023 9:38 | 3/6/2023 9:38 | 3/6/2023 9:38 | 3/6/2023 9:38 | 3/6/2023 10:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672700 | | | 3/8/2023 17:59 | 3/8/2023 17:59 | 3/8/2023 17:59 | 3/8/2023 17:59 | 3/8/2023 17:59 | 3/8/2023 18:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230640826 | | | 3/5/2023 9:26 | 3/5/2023 9:26 | 3/5/2023 9:26 | 3/5/2023 9:26 | 3/5/2023 9:26 | 3/5/2023 9:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691187 | | | 3/10/2023 10:45 | 3/10/2023 10:45 | 3/10/2023 10:45 | 3/10/2023 10:45 | 3/10/2023 10:45 | 3/10/2023 10:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230682489 | | | 3/9/2023 17:44 | 3/9/2023 17:44 | 3/9/2023 17:44 | 3/9/2023 17:44 | 3/9/2023 17:44 | 3/9/2023 17:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230650797 | 230270930 | | 3/6/2023 9:24 | 3/6/2023 9:24 | 3/6/2023 9:24 | 3/6/2023 9:24 | 3/6/2023 9:24 | 3/6/2023 9:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672760 | | | 3/8/2023 18:18 | 3/8/2023 18:18 | 3/8/2023 18:18 | 3/8/2023 18:18 | 3/8/2023 18:18 | 3/8/2023 18:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230690609 | | | 3/10/2023 7:38 | 3/10/2023 7:38 | 3/10/2023 7:38 | 3/10/2023 7:38 | 3/10/2023 7:38 | 3/10/2023 7:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230680913 | | | 3/9/2023 9:45 | 3/9/2023 9:47 | 3/9/2023 10:24 | 3/9/2023 10:24 | 3/9/2023 10:28 | 3/9/2023 10:32 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230630762 | | | 3/4/2023 9:13 | 3/4/2023 9:13 | 3/4/2023 9:13 | 3/4/2023 9:13 | 3/4/2023 9:13 | 3/4/2023 9:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230670362 | | | 3/8/2023 5:24 | 3/8/2023 5:24 | 3/8/2023 5:24 | 3/8/2023 5:24 | 3/8/2023 5:24 | 3/8/2023 5:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672249 | | | 3/8/2023 15:49 | 3/8/2023 15:51 | 3/8/2023 15:53 | 3/8/2023 15:53 | 3/8/2023 15:53 | 3/8/2023 15:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230642412 | | | 3/5/2023 18:28 | 3/5/2023 18:31 | 3/6/2023 10:38 | 3/6/2023 10:38 | 3/6/2023 10:43 | 3/6/2023 11:03 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230690652 | | | 3/10/2023 7:55 | 3/10/2023 7:55 | 3/10/2023 7:55 | 3/10/2023 7:55 | 3/10/2023 7:55 | 3/10/2023 7:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230681752 | | | 3/9/2023 14:02 | 3/9/2023 14:02 | 3/9/2023 14:02 | 3/9/2023 14:02 | 3/9/2023 14:02 | 3/9/2023 14:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230681081 | | | 3/9/2023 10:43 | 3/9/2023 10:43 | 3/9/2023 10:43 | 3/9/2023 10:43 | 3/9/2023 10:43 | 3/9/2023 10:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691167 | | | 3/10/2023 10:41 | 3/10/2023 10:41 | 3/10/2023 10:41 | 3/10/2023 10:41 | 3/10/2023 10:41 | 3/10/2023 10:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230670953 | | | 3/8/2023 10:02 | 3/8/2023 10:02 | 3/8/2023 10:02 | 3/8/2023 10:02 | 3/8/2023 10:02 | 3/8/2023 10:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230633103 | | | 3/4/2023 22:10 | 3/4/2023 22:10 | 3/4/2023 22:10 | 3/4/2023 22:10 | 3/4/2023 22:10 | 3/4/2023 22:23 | 915 | HOMELESS COMPLAINT | | 910 | WELL BEING CHECK | |
| 230691465 | | | 3/10/2023 12:00 | 3/10/2023 12:00 | 3/10/2023 12:00 | 3/10/2023 12:00 | 3/10/2023 12:00 | 3/10/2023 12:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | ADV | Y | FALSE | 07TH AVE \ CLEMENT ST | 27287000 | POINT (-122.46549 37.78289) | 1 | Inner Richmond | RICHMOND | 3/5/2023 1:30 | 3/5/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.4126 37.78393) | 6 | Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 3/5/2023 1:30 | 3/5/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 3/5/2023 1:30 | 3/5/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ MASONIC AVE | 26836000 | POINT (-122.4473 37.78239) | 2 | Lone Mountain/USF | RICHMOND | 3/9/2023 1:30 | 3/9/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40625 37.781307) | 6 | South of Market | SOUTHERN | 3/10/2023 1:30 | 3/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | GEARY ST \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 | Tenderloin | CENTRAL | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ ROSE ST | 25907000 | POINT (-122.42401 37.773403) | 5 | Hayes Valley | NORTHERN | 3/8/2023 1:30 | 3/8/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ MISSION ST | 24311000 | POINT (-122.413155 37.77746) | 6 | South of Market | SOUTHERN | 3/9/2023 1:30 | 3/9/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FOLSOM ST \ RUSS ST | 24279000 | POINT (-122.40672 37.77763) | 6 | South of Market | SOUTHERN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | CAN | Y | FALSE | 03RD ST \ STILLMAN ST | 23838000 | POINT (-122.39638 37.78175) | 6 | Financial District/South Beach | SOUTHERN | 3/5/2023 1:30 | 3/5/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PERSIA AVE \ MISSION ST | 21744000 | POINT (-122.435974 37.72313) | 11 | Excelsior | INGLESIDE | 3/8/2023 1:30 | 3/8/2023 1:30 | 5/22/2023 3:03 |
| C | C | Sheriff | GOA | N | FALSE | YORK ST \ 22ND ST | 23970000 | POINT (-122.4085 37.756054) | 9 | Mission | MISSION | 5/18/2023 1:30 | 5/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Sheriff | HAN | Y | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | MISSION | 3/6/2023 1:30 | 3/6/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HYDE ST \ OFARRELL ST | 25145000 | POINT (-122.41626 37.785378) | 6 | Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MORRIS ST \ HARRISON ST | 23932000 | POINT (-122.40313 37.7777) | 6 | South of Market | SOUTHERN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | SHANNON ST \ POST ST | 30053000 | POINT (-122.41253 37.787766) | 3 | Tenderloin | CENTRAL | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ LARKIN ST | 25152000 | POINT (-122.4179 37.785168) | 6 | Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 18TH AVE \ GEARY BLVD | 27501000 | POINT (-122.47724 37.78044) | 1 | Outer Richmond | RICHMOND | 3/8/2023 1:30 | 3/8/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.421005 37.783825) | 5 | Western Addition | NORTHERN | 3/9/2023 1:30 | 3/9/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RAMONA AVE \ 15TH ST | 25838000 | POINT (-122.4252 37.76635) | 8 | Mission | MISSION | 3/8/2023 1:30 | 3/8/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | ELLIS ST \ TAYLOR ST | 24926000 | POINT (-122.41114 37.785076) | 6 | Tenderloin | TENDERLOIN | 3/14/2023 1:30 | 3/14/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 24TH ST \ HAMPSHIRE ST | 23954000 | POINT (-122.40729 37.752907) | 9 | Mission | MISSION | 4/7/2023 1:30 | 4/7/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ CENTRAL AVE | 26371000 | POINT (-122.444595 37.775085) | 5 | Lone Mountain/USF | PARK | 3/9/2023 1:30 | 3/9/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.77913) | 6 | South of Market | SOUTHERN | 3/5/2023 1:30 | 3/5/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TOLAND ST \ GALVEZ AVE | 20726000 | POINT (-122.39704 37.745975) | 10 | Bayview Hunters Point | BAYVIEW | 3/5/2023 1:30 | 3/5/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/7/2023 1:30 | 3/7/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAWTON ST \ 11TH AVE | 27128000 | POINT (-122.46806 37.75835) | 7 | Inner Sunset | TARAVAL | 3/9/2023 1:30 | 3/9/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | FRANKLIN ST \ SACRAMENTO ST | 26537000 | POINT (-122.424164 37.79108) | 2 | Pacific Heights | NORTHERN | 3/8/2023 1:30 | 3/8/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | FELL ST \ JOHN F KENNEDY DR \ OAK ST \ STANYAN ST | 32856000 | POINT (-122.45398 37.771427) | 5 | Golden Gate Park | PARK | 3/5/2023 1:30 | 3/5/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.78357) | 6 | Tenderloin | NORTHERN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 3/22/2023 1:30 | 3/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | SUTTER ST \ HYDE ST | 25163000 | POINT (-122.416824 37.788177) | 3 | Nob Hill | CENTRAL | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CLEMENT ST \ 08TH AVE | 27290000 | POINT (-122.46656 37.78285) | 1 | Inner Richmond | RICHMOND | 3/5/2023 1:30 | 3/5/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SELBY ST \ QUESADA AVE | 20756000 | POINT (-122.40081 37.738647) | 10 | Bayview Hunters Point | BAYVIEW | 3/5/2023 1:30 | 3/5/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | 46TH AVE \ NORIEGA ST | 27924000 | POINT (-122.50541 37.752964) | 4 | Sunset/Parkside | TARAVAL | 3/6/2023 1:30 | 3/6/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 07TH AVE \ CLEMENT ST | 27287000 | POINT (-122.46549 37.78289) | 1 | Inner Richmond | RICHMOND | 3/10/2023 1:30 | 3/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 20TH ST \ SHOTWELL ST | 24124000 | POINT (-122.41578 37.75883) | 9 | Mission | MISSION | 3/9/2023 1:30 | 3/9/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JONES ST \ GOLDEN GATE AVE | 24326000 | POINT (-122.412224 37.782074) | 6 | Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ADA CT \ OFARRELL ST | 25142000 | POINT (-122.41567 37.78545) | 6 | Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HARRIET ST \ BRYANT ST | 23917000 | POINT (-122.403076 37.775604) | 6 | South of Market | SOUTHERN | 3/10/2023 1:30 | 3/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 20TH ST \ BRYANT ST | 24008000 | POINT (-122.40977 37.759193) | 9 | Mission | MISSION | 3/7/2023 1:30 | 3/7/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | LINCOLN WAY \ 05TH AVE | 27196000 | POINT (-122.462166 37.76611) | 5 | Inner Sunset | PARK | 3/9/2023 1:30 | 3/9/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 3/8/2023 1:30 | 3/8/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELWOOD ST \ MASON ST | 24915000 | POINT (-122.409775 37.78666) | 3 | Tenderloin | TENDERLOIN | 3/10/2023 1:30 | 3/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | BAY ST \ WEBSTER ST | 26776000 | POINT (-122.434975 37.80285) | 2 | Marina | NORTHERN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.77913) | 6 | South of Market | SOUTHERN | 3/5/2023 1:30 | 3/5/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SADOWA ST \ PLYMOUTH AVE | 21598000 | POINT (-122.45605 37.71232) | 11 | Oceanview/Merced/Ingleside | TARAVAL | 3/8/2023 1:30 | 3/8/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.77913) | 6 | South of Market | SOUTHERN | 3/10/2023 1:30 | 3/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ TAYLOR ST | 24941000 | POINT (-122.41155 37.78604) | 3 | Tenderloin | CENTRAL | 3/5/2023 1:30 | 3/5/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | COLE ST \ HAYES ST | 26423000 | POINT (-122.45077 37.773315) | 5 | Lone Mountain/USF | PARK | 3/9/2023 1:30 | 3/9/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LA PLAYA \ JUDAH ST | 27960000 | POINT (-122.50914 37.76028) | 4 | Sunset/Parkside | TARAVAL | 3/6/2023 1:30 | 3/6/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 3/6/2023 1:30 | 3/6/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PANORAMA ST \ 15TH ST | 25730000 | POINT (-122.429924 37.766064) | 8 | Castro/Upper Market | MISSION | 3/8/2023 1:30 | 3/8/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 3/12/2023 1:30 | 3/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | STOCKTON ST \ MAIDEN LN | 24906000 | POINT (-122.406685 37.788033) | 3 | Financial District/South Beach | CENTRAL | 3/9/2023 1:30 | 3/9/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FULTON ST \ ATALAYA TER | 26381000 | POINT (-122.44744 37.775677) | 5 | Lone Mountain/USF | PARK | 3/5/2023 1:30 | 3/5/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ HYDE ST | 25138000 | POINT (-122.415886 37.783516) | 6 | Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 36TH AVE \ KIRKHAM ST | 27728000 | POINT (-122.49508 37.75903) | 4 | Sunset/Parkside | TARAVAL | 3/9/2023 1:30 | 3/9/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | FUNSTON AVE \ CABRILLO ST | 27268000 | POINT (-122.473175 37.77503) | 1 | Inner Richmond | RICHMOND | 3/9/2023 1:30 | 3/9/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ LEAVENWORTH ST | 24935000 | POINT (-122.41424 37.783722) | 6 | Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ALEMANY BLVD \ LAWRENCE AVE | 21579000 | POINT (-122.45314 37.71122) | 11 | Outer Mission | INGLESIDE | 3/9/2023 1:30 | 3/9/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VINTON CT \ GRANT AVE | 24752000 | POINT (-122.4058 37.79178) | 3 | Financial District/South Beach | CENTRAL | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BRYANT ST \ CONVERSE ST | 24200000 | POINT (-122.4075 37.772106) | 6 | South of Market | SOUTHERN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.77913) | 6 | South of Market | SOUTHERN | 3/7/2023 1:30 | 3/7/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 3/9/2023 1:30 | 3/9/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 3/6/2023 1:30 | 3/6/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY ST \ LARKIN ST | 25170000 | POINT (-122.41809 37.786102) | 6 | Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ CLAYTON ST | 26454000 | POINT (-122.44932 37.77444) | 5 | Haight Ashbury | PARK | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HYDE ST \ OFARRELL ST | 25145000 | POINT (-122.41626 37.785378) | 6 | Tenderloin | TENDERLOIN | 3/7/2023 1:30 | 3/7/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 07TH AVE \ CLEMENT ST | 27287000 | POINT (-122.46549 37.78289) | 1 | Inner Richmond | RICHMOND | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HYDE ST \ OFARRELL ST | 25145000 | POINT (-122.41626 37.785378) | 6 | Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | GEARY ST \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 | Tenderloin | CENTRAL | 3/10/2023 1:30 | 3/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.421005 37.783825) | 5 | Western Addition | NORTHERN | 3/5/2023 1:30 | 3/5/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.77913) | 6 | South of Market | SOUTHERN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | STOCKTON ST \ CLAY ST | 25019000 | POINT (-122.40729 37.79494) | 3 | Chinatown | CENTRAL | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ MISSION ST | 24311000 | POINT (-122.413155 37.77746) | 6 | South of Market | SOUTHERN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ LARKIN ST | 25152000 | POINT (-122.4179 37.785168) | 6 | Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POST ST \ LEAVENWORTH ST | 25157000 | POINT (-122.41499 37.787516) | 6 | Tenderloin | CENTRAL | 3/10/2023 1:30 | 3/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HYDE ST \ OFARRELL ST | 25145000 | POINT (-122.41626 37.785378) | 6 | Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | BALBOA ST \ 06TH AVE | 27271000 | POINT (-122.46401 37.77723) | 1 | Inner Richmond | RICHMOND | 3/10/2023 1:30 | 3/10/2023 1:30 | 5/22/2023 3:03 |
| C | B | Police | HAN | Y | FALSE | ELLIS ST \ CYRIL MAGNIN ST | 24895000 | POINT (-122.40867 37.78539) | 3 | Tenderloin | CENTRAL | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEUART ST \ MARKET ST | 30725000 | POINT (-122.394745 37.79448) | 3 | Financial District/South Beach | CENTRAL | 3/11/2023 1:30 | 3/11/2023 1:30 | 5/22/2023 3:03 |

Law_Enforcement_Dispatched_Call

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-03-05_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-05_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-05_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-09_01-30-01 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-03-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-03-08_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-03-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-11_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-05_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-03-08_01-30-01 | 90 | 90 | 9 | 1 | 7 |
| closecall2023-05-18_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-06-06_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-11_01-30-01 | 50 | 50 | 6 | 3 | 36 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-08_01-30-01 | 5 | 5 | 8 | 4 | 29 |
| closecall2023-03-09_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-03-08_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| closecall2023-03-14_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-07_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-09_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-05_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-05_01-30-02 | 85 | 85 | 2 | 9 | 1 |
| closecall2023-01-07_01-30-02 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-09_01-30-01 | 44 | 44 | 10 | 8 | 14 |
| closecall2023-03-08_01-30-01 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-03-05_01-30-02 | 24 | 24 | 7 | 11 | 12 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-03-22_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-03-11_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-03-05_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-05_01-30-02 | 87 | 87 | 2 | 9 | 1 |
| closecall2023-03-06_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-03-10_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-09_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-07_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-09_01-30-01 | 109 | 109 | 7 | 11 | 14 |
| closecall2023-03-08_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-10_01-30-01 | | | 5 | 3 | 36 |
| closecall2023-03-11_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-03-05_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-08_01-30-02 | 81 | 81 | 10 | 1 | 24 |
| closecall2023-03-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-01-05_01-30-02 | 20 | 20 | 6 | 3 | 36 |
| closecall2023-03-09_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-06_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-03-08_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| closecall2023-03-12_02-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-09_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-03-05_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-09_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-03-05_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-09_01-30-01 | 66 | 66 | 9 | 1 | 28 |
| closecall2023-03-11_01-30-01 | 104 | 104 | 6 | 3 | 8 |
| closecall2023-03-11_01-30-01 | 33 | 33 | 1 | 10 | 34 |
| closecall2023-03-07_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-09_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-06_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-03-10_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-07_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-09_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-10_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-03-05_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-03-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-09_01-30-01 | 16 | 16 | 6 | 3 | 8 |
| closecall2023-03-07_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-03-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-10_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-10_01-30-01 | 50 | 50 | 6 | 3 | 36 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-09_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-05_01-30-02 | 19 | 19 | 5 | 10 | 8 |
| closecall2023-03-11_01-30-01 | 108 | 108 | 6 | 3 | 8 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230691042 | | | 3/10/2023 10:08 | 3/10/2023 10:08 | 3/10/2023 10:08 | 3/10/2023 10:08 | 3/10/2023 10:08 | 3/10/2023 10:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230661475 | | | 3/7/2023 12:38 | 3/7/2023 12:40 | 3/20/2023 8:19 | 3/20/2023 8:19 | | 3/20/2023 8:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230650568 | | | 3/6/2023 7:56 | 3/6/2023 7:57 | 3/9/2023 8:30 | 3/9/2023 8:30 | 3/9/2023 8:39 | 3/9/2023 8:58 | 915 | HOMELESS COMPLAINT | TENTS | 915 | HOMELESS COMPLAINT | |
| 230660465 | | | 3/7/2023 7:25 | 3/7/2023 7:25 | 3/7/2023 7:25 | 3/7/2023 7:25 | 3/7/2023 7:25 | 3/7/2023 7:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230681227 | | | 3/9/2023 11:31 | 3/9/2023 11:31 | 3/9/2023 11:31 | 3/9/2023 11:31 | 3/9/2023 11:31 | 3/9/2023 11:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230661892 | | | 3/7/2023 14:39 | 3/7/2023 14:39 | 3/13/2023 13:43 | 3/13/2023 13:43 | | 3/13/2023 14:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230660710 | | | 3/7/2023 9:00 | 3/7/2023 9:00 | 3/7/2023 9:00 | 3/7/2023 9:00 | 3/7/2023 9:00 | 3/7/2023 9:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230670529 | | | 3/8/2023 7:34 | 3/8/2023 7:34 | 3/8/2023 7:34 | 3/8/2023 7:34 | 3/8/2023 7:34 | 3/8/2023 7:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672131 | | | 3/8/2023 15:18 | 3/8/2023 15:19 | 3/8/2023 18:32 | 3/8/2023 18:32 | 3/8/2023 18:39 | 3/8/2023 18:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230630905 | | | 3/4/2023 9:54 | 3/4/2023 9:55 | 3/4/2023 10:02 | 3/4/2023 10:02 | 3/4/2023 10:05 | 3/4/2023 10:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230680747 | 230690618 | | 3/9/2023 8:51 | 3/9/2023 8:52 | 3/10/2023 7:45 | 3/10/2023 7:45 | 3/10/2023 7:46 | 3/10/2023 8:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230660530 | | | 3/7/2023 7:58 | 3/7/2023 7:58 | 3/7/2023 7:58 | 3/7/2023 7:58 | 3/7/2023 7:58 | 3/7/2023 8:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672232 | | | 3/8/2023 15:37 | 3/8/2023 15:46 | 3/20/2023 8:49 | 3/20/2023 8:49 | 3/20/2023 9:01 | 3/20/2023 9:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230683093 | | | 3/9/2023 21:07 | 3/9/2023 21:09 | 3/20/2023 10:07 | 3/20/2023 10:07 | | 3/20/2023 10:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230670335 | | | 3/8/2023 5:05 | 3/8/2023 5:05 | 3/8/2023 5:05 | 3/8/2023 5:05 | 3/8/2023 5:05 | 3/8/2023 5:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230681735 | | | 3/9/2023 13:56 | 3/9/2023 13:56 | 3/9/2023 13:56 | 3/9/2023 13:56 | 3/9/2023 13:56 | 3/9/2023 14:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691175 | | | 3/10/2023 10:43 | 3/10/2023 10:43 | 3/10/2023 10:43 | 3/10/2023 10:43 | 3/10/2023 10:43 | 3/10/2023 10:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672819 | | | 3/8/2023 18:34 | 3/8/2023 18:34 | 3/8/2023 18:34 | 3/8/2023 18:34 | 3/8/2023 18:34 | 3/8/2023 18:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230690373 | | | 3/10/2023 4:59 | 3/10/2023 4:59 | 3/10/2023 4:59 | 3/10/2023 4:59 | 3/10/2023 4:59 | 3/10/2023 5:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230631088 | | | 3/4/2023 11:10 | 3/4/2023 11:12 | 3/4/2023 13:07 | 3/4/2023 13:07 | 3/4/2023 13:25 | 3/4/2023 13:25 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230691200 | | | 3/10/2023 10:47 | 3/10/2023 10:47 | 3/10/2023 10:47 | 3/10/2023 10:47 | 3/10/2023 10:47 | 3/10/2023 10:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230650667 | | | 3/6/2023 8:35 | 3/6/2023 8:38 | 3/6/2023 8:39 | 3/6/2023 8:39 | 3/6/2023 9:06 | 3/6/2023 9:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691108 | | | 3/10/2023 10:27 | 3/10/2023 10:27 | 3/10/2023 10:27 | 3/10/2023 10:27 | 3/10/2023 10:27 | 3/10/2023 11:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230662679 | | | 3/7/2023 18:26 | 3/7/2023 18:26 | 3/7/2023 20:30 | 3/7/2023 20:30 | | 3/7/2023 20:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230652157 | | | 3/6/2023 15:31 | 3/6/2023 15:33 | 3/6/2023 16:06 | 3/6/2023 16:06 | 3/6/2023 16:10 | 3/6/2023 16:10 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | ENCAMPMENT |
| 230630701 | | | 3/4/2023 8:41 | 3/4/2023 8:41 | 3/4/2023 8:41 | 3/4/2023 8:41 | 3/4/2023 8:43 | 3/4/2023 8:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691192 | | | 3/10/2023 10:45 | 3/10/2023 10:45 | 3/10/2023 10:45 | 3/10/2023 10:45 | 3/10/2023 10:45 | 3/10/2023 10:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230682448 | | | 3/9/2023 17:31 | 3/9/2023 17:31 | 3/9/2023 17:31 | 3/9/2023 17:31 | 3/9/2023 17:35 | 3/9/2023 17:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230670412 | | | 3/8/2023 6:15 | 3/8/2023 6:15 | 3/8/2023 6:15 | 3/8/2023 6:15 | 3/8/2023 6:15 | 3/8/2023 6:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230682319 | | | 3/9/2023 16:56 | 3/9/2023 16:56 | 3/9/2023 16:56 | 3/9/2023 16:56 | 3/9/2023 16:56 | 3/9/2023 17:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691186 | | | 3/10/2023 10:44 | 3/10/2023 10:44 | 3/10/2023 10:44 | 3/10/2023 10:44 | 3/10/2023 10:44 | 3/10/2023 10:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672622 | | | 3/8/2023 17:29 | 3/8/2023 17:29 | 3/8/2023 17:29 | 3/8/2023 17:29 | 3/8/2023 17:49 | 3/8/2023 17:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230630584 | | | 3/4/2023 7:34 | 3/4/2023 7:34 | 3/4/2023 7:34 | 3/4/2023 7:34 | 3/4/2023 8:03 | 3/4/2023 8:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230661076 | | | 3/7/2023 10:52 | 3/7/2023 10:52 | 3/7/2023 10:52 | 3/7/2023 10:52 | 3/7/2023 11:01 | 3/7/2023 11:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672775 | | | 3/8/2023 18:21 | 3/8/2023 18:21 | 3/8/2023 18:21 | 3/8/2023 18:21 | 3/8/2023 18:23 | 3/8/2023 18:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230661030 | | | 3/7/2023 10:37 | 3/7/2023 10:37 | 3/7/2023 10:37 | 3/7/2023 10:37 | 3/7/2023 10:41 | 3/7/2023 10:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230630735 | | | 3/4/2023 8:58 | 3/4/2023 8:58 | 3/4/2023 8:58 | 3/4/2023 8:58 | 3/4/2023 9:07 | 3/4/2023 9:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230670516 | | | 3/8/2023 7:24 | 3/8/2023 7:24 | 3/8/2023 7:24 | 3/8/2023 7:24 | 3/8/2023 7:36 | 3/8/2023 7:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230640588 | | | 3/5/2023 7:21 | 3/5/2023 7:21 | 3/5/2023 7:21 | 3/5/2023 7:21 | 3/5/2023 7:34 | 3/5/2023 7:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230682404 | | | 3/9/2023 17:19 | 3/9/2023 17:19 | 3/9/2023 17:19 | 3/9/2023 17:19 | 3/9/2023 17:19 | 3/9/2023 17:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230641009 | | PD230157035 | 3/5/2023 10:37 | 3/5/2023 10:37 | 3/5/2023 10:37 | 3/5/2023 10:37 | 3/5/2023 10:37 | 3/5/2023 10:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230630659 | | | 3/4/2023 8:17 | 3/4/2023 8:17 | 3/4/2023 8:17 | 3/4/2023 8:17 | 3/4/2023 8:23 | 3/4/2023 8:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230680777 | | | 3/9/2023 9:05 | 3/9/2023 9:05 | 3/9/2023 9:05 | 3/9/2023 9:05 | 3/9/2023 9:05 | 3/9/2023 9:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230670769 | | | 3/8/2023 9:06 | 3/8/2023 9:06 | 3/8/2023 12:00 | 3/8/2023 12:00 | 3/8/2023 12:00 | 3/8/2023 12:00 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230691173 | | | 3/10/2023 10:43 | 3/10/2023 10:43 | 3/10/2023 10:43 | 3/10/2023 10:43 | 3/10/2023 10:43 | 3/10/2023 10:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672214 | | | 3/8/2023 15:38 | 3/8/2023 15:39 | 3/8/2023 22:18 | 3/8/2023 22:18 | | 3/8/2023 22:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230670898 | | | 3/8/2023 9:42 | 3/8/2023 9:42 | 3/8/2023 9:42 | 3/8/2023 9:42 | 3/8/2023 9:56 | 3/8/2023 9:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230692483 | | | 3/10/2023 16:43 | 3/10/2023 16:43 | 3/10/2023 16:43 | 3/10/2023 16:43 | 3/10/2023 16:46 | 3/10/2023 16:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230671339 | | | 3/8/2023 11:56 | 3/8/2023 11:56 | 3/8/2023 11:56 | 3/8/2023 11:56 | 3/8/2023 11:56 | 3/8/2023 12:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230692141 | | | 3/10/2023 15:07 | 3/10/2023 15:09 | 3/10/2023 15:45 | 3/10/2023 15:45 | 3/10/2023 15:45 | 3/10/2023 15:46 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230681694 | | | 3/9/2023 13:41 | 3/9/2023 13:41 | 3/9/2023 13:41 | 3/9/2023 13:41 | 3/9/2023 13:47 | 3/9/2023 13:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230641251 | | | 3/5/2023 11:54 | 3/5/2023 11:54 | 3/5/2023 11:54 | 3/5/2023 11:54 | 3/5/2023 12:09 | 3/5/2023 12:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230671670 | | | 3/8/2023 13:25 | 3/8/2023 13:25 | 3/8/2023 13:25 | 3/8/2023 13:25 | 3/8/2023 13:29 | 3/8/2023 13:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672764 | | | 3/8/2023 18:19 | 3/8/2023 18:19 | 3/8/2023 18:19 | 3/8/2023 18:19 | 3/8/2023 18:33 | 3/8/2023 18:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230680325 | | | 3/9/2023 5:06 | 3/9/2023 5:06 | 3/9/2023 5:06 | 3/9/2023 5:06 | 3/9/2023 5:06 | 3/9/2023 5:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230641273 | | | 3/5/2023 12:01 | 3/5/2023 12:01 | 3/5/2023 12:01 | 3/5/2023 12:01 | 3/5/2023 12:01 | 3/5/2023 12:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230690398 | | | 3/10/2023 5:22 | 3/10/2023 5:22 | 3/10/2023 5:22 | 3/10/2023 5:22 | 3/10/2023 5:46 | 3/10/2023 5:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691180 | | | 3/10/2023 10:43 | 3/10/2023 10:43 | 3/10/2023 10:43 | 3/10/2023 10:43 | 3/10/2023 10:47 | 3/10/2023 10:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230690672 | | | 3/10/2023 8:07 | 3/10/2023 8:07 | 3/10/2023 8:07 | 3/10/2023 8:07 | 3/10/2023 8:13 | 3/10/2023 8:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230682599 | | | 3/9/2023 18:17 | 3/9/2023 18:18 | 3/11/2023 7:52 | 3/11/2023 7:52 | | 3/11/2023 8:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230631941 | 230640744 | | 3/4/2023 15:27 | 3/4/2023 15:34 | 3/9/2023 9:34 | 3/9/2023 9:34 | | 3/9/2023 9:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672846 | | | 3/8/2023 18:42 | 3/8/2023 18:42 | 3/8/2023 18:42 | 3/8/2023 18:42 | 3/8/2023 18:59 | 3/8/2023 18:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672753 | | | 3/8/2023 18:16 | 3/8/2023 18:16 | 3/8/2023 18:16 | 3/8/2023 18:16 | 3/8/2023 18:17 | 3/8/2023 18:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230672720 | | | 3/8/2023 18:06 | 3/8/2023 18:06 | 3/8/2023 18:06 | 3/8/2023 18:06 | 3/8/2023 18:15 | 3/8/2023 18:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230690360 | | | 3/10/2023 4:46 | 3/10/2023 4:46 | 3/10/2023 4:46 | 3/10/2023 4:46 | 3/10/2023 4:59 | 3/10/2023 4:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230662470 | | | 3/7/2023 17:20 | 3/7/2023 17:20 | 3/7/2023 17:20 | 3/7/2023 17:20 | 3/7/2023 17:26 | 3/7/2023 17:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230650979 | 230751731 | | 3/6/2023 10:08 | 3/6/2023 10:10 | 3/18/2023 10:05 | 3/18/2023 10:05 | 3/18/2023 10:14 | 3/18/2023 10:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230630513 | | | 3/4/2023 6:47 | 3/4/2023 6:47 | 3/4/2023 6:47 | 3/4/2023 6:47 | 3/4/2023 7:16 | 3/4/2023 7:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230631716 | | | 3/4/2023 14:27 | 3/4/2023 14:27 | 3/4/2023 14:27 | 3/4/2023 14:27 | 3/4/2023 14:31 | 3/4/2023 14:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230631608 | | | 3/4/2023 13:56 | 3/4/2023 13:56 | 3/4/2023 13:56 | 3/4/2023 13:56 | 3/4/2023 14:00 | 3/4/2023 14:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691274 | | | 3/10/2023 11:08 | 3/10/2023 11:09 | 3/10/2023 11:10 | 3/10/2023 11:10 | 3/10/2023 11:21 | 3/10/2023 11:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230650383 | | | 3/6/2023 5:55 | 3/6/2023 5:55 | 3/6/2023 5:55 | 3/6/2023 5:55 | 3/6/2023 8:15 | 3/6/2023 8:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230641082 | | | 3/7/2023 10:54 | 3/7/2023 10:54 | 3/7/2023 10:54 | 3/7/2023 10:54 | 3/7/2023 11:10 | 3/7/2023 11:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230671647 | | | 3/8/2023 13:18 | 3/8/2023 13:20 | 3/13/2023 12:33 | 3/13/2023 12:33 | 3/13/2023 13:27 | 3/13/2023 13:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230690993 | | | 3/10/2023 9:55 | 3/10/2023 9:55 | 3/10/2023 9:55 | 3/10/2023 9:55 | 3/10/2023 10:09 | 3/10/2023 10:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230660441 | | | 3/7/2023 7:13 | 3/7/2023 7:13 | 3/7/2023 7:13 | 3/7/2023 7:13 | 3/7/2023 7:15 | 3/7/2023 7:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230670673 | | | 3/8/2023 8:34 | 3/8/2023 8:34 | 3/8/2023 8:34 | 3/8/2023 8:34 | 3/8/2023 8:51 | 3/8/2023 8:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230682557 | | | 3/9/2023 18:04 | 3/9/2023 18:59 | 3/9/2023 18:10 | 3/9/2023 18:10 | 3/9/2023 18:10 | 3/9/2023 18:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230691176 | | | 3/10/2023 10:43 | 3/10/2023 10:43 | 3/10/2023 10:43 | 3/10/2023 10:43 | 3/10/2023 11:44 | 3/10/2023 11:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230680837 | | | 3/9/2023 9:24 | 3/9/2023 9:24 | 3/9/2023 9:24 | 3/9/2023 9:24 | 3/9/2023 9:24 | 3/9/2023 9:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230632562 | | PD230156037 | 3/4/2023 18:59 | 3/4/2023 18:59 | 3/4/2023 19:42 | 3/4/2023 19:42 | 3/4/2023 20:42 | 3/4/2023 20:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230650871 | | | 3/6/2023 9:42 | 3/6/2023 9:42 | 3/6/2023 9:42 | 3/6/2023 9:42 | 3/6/2023 9:42 | 3/6/2023 10:56 | 915 | HOMELESS COMPLAINT | | 905 | MEET W/CITY EMPLOYEE | |
| 230640777 | | | 3/5/2023 9:06 | 3/5/2023 9:06 | 3/5/2023 9:06 | 3/5/2023 9:06 | 3/5/2023 9:14 | 3/5/2023 9:14 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230680736 | | | 3/9/2023 8:47 | 3/9/2023 8:48 | 3/10/2023 7:24 | 3/10/2023 7:24 | 3/10/2023 7:48 | 3/10/2023 7:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230680574 | | PD230167363 | 3/9/2023 7:48 | 3/9/2023 7:48 | 3/9/2023 7:48 | 3/9/2023 7:48 | 3/9/2023 8:50 | 3/9/2023 8:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710720 | | | 3/12/2023 8:34 | 3/12/2023 8:34 | 3/12/2023 8:34 | 3/12/2023 8:34 | 3/12/2023 8:34 | 3/12/2023 8:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | HAN | Y | FALSE | ULLOA ST \ WEST PORTAL AVE | 22928000 | POINT (-122.46583 37.74089) | 7 | West of Twin Peaks | TARAVAL | 3/11/2023 1:30 | 3/11/2023 3:03 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | FRONT ST \ GREEN ST | 24811000 | POINT (-122.40025 37.800606) | 3 | Financial District/South Beach | CENTRAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.4126 37.78393) | 6 | Tenderloin | TENDERLOIN | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | LIEBIG ST \ DE LONG ST \ SAN JOSE AVE | 22461000 | POINT (-122.45767 37.70954) | 11 | Outer Mission | TARAVAL | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | HAN | Y | FALSE | CONTINUUM WAY \ GOLDEN GATE AVE | 24932000 | POINT (-122.41468 37.78175?) | 6 | Tenderloin | TENDERLOIN | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | ULLOA ST \ WEST PORTAL AVE | 22928000 | POINT (-122.46583 37.74089) | 7 | West of Twin Peaks | TARAVAL | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | HYDE ST \ CALIFORNIA ST | 25252000 | POINT (-122.41739 37.790974) | 3 | Nob Hill | CENTRAL | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | STOCKTON ST \ CLAY ST | 24995000 | POINT (-122.40796 37.79406) | 3 | Chinatown | CENTRAL | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY ST \ SHANNON ST | 24962000 | POINT (-122.41234 37.786835) | 6 | Tenderloin | CENTRAL | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 16TH ST \ JOSE SARRIA CT \ PROSPER ST | 25798000 | POINT (-122.43117 37.764324) | 8 | Castro/Upper Market | MISSION | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | ALBION ST \ CAMP ST | 25693000 | POINT (-122.42275 37.764038) | 8 | Mission | MISSION | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | FRONT ST \ FREMONT ST \ MARKET ST | 30730000 | POINT (-122.39826 37.791718) | 3 | Financial District/South Beach | SOUTHERN | 3/2/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ OLIVE ST | 25180000 | POINT (-122.41946 37.7845) | 6 | Tenderloin | NORTHERN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ TAYLOR ST | 24941000 | POINT (-122.411514 37.78694) | 3 | Tenderloin | CENTRAL | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | LAGUNA ST \ LOMBARD ST | 26722000 | POINT (-122.431114 37.80047) | 2 | Marina | NORTHERN | 3/7/2023 1:30 | 3/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MALDEN AL? \ HOWARD ST | 24541000 | POINT (-122.397934 37.787037) | 6 | Financial District/South Beach | SOUTHERN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | STEINER ST \ POST ST | 26614000 | POINT (-122.43473 37.784943) | 5 | Japantown | NORTHERN | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 3/7/2023 1:30 | 3/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 28TH AVE \ GEARY BLVD | 27558000 | POINT (-122.487946 37.779945) | 1 | Outer Richmond | RICHMOND | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FELL ST \ DIVISADERO ST | 26050000 | POINT (-122.43761 37.774063) | 5 | Hayes Valley | NORTHERN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | GEARY BLVD \ PRESIDIO AVE | 26834000 | POINT (-122.44582 37.78249) | 2 | Lone Mountain/USF | RICHMOND | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CLEMENT ST \ 08TH AVE | 27290000 | POINT (-122.46656 37.78285) | 1 | Inner Richmond | RICHMOND | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CEDAR ST \ LARKIN ST | 25172000 | POINT (-122.41818 37.786568) | 6 | Tenderloin | CENTRAL | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ CLAYTON ST | 26454000 | POINT (-122.44952 37.77446) | 5 | Lone Mountain/USF | PARK | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 07TH AVE \ CLEMENT ST | 27287000 | POINT (-122.46549 37.78289) | 1 | Inner Richmond | RICHMOND | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 46TH AVE \ NORIEGA ST | 27924000 | POINT (-122.50541 37.752964) | 4 | Sunset/Parkside | TARAVAL | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 07TH AVE \ CLEMENT ST | 27287000 | POINT (-122.46549 37.78289) | 1 | Inner Richmond | RICHMOND | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | JUDAH ST \ 08TH AVE | 27144000 | POINT (-122.46512 37.762222) | 5 | Inner Sunset | TARAVAL | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 03RD AVE \ GEARY BLVD | 27245000 | POINT (-122.46106 37.78116) | 1 | Inner Richmond | RICHMOND | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | JULIA ST \ MINNA ST | 24303000 | POINT (-122.41187 37.77762) | 6 | South of Market | SOUTHERN | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | 46TH AVE \ JUDAH ST | 27947000 | POINT (-122.50593 37.760426) | 4 | Sunset/Parkside | TARAVAL | 3/6/2023 1:30 | 3/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ PRESIDIO AVE | 26834000 | POINT (-122.44582 37.78249) | 2 | Lone Mountain/USF | RICHMOND | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | UNITED NATIONS PLZ \ LEAVENWORTH ST | 30044000 | POINT (-122.41349 37.77999) | 6 | Tenderloin | TENDERLOIN | 3/6/2023 1:30 | 3/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | CABRILLO ST \ 37TH AVE | 27457000 | POINT (-122.47575 37.77483) | 1 | Outer Richmond | RICHMOND | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TURK ST \ MARKET ST \ MASON ST | 24898000 | POINT (-122.40895 37.78328?) | 6 | South of Market | TENDERLOIN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | LEAVENWORTH ST \ OFARRELL ST | 25153000 | POINT (-122.41462 37.785583) | 6 | Tenderloin | TENDERLOIN | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ HYDE ST | 25144000 | POINT (-122.41607 37.78445) | 6 | Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | BRADY ST \ COLTON ST | 24394000 | POINT (-122.4234 37.772873) | 6 | Mission | SOUTHERN | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ JORDAN AVE | 27223000 | POINT (-122.45663 37.78144) | 2 | Presidio Heights | RICHMOND | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 07TH AVE \ CLEMENT ST | 27287000 | POINT (-122.46549 37.78289) | 1 | Inner Richmond | RICHMOND | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | JULIA ST \ MINNA ST | 24303000 | POINT (-122.41187 37.77762) | 6 | South of Market | SOUTHERN | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | ELLIS ST \ HYDE ST | 25144000 | POINT (-122.41607 37.78445) | 6 | Tenderloin | TENDERLOIN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41297 37.78579) | 6 | Tenderloin | TENDERLOIN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 46TH AVE \ JUDAH ST | 27947000 | POINT (-122.50593 37.760426) | 4 | Sunset/Parkside | TARAVAL | 3/6/2023 1:30 | 3/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STOCKTON ST \ CAMPTON PL | 24907000 | POINT (-122.40687 37.788986) | 3 | Financial District/South Beach | CENTRAL | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EUCLID AVE \ IRIS AVE | 26926000 | POINT (-122.45187 37.784126) | 2 | Presidio Heights | RICHMOND | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | DUBOCE AVE \ WOODWARD ST | 24398000 | POINT (-122.42094 37.769917) | 9 | Mission | MISSION | 3/6/2023 1:30 | 3/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ MISSION ST | 24311000 | POINT (-122.413155 37.77746) | 6 | South of Market | SOUTHERN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CAN | Y | FALSE | VAN NESS AVE \ CEDAR ST | 30081000 | POINT (-122.42137 37.786167) | 5 | Western Addition | NORTHERN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 09TH ST | 24280000 | POINT (-122.409935 37.778416) | 6 | South of Market | SOUTHERN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 3/11/2023 1:30 | 3/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 02ND ST \ BRANNAN ST | 23803000 | POINT (-122.392075 37.781845) | 6 | Financial District/South Beach | SOUTHERN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ LYON ST | 26356000 | POINT (-122.44276 37.77436) | 5 | Lone Mountain/USF | PARK | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | CLEMENT ST \ 08TH AVE | 27290000 | POINT (-122.46656 37.78285) | 1 | Inner Richmond | RICHMOND | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39762 37.779131) | 6 | South of Market | SOUTHERN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | ILS LN \ LND | 24775000 | POINT (-122.40414 37.795803) | 3 | Chinatown | CENTRAL | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FREMONT ST \ FOLSOM ST | 24498000 | POINT (-122.3936 37.788) | 6 | Financial District/South Beach | SOUTHERN | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | INDUSTRIAL ST \ REVERE AVE | 20753000 | POINT (-122.403076 37.73899) | 10 | Bayview Hunters Point | BAYVIEW | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | NEWCOMB AVE \ SELBY ST | 20793000 | POINT (-122.39124 37.74053) | 10 | Bayview Hunters Point | BAYVIEW | 3/5/2023 1:30 | 3/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 22ND ST \ POTRERO AVE | 24787000 | POINT (-122.40664 37.75617) | 10 | Mission | MISSION | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 3/7/2023 1:30 | 3/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 19TH ST \ HARTFORD ST | 25788000 | POINT (-122.43375 37.75935?) | 8 | Castro/Upper Market | MISSION | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | MISSION ST \ 05TH ST | 21550000 | POINT (-122.4051 37.709545) | 11 | Outer Mission | INGLESIDE | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 15TH ST \ GUERRERO ST | 25701000 | POINT (-122.42425 37.766407) | 8 | Mission | MISSION | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | KEZAR DR \ MARTIN LUTHER KING JR DR | 27183000 | POINT (-122.45863 37.7672) | 5 | Golden Gate Park | PARK | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LILY ST \ OCTAVIA ST | 25910000 | POINT (-122.42422 37.774338) | 5 | Hayes Valley | NORTHERN | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY ST \ SHANNON ST | 24962000 | POINT (-122.41234 37.786835) | 6 | Tenderloin | CENTRAL | 3/11/2023 1:30 | 3/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TURK ST \ MARKET ST \ MASON ST | 24898000 | POINT (-122.40895 37.78328?) | 6 | South of Market | TENDERLOIN | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | B | Police | REP | Y | FALSE | UNITED NATIONS PLZ \ LEAVENWORTH ST | 30044000 | POINT (-122.41349 37.77999) | 6 | Tenderloin | TENDERLOIN | 3/9/2023 1:30 | 3/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SANCHEZ ST \ MARKET ST \ 14TH ST | 26789000 | POINT (-122.43122 37.76696) | 8 | Castro/Upper Market | MISSION | 3/8/2023 1:30 | 3/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | ADV | N | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | MISSION | 3/6/2023 1:30 | 3/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | REP | Y | FALSE | STANYAN ST \ MCALLISTER ST | 26530000 | POINT (-122.45382 37.775585) | 1 | Lone Mountain/USF | PARK | 3/10/2023 1:30 | 3/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EDDY ST \ WEBSTER ST | 25974000 | POINT (-122.43061 37.781647) | 5 | Western Addition | NORTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-03-11_01-30-01 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-03-11_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-03-10_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-08_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-10_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-14_01-30-01 | 66 | 66 | 10 | 1 | 28 |
| closecall2023-03-08_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-03-09_01-30-01 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-03-09_01-30-01 | 16 | 16 | 6 | 3 | 21 |
| closecall2023-03-05_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-03-08_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-21_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| closecall2023-03-21_01-30-01 | 108 | 108 | 6 | 10 | 8 |
| closecall2023-03-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-10_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-03-09_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-11_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-05_01-30-02 | 20 | 20 | 6 | 3 | 36 |
| closecall2023-03-11_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-03-07_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-03-11_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-03-08_01-30-01 | 103 | 103 | 4 | 11 | 15 |
| closecall2023-03-07_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-05_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-03-10_01-30-01 | 23 | 23 | 4 | 11 | 9 |
| closecall2023-03-09_01-30-01 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-03-10_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-11_01-30-01 | 50 | 50 | 6 | 10 | 36 |
| closecall2023-03-09_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-05_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-08_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-03-09_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-08_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-03-05_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-06_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-03-10_01-30-01 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-03-06_01-30-02 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-03-05_01-30-02 | 5 | 5 | 8 | 4 | 29 |
| closecall2023-03-10_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-03-09_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-09_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-03-09_01-30-01 | 11 | 11 | 8 | 6 | 31 |
| closecall2023-03-11_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-10_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-06_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-03-09_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-03-09_01-30-01 | 11 | 11 | 8 | 6 | 31 |
| closecall2023-03-10_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-06_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-11_01-30-01 | 50 | 50 | 4 | 3 | 36 |
| closecall2023-03-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-12_02-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-10_01-30-01 | 31 | 31 | 1 | 10 | 8 |
| closecall2023-03-09_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-09_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-09_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-08_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-19_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-03-05_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-03-05_01-30-02 | 82 | 82 | 2 | 9 | 1 |
| closecall2023-03-05_01-30-02 | 85 | 85 | 2 | 9 | 1 |
| closecall2023-03-11_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-07_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-08_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-14_01-30-01 | 66 | 66 | 9 | 1 | 28 |
| closecall2023-03-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-08_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| closecall2023-03-09_01-30-01 | 9 | 9 | 7 | 11 | 12 |
| closecall2023-03-10_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-03-11_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-03-10_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-03-05_01-30-02 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-03-07_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-03-06_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-11_01-30-01 | 33 | 33 | 1 | 9 | 4 |
| closecall2023-03-10_01-30-01 | 12 | 12 | 7 | 4 | 18 |
| closecall2023-03-13_01-30-01 | 97 | 97 | 4 | 11 | 39 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230732706 | | | 3/14/2023 18:12 | 3/14/2023 18:12 | 3/14/2023 18:12 | 3/14/2023 18:12 | 3/14/2023 18:12 | 3/14/2023 18:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700811 | | | 3/11/2023 9:18 | 3/11/2023 9:18 | 3/11/2023 9:18 | 3/11/2023 9:18 | 3/11/2023 9:18 | 3/11/2023 9:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230722612 | | | 3/13/2023 17:43 | 3/13/2023 17:43 | 3/13/2023 17:43 | 3/13/2023 17:43 | 3/13/2023 17:43 | 3/13/2023 17:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230722934 | | | 3/13/2023 19:19 | 3/13/2023 19:20 | 3/13/2023 20:42 | 3/13/2023 21:43 | 3/13/2023 21:43 | 3/13/2023 21:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230711050 | | | 3/12/2023 10:44 | 3/12/2023 10:44 | 3/12/2023 10:44 | 3/12/2023 10:44 | 3/12/2023 10:44 | 3/12/2023 10:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230740605 | | | 3/15/2023 8:31 | 3/15/2023 8:31 | 3/15/2023 8:31 | 3/15/2023 8:31 | 3/15/2023 8:31 | 3/15/2023 8:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760531 | | | 3/17/2023 7:32 | 3/17/2023 7:32 | 3/17/2023 7:32 | 3/17/2023 7:32 | 3/17/2023 7:32 | 3/17/2023 7:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230722577 | | | 3/13/2023 17:34 | 3/13/2023 17:34 | 3/13/2023 17:34 | 3/13/2023 17:34 | 3/13/2023 17:34 | 3/13/2023 17:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701626 | | | 3/11/2023 13:33 | 3/11/2023 13:33 | 3/11/2023 13:33 | 3/11/2023 13:33 | 3/11/2023 13:33 | 3/11/2023 13:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230711699 | | | 3/12/2023 14:42 | 3/12/2023 14:45 | 3/31/2023 14:03 | 3/31/2023 14:03 | | 3/31/2023 14:05 | 901 | | | 601 | TRESPASSER | |
| 230710434 | | | 3/12/2023 5:22 | 3/12/2023 5:22 | 3/12/2023 5:22 | 3/12/2023 5:22 | 3/12/2023 5:22 | 3/12/2023 6:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230751468 | | | 3/16/2023 12:37 | 3/16/2023 12:37 | 3/16/2023 12:37 | 3/16/2023 12:37 | 3/16/2023 12:37 | 3/16/2023 12:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760755 | | | 3/17/2023 8:58 | 3/17/2023 8:58 | 3/17/2023 8:58 | 3/17/2023 8:58 | 3/17/2023 8:58 | 3/17/2023 8:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710576 | | | 3/12/2023 7:13 | 3/12/2023 7:13 | 3/12/2023 7:13 | 3/12/2023 7:13 | 3/12/2023 7:13 | 3/12/2023 7:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710791 | | | 3/12/2023 9:04 | 3/12/2023 9:04 | 3/12/2023 9:04 | 3/12/2023 9:04 | 3/12/2023 9:04 | 3/12/2023 9:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230730988 | | | 3/14/2023 10:04 | 3/14/2023 10:04 | 3/14/2023 10:04 | 3/14/2023 10:04 | 3/14/2023 10:15 | 3/14/2023 10:21 | 915 | HOMELESS COMPLAINT | | 905 | MEET W/CITY EMPLOYEE | |
| 230723189 | | | 3/13/2023 20:50 | 3/13/2023 20:53 | 3/13/2023 23:22 | 3/13/2023 23:22 | 3/13/2023 23:22 | 3/13/2023 23:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230741337 | | | 3/15/2023 12:12 | 3/15/2023 12:12 | 3/15/2023 12:12 | 3/15/2023 12:12 | 3/15/2023 12:12 | 3/15/2023 12:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230722050 | | | 3/13/2023 15:09 | 3/13/2023 15:11 | 3/13/2023 18:06 | 3/13/2023 18:06 | | 3/13/2023 18:14 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230710733 | | | 3/12/2023 8:40 | 3/12/2023 8:40 | 3/12/2023 8:40 | 3/12/2023 8:40 | 3/12/2023 8:53 | 3/12/2023 8:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701215 | | | 3/11/2023 11:32 | 3/11/2023 11:32 | 3/11/2023 11:32 | 3/11/2023 11:32 | 3/11/2023 11:32 | 3/11/2023 11:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230770800 | | | 3/18/2023 8:33 | 3/18/2023 8:33 | 3/18/2023 8:33 | 3/18/2023 8:33 | 3/18/2023 8:33 | 3/18/2023 8:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230732692 | | | 3/14/2023 18:07 | 3/14/2023 18:07 | 3/14/2023 18:07 | 3/14/2023 18:07 | 3/14/2023 18:07 | 3/14/2023 18:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700625 | 230690784 | | 3/11/2023 7:54 | 3/11/2023 7:55 | 3/13/2023 14:07 | 3/13/2023 14:07 | 3/13/2023 14:08 | 3/13/2023 14:14 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230760723 | | | 3/17/2023 8:45 | 3/17/2023 8:45 | 3/17/2023 8:45 | 3/17/2023 8:45 | 3/17/2023 8:45 | 3/17/2023 8:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760462 | | | 3/17/2023 6:59 | 3/17/2023 6:59 | 3/17/2023 6:59 | 3/17/2023 6:59 | 3/17/2023 6:59 | 3/17/2023 6:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230721183 | | | 3/13/2023 11:15 | 3/13/2023 11:15 | 3/13/2023 11:15 | 3/13/2023 11:15 | 3/13/2023 11:15 | 3/13/2023 11:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760649 | | | 3/17/2023 8:20 | 3/17/2023 8:20 | 3/17/2023 8:20 | 3/17/2023 8:20 | 3/17/2023 8:20 | 3/17/2023 8:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710796 | | | 3/12/2023 9:06 | 3/12/2023 9:06 | 3/12/2023 9:06 | 3/12/2023 9:06 | 3/12/2023 9:06 | 3/12/2023 9:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230770901 | | | 3/18/2023 9:18 | 3/18/2023 9:18 | 3/18/2023 9:18 | 3/18/2023 9:18 | 3/18/2023 9:18 | 3/18/2023 9:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760689 | | | 3/17/2023 8:33 | 3/17/2023 8:33 | 3/17/2023 8:33 | 3/17/2023 8:33 | 3/17/2023 8:33 | 3/17/2023 8:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230751795 | | | 3/16/2023 14:00 | 3/16/2023 14:00 | 3/16/2023 14:00 | 3/16/2023 14:00 | 3/16/2023 14:00 | 3/16/2023 14:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230730740 | | | 3/14/2023 8:45 | 3/14/2023 8:45 | 3/14/2023 8:45 | 3/14/2023 8:45 | 3/14/2023 8:45 | 3/14/2023 8:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230771621 | | | 3/18/2023 12:57 | 3/18/2023 12:57 | 3/18/2023 12:57 | 3/18/2023 12:57 | 3/18/2023 12:57 | 3/18/2023 13:11 | 915 | HOMELESS COMPLAINT | | 520 | AIDED CASE | |
| 230730443 | | | 3/14/2023 6:05 | 3/14/2023 6:05 | 3/14/2023 17:25 | 3/14/2023 17:25 | 3/14/2023 17:32 | 3/14/2023 17:35 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230702570 | | | 3/11/2023 18:04 | 3/11/2023 18:06 | 3/11/2023 18:37 | 3/11/2023 18:37 | 3/11/2023 18:43 | 3/11/2023 18:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230730751 | | | 3/14/2023 8:48 | 3/14/2023 8:48 | 3/14/2023 8:48 | 3/14/2023 8:48 | 3/14/2023 8:48 | 3/14/2023 8:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230731309 | | | 3/14/2023 11:38 | 3/14/2023 11:38 | 3/14/2023 11:38 | 3/14/2023 11:38 | 3/14/2023 11:38 | 3/14/2023 11:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230721611 | | | 3/13/2023 13:09 | 3/13/2023 13:10 | 3/25/2023 15:44 | 3/25/2023 15:44 | | 3/25/2023 15:55 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230711012 | | | 3/12/2023 10:31 | 3/12/2023 10:31 | 3/12/2023 10:31 | 3/12/2023 10:31 | 3/12/2023 10:40 | 3/12/2023 10:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230771314 | | | 3/18/2023 11:30 | 3/18/2023 11:30 | 3/18/2023 11:30 | 3/18/2023 11:30 | 3/18/2023 11:30 | 3/18/2023 12:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230750221 | | | 3/16/2023 3:03 | 3/16/2023 3:05 | 3/16/2023 3:38 | 3/16/2023 3:38 | 3/16/2023 3:39 | 3/16/2023 3:39 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230730669 | | | 3/14/2023 8:23 | 3/14/2023 8:23 | 3/14/2023 8:23 | 3/14/2023 8:23 | 3/14/2023 8:23 | 3/14/2023 8:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230740533 | | | 3/15/2023 8:03 | 3/15/2023 8:03 | 3/15/2023 8:03 | 3/15/2023 8:03 | 3/15/2023 8:03 | 3/15/2023 12:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710989 | | | 3/12/2023 10:21 | 3/12/2023 10:21 | 3/12/2023 10:21 | 3/12/2023 10:21 | 3/12/2023 10:21 | 3/12/2023 10:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760737 | | | 3/17/2023 8:52 | 3/17/2023 8:52 | 3/17/2023 8:52 | 3/17/2023 8:52 | 3/17/2023 8:52 | 3/17/2023 8:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710629 | | | 3/12/2023 7:47 | 3/12/2023 7:47 | 3/12/2023 7:47 | 3/12/2023 7:47 | 3/12/2023 7:47 | 3/12/2023 8:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760658 | | | 3/17/2023 8:24 | 3/17/2023 8:24 | 3/17/2023 8:24 | 3/17/2023 8:24 | 3/17/2023 8:24 | 3/17/2023 8:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230741351 | | | 3/15/2023 12:15 | 3/15/2023 12:15 | 3/15/2023 12:15 | 3/15/2023 12:15 | 3/15/2023 12:15 | 3/15/2023 12:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230761230 | | | 3/17/2023 11:31 | 3/17/2023 11:31 | 3/25/2023 10:00 | 3/25/2023 10:00 | | 3/25/2023 10:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230730732 | | | 3/14/2023 8:42 | 3/14/2023 8:42 | 3/14/2023 8:42 | 3/14/2023 8:42 | 3/14/2023 8:42 | 3/14/2023 8:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230740496 | | | 3/15/2023 7:45 | 3/15/2023 7:46 | 3/15/2023 18:35 | 3/15/2023 18:35 | 3/15/2023 18:46 | 3/15/2023 18:52 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230752161 | | | 3/16/2023 15:45 | 3/16/2023 15:46 | 3/16/2023 16:07 | 3/16/2023 16:07 | 3/16/2023 16:08 | 3/16/2023 16:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760474 | | | 3/17/2023 7:07 | 3/17/2023 7:07 | 3/17/2023 7:07 | 3/17/2023 7:07 | 3/17/2023 7:07 | 3/17/2023 7:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230711357 | | | 3/12/2023 12:38 | 3/12/2023 12:38 | 3/12/2023 12:38 | 3/12/2023 12:38 | 3/12/2023 12:38 | 3/12/2023 13:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230751826 | | | 3/16/2023 14:08 | 3/16/2023 14:08 | 3/16/2023 14:08 | 3/16/2023 14:08 | 3/16/2023 14:09 | 3/16/2023 14:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230721179 | | | 3/13/2023 11:15 | 3/13/2023 11:15 | 3/13/2023 11:15 | 3/13/2023 11:15 | 3/13/2023 11:15 | 3/13/2023 11:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230732294 | | | 3/14/2023 16:04 | 3/14/2023 16:04 | 3/14/2023 16:04 | 3/14/2023 16:04 | 3/14/2023 16:04 | 3/14/2023 18:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700698 | | | 3/11/2023 8:28 | 3/11/2023 8:28 | 3/11/2023 8:28 | 3/11/2023 8:28 | 3/11/2023 8:28 | 3/11/2023 8:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230721994 | 230740362 | | 3/13/2023 14:53 | 3/13/2023 14:57 | 3/15/2023 6:40 | 3/15/2023 6:40 | 3/15/2023 6:40 | 3/15/2023 6:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230740753 | | | 3/15/2023 9:20 | 3/15/2023 9:22 | 3/16/2023 9:03 | 3/16/2023 9:03 | 3/16/2023 9:09 | 3/16/2023 9:35 | 915 | HOMELESS COMPLAINT | | 905 | MEET W/CITY EMPLOYEE | |
| 230751476 | | | 3/16/2023 12:38 | 3/16/2023 12:38 | 3/16/2023 12:38 | 3/16/2023 12:38 | 3/16/2023 12:38 | 3/16/2023 12:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230720473 | | | 3/13/2023 6:50 | 3/13/2023 6:50 | 3/13/2023 6:50 | 3/13/2023 6:50 | 3/13/2023 6:50 | 3/13/2023 7:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700644 | 230700626 | | 3/11/2023 8:04 | 3/11/2023 8:06 | 3/11/2023 8:58 | 3/11/2023 8:58 | 3/11/2023 9:05 | 3/11/2023 9:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230721363 | | | 3/13/2023 12:04 | 3/13/2023 12:06 | 4/24/2023 12:39 | 4/24/2023 12:40 | 4/24/2023 12:40 | 4/24/2023 12:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230762280 | | | 3/17/2023 16:28 | 3/17/2023 16:30 | 3/23/2023 9:55 | 3/23/2023 9:55 | | 3/23/2023 10:23 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | |
| 230762544 | | | 3/17/2023 17:51 | 3/17/2023 17:51 | 3/17/2023 17:51 | 3/17/2023 17:51 | 3/17/2023 17:51 | 3/17/2023 17:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230720381 | | | 3/13/2023 5:42 | 3/13/2023 5:42 | 3/13/2023 5:42 | 3/13/2023 5:42 | 3/13/2023 5:42 | 3/13/2023 6:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760598 | | | 3/17/2023 7:57 | 3/17/2023 8:01 | 3/22/2023 13:34 | 3/22/2023 13:34 | 3/22/2023 13:41 | 3/22/2023 13:41 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230700584 | | | 3/11/2023 7:32 | 3/11/2023 7:32 | 3/11/2023 7:32 | 3/11/2023 7:32 | 3/11/2023 7:43 | 3/11/2023 7:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230720589 | | | 3/13/2023 7:56 | 3/13/2023 7:56 | 3/13/2023 7:56 | 3/13/2023 7:56 | 3/13/2023 7:56 | 3/13/2023 8:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701125 | | | 3/11/2023 11:00 | 3/11/2023 11:00 | 3/11/2023 11:00 | 3/11/2023 11:00 | 3/11/2023 11:16 | 3/11/2023 11:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230751139 | | | 3/16/2023 11:03 | 3/16/2023 11:06 | 3/18/2023 8:24 | 3/18/2023 8:24 | 3/18/2023 8:31 | 3/18/2023 8:31 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230700810 | | | 3/11/2023 9:15 | 3/11/2023 9:17 | 3/11/2023 10:02 | 3/11/2023 10:02 | 3/11/2023 12:13 | 3/11/2023 12:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700705 | | | 3/11/2023 8:30 | 3/11/2023 8:30 | 3/11/2023 8:30 | 3/11/2023 8:30 | 3/11/2023 8:30 | 3/11/2023 8:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230770987 | | | 3/18/2023 9:44 | 3/18/2023 9:44 | 3/18/2023 9:44 | 3/18/2023 9:44 | 3/18/2023 9:44 | 3/18/2023 9:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230740423 | | | 3/15/2023 7:12 | 3/15/2023 7:12 | 3/15/2023 7:12 | 3/15/2023 7:12 | 3/15/2023 7:12 | 3/15/2023 7:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700715 | | | 3/11/2023 8:33 | 3/11/2023 8:33 | 3/11/2023 8:33 | 3/11/2023 8:33 | 3/11/2023 8:33 | 3/11/2023 9:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710653 | | | 3/12/2023 8:00 | 3/12/2023 8:00 | 3/12/2023 8:00 | 3/12/2023 8:00 | 3/12/2023 8:15 | 3/12/2023 8:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230740267 | | | 3/15/2023 5:10 | 3/15/2023 5:10 | 3/15/2023 5:10 | 3/15/2023 5:10 | 3/15/2023 5:10 | 3/15/2023 5:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230720487 | | | 3/13/2023 7:05 | 3/13/2023 7:05 | 3/13/2023 7:05 | 3/13/2023 7:05 | 3/13/2023 7:05 | 3/13/2023 7:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230770765 | | | 3/18/2023 8:04 | 3/18/2023 8:04 | 3/18/2023 8:04 | 3/18/2023 8:04 | 3/18/2023 8:04 | 3/18/2023 8:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760546 | | | 3/17/2023 7:40 | 3/17/2023 7:40 | 3/17/2023 7:40 | 3/17/2023 7:40 | 3/17/2023 7:40 | 3/17/2023 10:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230740880 | | | 3/15/2023 10:05 | 3/15/2023 10:05 | 3/15/2023 10:05 | 3/15/2023 10:05 | 3/15/2023 10:05 | 3/15/2023 10:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760716 | | | 3/17/2023 8:40 | 3/17/2023 8:40 | 3/17/2023 8:40 | 3/17/2023 8:40 | 3/17/2023 8:40 | 3/17/2023 8:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230740549 | | | 3/15/2023 8:10 | 3/15/2023 8:10 | 3/15/2023 8:10 | 3/15/2023 8:10 | 3/15/2023 8:10 | 3/15/2023 8:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | HAN | Y | FALSE | BERWICK PL \ HERON ST | 24255000 | POINT (-122.40831 37.774788) | 6 | South of Market | SOUTHERN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 | South of Market | SOUTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | POLK ST \ FERN ST | 25209000 | POINT (-122.42021 37.788221) | 3 | Nob Hill | NORTHERN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | GOUGH ST \ MCALLISTER ST | 25941000 | POINT (-122.42354 37.779675) | 5 | Western Addition | NORTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 18TH ST \ YORK ST | 24011000 | POINT (-122.40916 37.761818) | 10 | Mission | MISSION | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ MCALLISTER ST | 25941000 | POINT (-122.42354 37.779675) | 5 | Western Addition | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | BALBOA ST \ 06TH AVE | 27271000 | POINT (-122.46401 37.777233) | 1 | Inner Richmond | RICHMOND | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | MARIPOSA ST \ PENNSYLVANIA AVE | 23655000 | POINT (-122.39373 37.764023) | 10 | Potrero Hill | BAYVIEW | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HOWARD ST \ GRACE ST | 24308000 | POINT (-122.41394 37.77438) | 6 | South of Market | SOUTHERN | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | HAN | Y | FALSE | HARRIS PL \ LAGUNA ST | 26732000 | POINT (-122.43082437.799015) | 2 | Marina | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MCALLISTER ST \ LEAVENWORTH ST | 24324000 | POINT (-122.41367 37.780926) | 6 | Tenderloin | TENDERLOIN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LOMBARD ST \ PIERCE ST | 26965000 | POINT (-122.43934 37.799427) | 2 | Marina | NORTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | A | Police | HAN | N | FALSE | LA PLAYA \ CABRILLO ST | 27980000 | POINT (-122.51004 37.77326) | 1 | Outer Richmond | RICHMOND | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | N | FALSE | FRANKLIN ST \ LARCH ST | 25187000 | POINT (-122.42237 37.78222) | 5 | Western Addition | NORTHERN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HOWARD ST \ 12TH ST | 24354000 | POINT (-122.41169 37.771725) | 6 | Mission | SOUTHERN | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 10TH ST | 24412000 | POINT (-122.41491 37.774475) | 6 | South of Market | SOUTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ULLOA ST \ WEST PORTAL AVE | 22928000 | POINT (-122.46583 37.74089) | 7 | West of Twin Peaks | TARAVAL | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SUTTER ST \ SANSOME ST | 30048000 | POINT (-122.40056 37.79025) | 3 | Financial District/South Beach | CENTRAL | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | ELLIS ST \ END | 25140000 | POINT (-122.41478 37.784615) | 6 | Tenderloin | TENDERLOIN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WEBSTER ST \ POST ST | 26591000 | POINT (-122.431366 37.785374) | 5 | Japantown | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WEBSTER ST \ GROVE ST | 25954000 | POINT (-122.42969 37.776978) | 5 | Hayes Valley | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | HAN | Y | FALSE | GILBERT ST \ BRYANT ST | 23920000 | POINT (-122.40421 37.774704) | 6 | South of Market | SOUTHERN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ DANIEL BURNHAM CT | 30079000 | POINT (-122.42177 37.78706) | 2 | Nob Hill | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 07TH AVE \ CLEMENT ST | 27287000 | POINT (-122.46549 37.78289) | 1 | Inner Richmond | RICHMOND | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ SACRAMENTO ST | 26537000 | POINT (-122.424164 37.79108) | 2 | Pacific Heights | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FOLSOM ST \ 19TH ST | 24123000 | POINT (-122.41484 37.760498) | 9 | Mission | MISSION | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ MASON ST | 24897000 | POINT (-122.40931 37.784348) | 6 | Tenderloin | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ POWELL ST | 24903000 | POINT (-122.40826 37.78736) | 3 | Financial District/South Beach | CENTRAL | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | BALBOA ST \ LA PLAYA | 28008000 | POINT (-122.51017 37.775127) | 1 | Outer Richmond | RICHMOND | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SACRAMENTO ST \ CUSHMAN ST | 25077000 | POINT (-122.4119 37.79265) | 3 | Nob Hill | CENTRAL | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ MASON ST | 24897000 | POINT (-122.40931 37.784348) | 6 | Tenderloin | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | 17TH ST \ FOLSOM ST | 24134000 | POINT (-122.41515 37.7637) | 9 | Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FRANKLIN ST \ MCALLISTER ST | 24467000 | POINT (-122.42177 37.779892) | 5 | Western Addition | NORTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | HAN | Y | FALSE | MCALLISTER ST \ MARKET ST | 30740000 | POINT (-122.4117 37.781178) | 6 | Tenderloin | TENDERLOIN | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | OSGOOD PL \ PACIFIC AVE | 24761000 | POINT (-122.402885 37.797398) | 3 | North Beach | CENTRAL | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ MASON ST | 24897000 | POINT (-122.40931 37.784348) | 6 | Tenderloin | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ MASON ST | 24897000 | POINT (-122.40931 37.784348) | 6 | Tenderloin | TENDERLOIN | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EDDY ST \ VAN NESS AVE | 25186000 | POINT (-122.420815 37.782894) | 6 | Tenderloin | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAGUNA ST \ PINE ST | 26527000 | POINT (-122.42871 37.788578) | 5 | Pacific Heights | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VALENCIA ST \ MCCOPPIN ST | 25853000 | POINT (-122.42252 37.771595) | 6 | Mission | SOUTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SUTTER ST \ POLK ST | 25208000 | POINT (-122.42011 37.787758) | 3 | Nob Hill | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ MASON ST | 24897000 | POINT (-122.40931 37.784348) | 6 | Tenderloin | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | FOLSOM ST \ POWHATTAN AVE | 21153000 | POINT (-122.41316 37.741474) | 9 | Bernal Heights | INGLESIDE | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | GEARY ST \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 | Tenderloin | CENTRAL | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAIGHT ST \ OCTAVIA ST | 25857000 | POINT (-122.42376 37.772957) | 5 | Hayes Valley | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | Y | FALSE | WAVERLY PL \ WASHINGTON ST | 25017000 | POINT (-122.407 37.79508) | 3 | Chinatown | CENTRAL | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 05TH ST \ FOLSOM ST | 25336000 | POINT (-122.4077 37.799664) | 3 | South of Market | SOUTHERN | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ FOLSOM ST | 24583000 | POINT (-122.39893 37.783787) | 6 | South of Market | SOUTHERN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MCALLISTER ST \ BREEN PL | 30055000 | POINT (-122.41614 37.780617) | 6 | Tenderloin | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 |
| C | A | Police | HAN | N | FALSE | JULIUS ST \ LOMBARD ST | 25383000 | POINT (-122.40781 37.803474) | 3 | North Beach | CENTRAL | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BROADWAY \ DAVIS ST | 24798000 | POINT (-122.3987 37.79888) | 3 | Financial District/South Beach | CENTRAL | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | ROSEMONT PL \ 14TH ST | 25845000 | POINT (-122.42554 37.76794) | 8 | Mission | MISSION | 4/25/2023 10:24 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | BERRY ST \ 05TH ST | 23818000 | POINT (-122.39558 37.774033) | 6 | Mission Bay | SOUTHERN | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JULIA ST \ MINNA ST | 24303000 | POINT (-122.41143 37.777685) | 6 | South of Market | SOUTHERN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | STANYAN ST \ PARNASSUS AVE | 26302000 | POINT (-122.45257 37.76451) | 5 | Inner Sunset | PARK | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ PRESIDIO AVE | 26834000 | POINT (-122.44582 37.78249) | 2 | Lone Mountain/USF | RICHMOND | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BUCHANAN ST \ WILLOW ST | 30072000 | POINT (-122.429115 37.782295) | 5 | Western Addition | NORTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | SUNSET BLVD \ SANTIAGO ST | 23407000 | POINT (-122.49576 37.74409) | 4 | Sunset/Parkside | TARAVAL | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | OCTAVIA ST \ JACKSON ST | 26560000 | POINT (-122.42798 37.79333) | 2 | Pacific Heights | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | LOMBARD ST \ BUCHANAN ST | 26737000 | POINT (-122.43276 37.80026) | 2 | Marina | NORTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FILLMORE ST \ JACKSON ST | 26537000 | POINT (-122.43455 37.792473) | 2 | Pacific Heights | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 06TH ST \ MISSION ST | 24145000 | POINT (-122.40935 37.780235) | 6 | Mission | SOUTHERN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 12TH ST \ CENTRAL AVE | 26349000 | POINT (-122.44424 37.773212) | 5 | Lone Mountain/USF | PARK | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ KING ST | 23798000 | POINT (-122.394035 37.776333) | 6 | Mission Bay | SOUTHERN | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 19TH ST \ MISSION ST | 24100000 | POINT (-122.419205 37.760235) | 9 | Mission | MISSION | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 28TH AVE \ NORIEGA ST | 27399000 | POINT (-122.48615 37.753815) | 4 | Sunset/Parkside | TARAVAL | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MYRTLE ST \ LARKIN ST | 25171000 | POINT (-122.418 37.78564) | 6 | Tenderloin | TENDERLOIN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ JESSE ST | 24563000 | POINT (-122.40044 37.788084) | 6 | Financial District/South Beach | SOUTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ EDDY ST | 25190000 | POINT (-122.42097 37.78385) | 6 | Tenderloin | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ JONES ST | 24936000 | POINT (-122.41278 37.784866) | 6 | Tenderloin | TENDERLOIN | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-03-15_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-12_02-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-14_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-14_01-30-01 | 50 | 50 | 4 | 3 | 21 |
| closecall2023-03-13_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-03-16_01-30-02 | 53 | 53 | 3 | 9 | 20 |
| closecall2023-03-18_01-30-02 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-03-14_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-12_02-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-04-01_01-30-01 | 54 | 54 | 2 | 9 | 26 |
| closecall2023-03-13_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-17_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-18_01-30-02 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-03-13_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-03-13_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-03-15_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-03-14_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-03-16_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-03-14_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-13_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-12_02-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-03-19_01-30-02 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-03-15_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-03-14_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-18_01-30-02 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-03-18_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-03-14_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-18_01-30-02 | 100 | 100 | 4 | 6 | 39 |
| closecall2023-03-13_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-19_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-18_01-30-02 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-03-17_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-15_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-19_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-03-15_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-03-12_02-30-01 | 16 | 16 | 6 | 3 | 21 |
| closecall2023-03-15_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-15_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-03-26_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-13_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-03-19_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-17_01-30-02 | 106 | 106 | 6 | 3 | 23 |
| closecall2023-03-15_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-16_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-13_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-03-18_01-30-02 | 102 | 102 | 4 | 11 | 30 |
| closecall2023-03-13_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-03-18_01-30-02 | 50 | 50 | 4 | 3 | 21 |
| closecall2023-03-16_01-30-02 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-03-26_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-15_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-16_01-30-02 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-03-17_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-03-18_01-30-02 | 27 | 27 | 4 | 11 | 9 |
| closecall2023-03-13_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-03-17_01-30-02 | 106 | 106 | 6 | 3 | 23 |
| closecall2023-03-14_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-03-15_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-03-12_02-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-16_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-17_01-30-02 | 18 | 18 | 6 | 3 | 23 |
| closecall2023-03-17_01-30-02 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-03-14_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-03-12_02-30-01 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-04-25_10-24-05 | 37 | 37 | 3 | 5 | 20 |
| closecall2023-03-24_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-03-18_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-03-14_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-23_01-30-01 | 110 | 110 | 7 | 11 | 14 |
| closecall2023-03-12_02-30-01 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-03-14_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-12_02-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-03-19_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-03-12_02-30-01 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-03-12_02-30-01 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-03-19_01-30-02 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-03-16_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-12_02-30-01 | 24 | 24 | 7 | 11 | 12 |
| closecall2023-03-13_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-16_01-30-02 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-03-14_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-19_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-03-18_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-16_01-30-02 | 108 | 108 | 6 | 10 | 8 |
| closecall2023-03-18_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-03-16_01-30-02 | 20 | 20 | 5 | 10 | 36 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230700627 | | | 3/11/2023 7:56 | 3/11/2023 7:56 | 3/11/2023 7:56 | 3/11/2023 7:56 | 3/11/2023 7:56 | 3/11/2023 8:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230733191 | | | 3/14/2023 21:02 | 3/14/2023 21:03 | 3/14/2023 21:08 | 3/14/2023 21:08 | 3/14/2023 21:12 | 3/14/2023 21:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760666 | | | 3/17/2023 8:25 | 3/17/2023 8:25 | 3/17/2023 8:25 | 3/17/2023 8:25 | 3/17/2023 8:25 | 3/17/2023 8:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230730643 | | | 3/14/2023 8:09 | 3/14/2023 8:09 | 3/14/2023 8:09 | 3/14/2023 8:09 | 3/14/2023 8:09 | 3/14/2023 8:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230762402 | | | 3/17/2023 17:05 | 3/17/2023 17:05 | 3/17/2023 17:05 | 3/17/2023 17:05 | 3/17/2023 17:05 | 3/17/2023 17:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230711037 | | | 3/12/2023 10:40 | 3/12/2023 10:40 | 3/12/2023 10:40 | 3/12/2023 10:40 | 3/12/2023 10:40 | 3/12/2023 10:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230770734 | | | 3/18/2023 7:45 | 3/18/2023 7:45 | 3/18/2023 7:45 | 3/18/2023 7:45 | 3/18/2023 7:45 | 3/18/2023 7:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230740268 | | | 3/15/2023 5:14 | 3/15/2023 5:14 | 3/15/2023 5:14 | 3/15/2023 5:14 | 3/15/2023 5:14 | 3/15/2023 6:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230740362 | 230721994 | | 3/15/2023 6:37 | 3/15/2023 6:37 | 3/15/2023 6:37 | 3/15/2023 6:37 | 3/15/2023 6:40 | 3/15/2023 6:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230762233 | 230810473 | | 3/17/2023 16:13 | 3/17/2023 16:15 | 3/17/2023 17:14 | 3/17/2023 17:14 | | 3/22/2023 6:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701261 | | | 3/11/2023 11:45 | 3/11/2023 11:45 | 3/11/2023 11:45 | 3/11/2023 11:45 | 3/11/2023 11:45 | 3/11/2023 13:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230730730 | | | 3/14/2023 8:42 | 3/14/2023 8:42 | 3/14/2023 8:42 | 3/14/2023 8:42 | 3/14/2023 8:42 | 3/14/2023 10:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230770823 | | | 3/18/2023 8:46 | 3/18/2023 8:46 | 3/18/2023 8:46 | 3/18/2023 8:46 | 3/18/2023 8:46 | 3/18/2023 8:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230711061 | | | 3/12/2023 10:48 | 3/12/2023 10:48 | 3/12/2023 10:48 | 3/12/2023 10:48 | 3/12/2023 10:48 | 3/12/2023 11:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710803 | | | 3/12/2023 9:09 | 3/12/2023 9:09 | 3/12/2023 9:09 | 3/12/2023 9:09 | 3/12/2023 9:14 | 3/12/2023 9:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760661 | | | 3/17/2023 8:24 | 3/17/2023 8:24 | 3/17/2023 8:24 | 3/17/2023 8:24 | 3/17/2023 8:24 | 3/17/2023 8:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760542 | | | 3/17/2023 7:38 | 3/17/2023 7:38 | 3/17/2023 7:38 | 3/17/2023 7:38 | 3/17/2023 7:38 | 3/17/2023 7:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230771356 | | | 3/18/2023 11:42 | 3/18/2023 11:42 | 3/18/2023 11:42 | 3/18/2023 11:42 | 3/18/2023 11:42 | 3/18/2023 11:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230721404 | | | 3/13/2023 12:13 | 3/13/2023 12:15 | 3/20/2023 9:31 | 3/20/2023 9:31 | | 3/20/2023 9:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701736 | | | 3/11/2023 14:01 | 3/11/2023 14:01 | 3/11/2023 14:01 | 3/11/2023 14:01 | 3/11/2023 14:01 | 3/11/2023 14:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760664 | 230741231 | | 3/17/2023 8:25 | 3/17/2023 8:25 | 3/17/2023 8:25 | 3/17/2023 8:25 | 3/17/2023 8:25 | 3/17/2023 8:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230730441 | | | 3/14/2023 6:04 | 3/14/2023 6:05 | 3/14/2023 9:10 | 3/14/2023 9:10 | 3/14/2023 9:16 | 3/14/2023 9:58 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230710840 | | | 3/12/2023 9:22 | 3/12/2023 9:22 | 3/12/2023 9:22 | 3/12/2023 9:22 | 3/12/2023 9:22 | 3/12/2023 9:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700608 | | | 3/11/2023 7:48 | 3/11/2023 7:48 | 3/11/2023 7:48 | 3/11/2023 7:48 | 3/11/2023 7:48 | 3/11/2023 7:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700763 | | | 3/11/2023 9:03 | 3/11/2023 9:03 | 3/11/2023 9:03 | 3/11/2023 9:03 | 3/11/2023 9:03 | 3/11/2023 9:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710860 | | | 3/12/2023 9:33 | 3/12/2023 9:33 | 3/12/2023 9:33 | 3/12/2023 9:33 | 3/12/2023 9:33 | 3/12/2023 9:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230771007 | | | 3/18/2023 9:48 | 3/18/2023 9:48 | 3/18/2023 9:48 | 3/18/2023 9:48 | 3/18/2023 9:48 | 3/18/2023 9:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701685 | | | 3/11/2023 13:47 | 3/11/2023 13:47 | 3/11/2023 13:47 | 3/11/2023 13:47 | 3/11/2023 13:47 | 3/11/2023 13:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230741715 | | | 3/15/2023 13:55 | 3/15/2023 13:55 | 3/15/2023 13:55 | 3/15/2023 13:55 | 3/15/2023 13:55 | 3/15/2023 14:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230731338 | | | 3/14/2023 11:48 | 3/14/2023 11:48 | 3/14/2023 11:48 | 3/14/2023 11:48 | 3/14/2023 11:48 | 3/14/2023 11:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701333 | | | 3/11/2023 12:05 | 3/11/2023 12:05 | 3/11/2023 12:05 | 3/11/2023 12:05 | 3/11/2023 12:05 | 3/11/2023 12:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230730757 | | | 3/14/2023 8:50 | 3/14/2023 8:50 | 3/14/2023 8:50 | 3/14/2023 8:50 | 3/14/2023 8:50 | 3/14/2023 9:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230761244 | | | 3/17/2023 11:34 | 3/17/2023 11:35 | 3/20/2023 9:01 | 3/20/2023 9:01 | | 3/20/2023 9:09 | 915 | HOMELESS COMPLAINT | | 919 | SIT/JIE ENFORCEMENT | |
| 230770892 | | | 3/18/2023 9:15 | 3/18/2023 9:15 | 3/18/2023 9:15 | 3/18/2023 9:15 | 3/18/2023 9:15 | 3/18/2023 9:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710749 | | | 3/12/2023 8:47 | 3/12/2023 8:47 | 3/12/2023 8:47 | 3/12/2023 8:47 | 3/12/2023 8:47 | 3/12/2023 8:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230750993 | | | 3/16/2023 10:20 | 3/16/2023 10:20 | 3/16/2023 10:20 | 3/16/2023 10:20 | 3/16/2023 10:20 | 3/16/2023 10:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230721214 | | | 3/13/2023 11:22 | 3/13/2023 11:22 | 3/13/2023 11:22 | 3/13/2023 11:22 | 3/13/2023 11:22 | 3/13/2023 11:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230721521 | | | 3/13/2023 12:48 | 3/13/2023 12:48 | 3/13/2023 12:48 | 3/13/2023 12:48 | 3/13/2023 12:48 | 3/13/2023 12:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760469 | | | 3/17/2023 7:03 | 3/17/2023 7:03 | 3/17/2023 7:03 | 3/17/2023 7:03 | 3/17/2023 7:03 | 3/17/2023 7:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230740602 | | | 3/15/2023 8:28 | 3/15/2023 8:28 | 3/15/2023 8:28 | 3/15/2023 8:28 | 3/15/2023 8:28 | 3/15/2023 8:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701816 | | | 3/11/2023 14:22 | 3/11/2023 14:24 | 4/18/2023 18:33 | 4/18/2023 18:33 | | 4/18/2023 18:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230751832 | | | 3/16/2023 14:09 | 3/16/2023 14:09 | 3/16/2023 14:09 | 3/16/2023 14:09 | 3/16/2023 14:09 | 3/16/2023 14:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760479 | | | 3/17/2023 7:09 | 3/17/2023 7:09 | 3/17/2023 7:09 | 3/17/2023 7:09 | 3/17/2023 7:09 | 3/17/2023 7:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710821 | | | 3/12/2023 9:15 | 3/12/2023 9:15 | 3/12/2023 9:15 | 3/12/2023 9:15 | 3/12/2023 9:15 | 3/12/2023 9:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701211 | | | 3/11/2023 11:31 | 3/11/2023 11:31 | 3/11/2023 11:31 | 3/11/2023 11:31 | 3/11/2023 11:31 | 3/11/2023 11:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230732286 | | | 3/14/2023 16:01 | 3/14/2023 16:01 | 3/14/2023 16:01 | 3/14/2023 16:01 | 3/14/2023 16:01 | 3/14/2023 16:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760464 | | | 3/17/2023 7:01 | 3/17/2023 7:01 | 3/17/2023 7:01 | 3/17/2023 7:01 | 3/17/2023 7:01 | 3/17/2023 7:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230711016 | | | 3/12/2023 10:31 | 3/12/2023 10:33 | 3/12/2023 10:44 | 3/12/2023 10:44 | | 3/12/2023 10:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230731797 | 230601723 | | 3/14/2023 13:45 | 3/14/2023 13:45 | 3/14/2023 13:45 | 3/14/2023 13:45 | 3/14/2023 13:45 | 3/14/2023 14:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701822 | | | 3/11/2023 14:25 | 3/11/2023 14:25 | 3/11/2023 14:25 | 3/11/2023 14:25 | 3/11/2023 14:25 | 3/11/2023 14:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700853 | | | 3/11/2023 9:30 | 3/11/2023 9:30 | 3/11/2023 9:30 | 3/11/2023 9:30 | 3/11/2023 9:30 | 3/11/2023 9:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230751843 | | | 3/16/2023 14:11 | 3/16/2023 14:11 | 3/16/2023 14:11 | 3/16/2023 14:11 | 3/16/2023 14:11 | 3/16/2023 14:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230711161 | | | 3/12/2023 11:29 | 3/12/2023 11:29 | 3/12/2023 11:29 | 3/12/2023 11:29 | 3/12/2023 11:29 | 3/12/2023 11:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230711101 | | | 3/12/2023 11:04 | 3/12/2023 11:04 | 3/12/2023 11:04 | 3/12/2023 11:04 | 3/12/2023 11:04 | 3/12/2023 11:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760766 | 230750810 | | 3/17/2023 9:02 | 3/17/2023 9:02 | 3/17/2023 9:02 | 3/17/2023 9:02 | 3/17/2023 9:02 | 3/17/2023 9:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760572 | | | 3/17/2023 7:51 | 3/17/2023 7:51 | 3/17/2023 7:51 | 3/17/2023 7:51 | 3/17/2023 7:51 | 3/17/2023 7:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710738 | | | 3/12/2023 8:43 | 3/12/2023 8:43 | 3/12/2023 8:43 | 3/12/2023 8:43 | 3/12/2023 8:43 | 3/12/2023 8:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230720646 | | | 3/13/2023 8:19 | 3/13/2023 8:21 | 3/13/2023 8:47 | 3/13/2023 8:47 | 3/13/2023 9:46 | 3/13/2023 10:30 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 919 | SIT/JIE ENFORCEMENT | |
| 230750972 | | | 3/16/2023 10:13 | 3/16/2023 10:13 | 3/16/2023 10:13 | 3/16/2023 10:13 | 3/16/2023 10:13 | 3/16/2023 10:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760822 | | | 3/17/2023 9:19 | 3/17/2023 9:19 | 3/17/2023 9:19 | 3/17/2023 9:19 | 3/17/2023 9:19 | 3/17/2023 9:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230711009 | | | 3/12/2023 10:30 | 3/12/2023 10:30 | 3/12/2023 10:30 | 3/12/2023 10:30 | 3/12/2023 10:30 | 3/12/2023 10:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230762396 | | | 3/17/2023 17:02 | 3/17/2023 17:02 | 3/17/2023 17:02 | 3/17/2023 17:02 | 3/17/2023 17:02 | 3/17/2023 17:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230730981 | | | 3/14/2023 10:02 | 3/14/2023 10:02 | 3/14/2023 10:02 | 3/14/2023 10:02 | 3/14/2023 10:02 | 3/14/2023 10:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701707 | | | 3/11/2023 13:53 | 3/11/2023 13:53 | 3/11/2023 13:53 | 3/11/2023 13:53 | 3/11/2023 13:53 | 3/11/2023 13:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230752287 | | | 3/16/2023 16:20 | 3/16/2023 16:22 | 3/16/2023 17:40 | 3/16/2023 17:40 | 3/16/2023 17:40 | 3/16/2023 17:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230730655 | | | 3/14/2023 8:16 | 3/14/2023 8:16 | 3/14/2023 8:16 | 3/14/2023 8:16 | 3/14/2023 8:16 | 3/14/2023 8:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230752860 | | | 3/16/2023 19:05 | 3/16/2023 19:07 | 3/16/2023 19:52 | 3/16/2023 19:52 | 3/16/2023 20:27 | 3/16/2023 20:27 | 915 | HOMELESS COMPLAINT | ENCAMPMENTS | 915 | HOMELESS COMPLAINT | ENCAMPMENTS |
| 230722353 | | | 3/13/2023 16:33 | 3/13/2023 16:34 | 3/13/2023 18:17 | 3/13/2023 18:17 | 3/13/2023 18:17 | 3/13/2023 18:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230751521 | | | 3/16/2023 12:46 | 3/16/2023 12:48 | 3/16/2023 12:53 | 3/16/2023 12:53 | 3/16/2023 12:53 | 3/16/2023 12:53 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230700845 | | | 3/11/2023 9:26 | 3/11/2023 9:26 | 3/11/2023 9:26 | 3/11/2023 9:26 | 3/11/2023 9:26 | 3/11/2023 9:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700713 | | | 3/11/2023 8:32 | 3/11/2023 8:32 | 3/11/2023 8:32 | 3/11/2023 8:32 | 3/11/2023 8:32 | 3/11/2023 8:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230751577 | | | 3/16/2023 13:05 | 3/16/2023 13:05 | 3/16/2023 13:05 | 3/16/2023 13:05 | 3/16/2023 13:05 | 3/16/2023 13:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230752059 | | | 3/16/2023 15:14 | 3/16/2023 15:14 | 3/16/2023 15:14 | 3/16/2023 15:14 | 3/16/2023 15:14 | 3/16/2023 19:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701195 | | | 3/11/2023 11:26 | 3/11/2023 11:26 | 3/11/2023 11:26 | 3/11/2023 11:26 | 3/11/2023 11:26 | 3/11/2023 11:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710696 | | | 3/12/2023 8:20 | 3/12/2023 8:20 | 3/12/2023 8:20 | 3/12/2023 8:20 | 3/12/2023 8:20 | 3/12/2023 8:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230722789 | | | 3/13/2023 18:30 | 3/13/2023 18:30 | 3/13/2023 20:16 | 3/13/2023 20:16 | 3/13/2023 20:16 | 3/13/2023 20:16 | 915 | HOMELESS COMPLAINT | TENT | 915 | HOMELESS COMPLAINT | TENT |
| 230710893 | | | 3/12/2023 9:48 | 3/12/2023 9:48 | 3/12/2023 9:48 | 3/12/2023 9:48 | 3/12/2023 9:48 | 3/12/2023 9:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230771102 | | | 3/18/2023 10:24 | 3/18/2023 10:24 | 3/18/2023 10:24 | 3/18/2023 10:24 | 3/18/2023 10:24 | 3/18/2023 11:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230770851 | | | 3/18/2023 9:00 | 3/18/2023 9:00 | 3/18/2023 9:00 | 3/18/2023 9:00 | 3/18/2023 9:00 | 3/18/2023 9:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701299 | | | 3/11/2023 11:57 | 3/11/2023 11:57 | 3/11/2023 11:57 | 3/11/2023 11:57 | 3/11/2023 11:57 | 3/11/2023 12:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230740416 | | | 3/15/2023 7:10 | 3/15/2023 7:10 | 3/15/2023 7:10 | 3/15/2023 7:10 | 3/15/2023 7:10 | 3/15/2023 7:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230730854 | | | 3/18/2023 9:01 | 3/18/2023 9:01 | 3/18/2023 9:01 | 3/18/2023 9:01 | 3/18/2023 9:01 | 3/18/2023 9:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760825 | | | 3/17/2023 9:20 | 3/17/2023 9:20 | 3/17/2023 9:20 | 3/17/2023 9:20 | 3/17/2023 9:20 | 3/17/2023 9:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230762549 | | | 3/17/2023 17:52 | 3/17/2023 17:52 | 3/17/2023 17:52 | 3/17/2023 17:52 | 3/17/2023 17:52 | 3/17/2023 18:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230740732 | | | 3/15/2023 9:17 | 3/15/2023 9:17 | 3/15/2023 9:17 | 3/15/2023 9:17 | 3/15/2023 9:17 | 3/15/2023 9:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230741268 | 230813393 | | 3/15/2023 11:52 | 3/15/2023 11:53 | 3/24/2023 8:03 | 3/24/2023 8:03 | 3/24/2023 8:05 | 3/24/2023 8:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | UTL | Y | FALSE | DIVISADERO ST \ LOMBARD ST | 26974000 | POINT (-122.44265 37.799) | 2 | Marina | NORTHERN | 3/12/2023 1:30 | 3/13/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ GROVE ST \ HYDE ST \ MARKET ST | 24429000 | POINT (-122.41474 37.77872) | 6 | Tenderloin | TENDERLOIN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JESSIE ST \ JESSIE EAST ST | 35046000 | POINT (-122.405396 37.78443) | 6 | South of Market | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ SHOTWELL ST | 24127000 | POINT (-122.41608 37.762035) | 9 | Mission | MISSION | 3/18/2023 1:30 | 3/18/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FRANKLIN ST \ MCALLISTER ST | 24467000 | POINT (-122.42189 37.779892) | 5 | Western Addition | NORTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JUDAH ST \ 08TH AVE | 27144000 | POINT (-122.46512 37.762222) | 5 | Inner Sunset | TARAVAL | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ZOE ST \ BRYANT ST | 23837000 | POINT (-122.39684 37.78053) | 6 | South of Market | SOUTHERN | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | | N | FALSE | HAIGHT ST \ OCTAVIA ST | 25857000 | POINT (-122.42376 37.772957) | 5 | Hayes Valley | NORTHERN | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.4126 37.78393) | 6 | Tenderloin | TENDERLOIN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41297 37.78579) | 6 | Tenderloin | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LIEBIG ST \ DE LONG ST \ SAN JOSE AVE | 22461000 | POINT (-122.45767 37.70954) | 11 | Outer Mission | TARAVAL | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ HAYES ST | 24451000 | POINT (-122.42133 37.777092) | 5 | Hayes Valley | NORTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILBERT ST \ FRANKLIN ST | 26698000 | POINT (-122.42581 37.799274) | 2 | Marina | NORTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FERN ST \ FRANKLIN ST | 26497000 | POINT (-122.4235 37.787804) | 2 | Western Addition | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ REDWOOD ST | 24470000 | POINT (-122.42199 37.780354) | 5 | Western Addition | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | THE EMBARCADERO \ GREEN ST | 34014000 | POINT (-122.39913 37.800896) | 3 | Financial District/South Beach | CENTRAL | 3/21/2023 1:30 | 3/21/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ WEBSTER ST | 26588000 | POINT (-122.43099 37.78351) | 5 | Western Addition | NORTHERN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ AUSTIN ST \ FRANK NORRIS ST | 25211000 | POINT (-122.4204 37.789165) | 3 | Nob Hill | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | LA PLAYA \ CABRILLO ST | 27980000 | POINT (-122.51004 37.77326) | 1 | Outer Richmond | RICHMOND | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | SACRAMENTO ST \ BRODERICK ST | 26823000 | POINT (-122.4423 37.78878) | 2 | Pacific Heights | RICHMOND | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VALENCIA ST \ MCCOPPIN ST | 25853000 | POINT (-122.42252 37.771595) | 6 | Mission | SOUTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ CALIFORNIA ST | 25225000 | POINT (-122.42133 37.79037) | 2 | Nob Hill | NORTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | SUTTER ST \ JONES ST | 24959000 | POINT (-122.41354 37.788597) | 3 | Nob Hill | CENTRAL | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ FILLMORE ST | 26590000 | POINT (-122.432915 37.784355) | 5 | Western Addition | NORTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ MASON ST | 24897000 | POINT (-122.40931 37.784348) | 6 | Tenderloin | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | HYDE ST \ CALIFORNIA ST | 25252000 | POINT (-122.41739 37.790974) | 3 | Nob Hill | CENTRAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 07TH AVE \ CLEMENT ST | 27287000 | POINT (-122.46549 37.78289) | 1 | Inner Richmond | RICHMOND | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 19TH ST \ CASTRO ST | 25811000 | POINT (-122.43485 37.75929) | 8 | Castro/Upper Market | MISSION | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | MISSION ST \ FREMONT ST | 24560000 | POINT (-122.39669 37.790462) | 6 | Financial District/South Beach | SOUTHERN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LINDEN ST \ LAGUNA ST | 25927000 | POINT (-122.42617 37.775997) | 5 | Hayes Valley | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | IRVING ST \ 19TH AVE | 27372000 | POINT (-122.47717 37.76356) | 4 | Sunset/Parkside | TARAVAL | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 20TH ST \ SHOTWELL ST | 24124000 | POINT (-122.41578 37.75883) | 9 | Mission | MISSION | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FOLSOM ST \ 22ND ST | 24077000 | POINT (-122.41439 37.7557) | 9 | Mission | MISSION | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ ROSE ST | 25907000 | POINT (-122.42401 37.773403) | 5 | Hayes Valley | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | VAN NESS AVE \ GREENWICH ST | 26692000 | POINT (-122.42436 37.800415) | 2 | Russian Hill | NORTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | MCALLISTER ST \ BREEN PL | 30055000 | POINT (-122.41614 37.780617) | 6 | Tenderloin | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | IVY ST \ BUCHANAN ST | 25936000 | POINT (-122.42801 37.77672) | 5 | Hayes Valley | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | BRANNAN ST \ 09TH ST | 23881000 | POINT (-122.407 37.77005) | 6 | South of Market | SOUTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 | Tenderloin | CENTRAL | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 29TH ST \ CASTRO ST \ DAY ST | 22004000 | POINT (-122.43332 37.743298) | 8 | Noe Valley | INGLESIDE | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TREAT AVE \ 22ND ST | 23997000 | POINT (-122.41329 37.755764) | 9 | Mission | MISSION | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FOLSOM ST \ LANGTON ST | 24274000 | POINT (-122.40838 37.776318) | 6 | South of Market | SOUTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | WENTWORTH PL \ WASHINGTON ST | 24780000 | POINT (-122.406044 37.795197) | 3 | Chinatown | CENTRAL | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ LOMBARD ST | 26770000 | POINT (-122.4377 37.799633) | 2 | Marina | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ ELM ST | 24477000 | POINT (-122.42219 37.78129) | 5 | Western Addition | NORTHERN | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LOMBARD ST \ PIERCE ST | 26965000 | POINT (-122.43934 37.799427) | 2 | Marina | NORTHERN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | POLK ST \ WILLOW ST | 25176000 | POINT (-122.41918 37.7831) | 6 | Tenderloin | NORTHERN | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ JACKSON ST | 26541000 | POINT (-122.42305 37.793934) | 3 | Russian Hill | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 08TH ST \ MISSION ST | 24311000 | POINT (-122.413155 37.77746) | 6 | South of Market | SOUTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 11TH ST \ SHOTWELL ST | 24135000 | POINT (-122.41623 37.763634) | 9 | Mission | MISSION | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | GEARY BLVD \ AVERY ST | 26596000 | POINT (-122.43378 37.784412) | 5 | Japantown | NORTHERN | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.78357) | 6 | Tenderloin | NORTHERN | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | JESSIE ST \ MINT PLZ \ MINT ST | 24866000 | POINT (-122.4077 37.78261) | 6 | South of Market | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAGUNA ST \ GREENWICH ST | 26731000 | POINT (-122.43094 37.79958) | 2 | Marina | NORTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 20TH ST \ ILLINOIS ST | 23562000 | POINT (-122.387566 37.76055) | 10 | Potrero Hill | BAYVIEW | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BERWICK PL \ HERON ST | 24245000 | POINT (-122.40831 37.774788) | 6 | South of Market | SOUTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FULTON ST \ PIERCE ST | 26054000 | POINT (-122.43486 37.77728) | 5 | Hayes Valley | NORTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ CALIFORNIA ST | 25225000 | POINT (-122.42133 37.79037) | 2 | Nob Hill | NORTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | GEARY BLVD \ 26TH AVE | 27554000 | POINT (-122.48581 37.780037) | 1 | Outer Richmond | RICHMOND | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HEMLOCK ST \ LAGUNA ST | 26523000 | POINT (-122.42824 37.78247) | 5 | Western Addition | NORTHERN | 3/22/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40629 37.781307) | 6 | South of Market | SOUTHERN | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ WASHBURN ST | 24417000 | POINT (-122.41513 37.77589) | 6 | South of Market | SOUTHERN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 16TH ST \ FOLSOM ST | 24049000 | POINT (-122.41545 37.76555) | 9 | Mission | MISSION | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.42112 37.783821) | 6 | Tenderloin | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-03-12_02-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-03-15_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-18_01-30-02 | | | 5 | 10 | 34 |
| closecall2023-03-15_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-03-18_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-13_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-03-19_01-30-02 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-03-16_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-16_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-23_01-30-01 | 27 | 27 | 4 | 11 | 9 |
| closecall2023-03-12_02-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-15_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-19_01-30-02 | 66 | 66 | 10 | 1 | 28 |
| closecall2023-03-13_01-30-01 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-03-13_01-30-01 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-03-18_01-30-02 | 100 | 100 | 4 | 6 | 39 |
| closecall2023-03-18_01-30-02 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-03-19_01-30-02 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-21_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-03-12_02-30-01 | 101 | 101 | 4 | 11 | 39 |
| closecall2023-03-18_01-30-02 | 50 | 50 | 4 | 3 | 21 |
| closecall2023-03-15_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-03-13_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-12_02-30-01 | 102 | 102 | 8 | 6 | 30 |
| closecall2023-03-12_02-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-03-13_01-30-01 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-03-19_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-03-12_02-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-03-16_01-30-02 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-15_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-12_02-30-01 | 103 | 103 | 4 | 11 | 39 |
| closecall2023-03-15_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-21_01-30-01 | 16 | 16 | 6 | 3 | 21 |
| closecall2023-03-19_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-13_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-03-17_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-14_01-30-01 | 108 | 108 | 1 | 10 | 8 |
| closecall2023-03-14_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-18_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-03-16_01-30-02 | 39 | 39 | 10 | 7 | 14 |
| closecall2022-04-19_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-17_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-18_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-03-13_01-30-01 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-03-12_02-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-03-15_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-03-18_01-30-01 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-03-13_01-30-01 | 33 | 33 | 1 | 10 | 34 |
| closecall2023-03-15_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-03-12_02-30-01 | 84 | 84 | 9 | 5 | 22 |
| closecall2023-03-12_02-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-17_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-13_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-13_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-03-18_01-30-02 | 14 | 14 | 4 | 6 | 13 |
| closecall2023-03-18_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-03-13_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-03-14_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-03-17_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-03-18_01-30-02 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-03-13_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-18_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-15_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-12_02-30-01 | 103 | 103 | 4 | 11 | 15 |
| closecall2023-03-17_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-03-15_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-03-17_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-14_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-03-17_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-03-12_02-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-12_02-30-01 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-03-17_01-30-02 | 55 | 55 | 2 | 9 | 26 |
| closecall2023-03-17_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-12_02-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-03-13_01-30-01 | 23 | 23 | 4 | 11 | 9 |
| closecall2023-03-14_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-13_01-30-01 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-03-19_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-19_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-03-12_02-30-01 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-03-16_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-19_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-18_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-18_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-16_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-03-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230741140 | | | 3/15/2023 11:23 | 3/15/2023 11:23 | 3/15/2023 11:23 | 3/15/2023 11:23 | 3/15/2023 11:23 | 3/15/2023 11:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230721087 | | | 3/13/2023 10:48 | 3/13/2023 10:48 | 3/13/2023 10:48 | 3/13/2023 10:48 | 3/13/2023 10:48 | 3/13/2023 10:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700667 | | | 3/11/2023 8:18 | 3/11/2023 8:18 | 3/11/2023 8:18 | 3/11/2023 8:18 | 3/11/2023 8:25 | 3/11/2023 8:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700903 | | | 3/11/2023 9:49 | 3/11/2023 9:49 | 3/11/2023 9:49 | 3/11/2023 9:49 | 3/11/2023 9:53 | 3/11/2023 9:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701788 | | | 3/11/2023 14:16 | 3/11/2023 14:16 | 3/11/2023 14:16 | 3/11/2023 14:16 | 3/11/2023 14:16 | 3/11/2023 14:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230741215 | | | 3/15/2023 11:41 | 3/15/2023 11:41 | 3/15/2023 11:41 | 3/15/2023 11:41 | 3/15/2023 11:41 | 3/15/2023 11:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230711131 | | | 3/12/2023 11:15 | 3/12/2023 11:15 | 3/12/2023 11:15 | 3/12/2023 11:15 | 3/12/2023 11:15 | 3/12/2023 11:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760622 | 230651858 | | 3/17/2023 8:11 | 3/17/2023 8:11 | 3/17/2023 8:11 | 3/17/2023 8:11 | 3/17/2023 8:11 | 3/17/2023 8:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230722000 | | | 3/13/2023 14:59 | 3/13/2023 14:59 | 3/13/2023 14:59 | 3/13/2023 14:59 | 3/13/2023 15:03 | 3/13/2023 15:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230742489 | | | 3/15/2023 17:22 | 3/15/2023 17:22 | 3/15/2023 18:52 | 3/15/2023 18:52 | 3/15/2023 18:53 | 3/15/2023 18:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230720622 | | | 3/13/2023 8:11 | 3/13/2023 8:11 | 3/13/2023 8:11 | 3/13/2023 8:11 | 3/13/2023 11:07 | 3/13/2023 11:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230730721 | | | 3/14/2023 8:40 | 3/14/2023 8:40 | 3/14/2023 8:40 | 3/14/2023 8:40 | 3/14/2023 8:42 | 3/14/2023 8:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760854 | | | 3/17/2023 9:30 | 3/17/2023 9:30 | 3/17/2023 9:30 | 3/17/2023 9:30 | 3/17/2023 9:39 | 3/17/2023 9:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710877 | | | 3/12/2023 9:41 | 3/12/2023 9:41 | 3/12/2023 9:41 | 3/12/2023 9:41 | 3/12/2023 9:47 | 3/12/2023 9:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230702439 | | | 3/11/2023 17:22 | 3/11/2023 17:22 | 3/11/2023 18:28 | 3/11/2023 18:28 | 3/11/2023 18:28 | 3/11/2023 18:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760533 | | | 3/17/2023 7:33 | 3/17/2023 7:33 | 3/17/2023 7:33 | 3/17/2023 7:33 | 3/17/2023 7:33 | 3/17/2023 7:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230730573 | | | 3/14/2023 7:35 | 3/14/2023 7:35 | 3/14/2023 7:35 | 3/14/2023 7:35 | 3/14/2023 7:38 | 3/14/2023 7:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700633 | | | 3/11/2023 8:01 | 3/11/2023 8:01 | 3/11/2023 8:01 | 3/11/2023 8:01 | 3/11/2023 8:04 | 3/11/2023 8:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230762375 | | | 3/17/2023 16:55 | 3/17/2023 16:55 | 3/17/2023 16:55 | 3/17/2023 16:55 | 3/17/2023 17:00 | 3/17/2023 17:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710913 | | | 3/12/2023 9:56 | 3/12/2023 9:56 | 3/12/2023 9:56 | 3/12/2023 9:56 | 3/12/2023 10:02 | 3/12/2023 10:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230762197 | | | 3/17/2023 16:06 | 3/17/2023 16:06 | 3/17/2023 16:06 | 3/17/2023 16:06 | 3/17/2023 16:24 | 3/17/2023 16:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230750967 | | | 3/16/2023 10:12 | 3/16/2023 10:12 | 3/16/2023 10:12 | 3/16/2023 10:12 | 3/16/2023 10:13 | 3/16/2023 10:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230730646 | | | 3/14/2023 8:12 | 3/14/2023 8:12 | 3/14/2023 8:12 | 3/14/2023 8:12 | 3/14/2023 8:15 | 3/14/2023 8:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230740587 | | | 3/15/2023 8:24 | 3/15/2023 8:24 | 3/15/2023 8:24 | 3/15/2023 8:24 | 3/15/2023 8:34 | 3/15/2023 8:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230751820 | | | 3/16/2023 14:07 | 3/16/2023 14:07 | 3/16/2023 14:07 | 3/16/2023 14:07 | 3/16/2023 14:17 | 3/16/2023 14:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230761285 | | | 3/17/2023 11:44 | 3/17/2023 11:46 | 4/10/2023 11:54 | 4/10/2023 11:54 | 4/10/2023 12:06 | 4/10/2023 12:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700991 | | | 3/11/2023 10:17 | 3/11/2023 10:17 | 3/11/2023 10:17 | 3/11/2023 10:17 | 3/11/2023 10:29 | 3/11/2023 10:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710690 | | | 3/12/2023 8:18 | 3/12/2023 8:18 | 3/12/2023 8:18 | 3/12/2023 8:18 | 3/12/2023 8:40 | 3/12/2023 8:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230770949 | | | 3/18/2023 9:30 | 3/18/2023 9:30 | 3/18/2023 9:30 | 3/18/2023 9:30 | 3/18/2023 9:31 | 3/18/2023 9:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230751812 | | | 3/16/2023 14:05 | 3/16/2023 14:05 | 3/16/2023 14:05 | 3/16/2023 14:05 | 3/16/2023 14:09 | 3/16/2023 14:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230731786 | | | 3/14/2023 13:42 | 3/14/2023 13:42 | 3/14/2023 13:42 | 3/14/2023 13:42 | 3/14/2023 13:45 | 3/14/2023 13:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230722630 | | | 3/13/2023 17:49 | 3/13/2023 17:49 | 3/13/2023 17:49 | 3/13/2023 17:49 | 3/13/2023 17:54 | 3/13/2023 17:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230752289 | | | 3/16/2023 16:22 | 3/16/2023 16:23 | 3/16/2023 17:40 | 3/16/2023 17:40 | 3/16/2023 17:40 | 3/16/2023 17:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700578 | | | 3/11/2023 7:29 | 3/11/2023 7:29 | 3/11/2023 7:29 | 3/11/2023 7:29 | 3/11/2023 7:51 | 3/11/2023 7:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760490 | 230751203 | | 3/17/2023 7:15 | 3/17/2023 7:15 | 3/17/2023 7:15 | 3/17/2023 7:15 | 3/17/2023 7:15 | 3/17/2023 7:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230770930 | | | 3/18/2023 9:25 | 3/18/2023 9:25 | 3/18/2023 9:25 | 3/18/2023 9:25 | 3/18/2023 9:30 | 3/18/2023 9:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700548 | | | 3/11/2023 7:08 | 3/11/2023 7:08 | 3/11/2023 7:08 | 3/11/2023 7:08 | 3/11/2023 7:09 | 3/11/2023 7:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760507 | 230722328 | | 3/17/2023 7:21 | 3/17/2023 7:21 | 3/17/2023 7:21 | 3/17/2023 7:21 | 3/17/2023 7:24 | 3/17/2023 7:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230732704 | | | 3/14/2023 18:12 | 3/14/2023 18:12 | 3/14/2023 18:12 | 3/14/2023 18:12 | 3/14/2023 18:14 | 3/14/2023 18:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230732997 | | | 3/14/2023 19:41 | 3/14/2023 19:41 | 3/14/2023 19:41 | 3/14/2023 19:41 | 3/14/2023 19:46 | 3/14/2023 19:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700995 | | | 3/11/2023 10:18 | 3/11/2023 10:18 | 3/11/2023 10:18 | 3/11/2023 10:18 | 3/11/2023 10:30 | 3/11/2023 10:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701057 | | | 3/11/2023 10:38 | 3/11/2023 10:38 | 3/11/2023 10:38 | 3/11/2023 10:38 | 3/11/2023 10:46 | 3/11/2023 10:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760750 | | | 3/17/2023 8:56 | 3/17/2023 8:56 | 3/17/2023 8:56 | 3/17/2023 8:56 | 3/17/2023 8:57 | 3/17/2023 8:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701163 | | | 3/11/2023 11:16 | 3/11/2023 11:16 | 3/11/2023 11:16 | 3/11/2023 11:16 | 3/11/2023 11:52 | 3/11/2023 11:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230770818 | | | 3/18/2023 8:45 | 3/18/2023 8:45 | 3/18/2023 8:45 | 3/18/2023 8:45 | 3/18/2023 8:46 | 3/18/2023 8:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710695 | | | 3/12/2023 8:17 | 3/12/2023 8:20 | 3/26/2023 4:00 | 3/26/2023 4:00 | 3/26/2023 4:00 | 3/26/2023 4:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230761679 | | | 3/17/2023 13:33 | 3/17/2023 13:33 | 3/29/2023 17:28 | 3/29/2023 17:28 | | 3/29/2023 17:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760686 | | | 3/17/2023 8:32 | 3/17/2023 8:32 | 3/17/2023 8:32 | 3/17/2023 8:32 | 3/17/2023 8:32 | 3/17/2023 8:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701358 | | | 3/11/2023 12:11 | 3/11/2023 12:11 | 3/11/2023 12:11 | 3/11/2023 12:11 | 3/11/2023 12:14 | 3/11/2023 12:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230761002 | | | 3/17/2023 10:07 | 3/17/2023 10:13 | 3/20/2023 10:33 | 3/20/2023 10:33 | | 3/20/2023 10:52 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230720798 | | | 3/13/2023 9:09 | 3/13/2023 9:09 | 3/13/2023 9:09 | 3/13/2023 9:09 | 3/13/2023 9:12 | 3/13/2023 9:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700656 | | | 3/11/2023 8:10 | 3/11/2023 8:11 | 3/11/2023 8:14 | 3/11/2023 8:14 | 3/11/2023 8:24 | 3/11/2023 8:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700647 | | | 3/11/2023 8:07 | 3/11/2023 8:07 | 3/11/2023 8:07 | 3/11/2023 8:07 | 3/11/2023 8:13 | 3/11/2023 8:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230700910 | | | 3/11/2023 9:51 | 3/11/2023 9:51 | 3/11/2023 9:51 | 3/11/2023 9:51 | 3/11/2023 10:17 | 3/11/2023 10:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230760633 | | | 3/17/2023 8:14 | 3/17/2023 8:14 | 3/17/2023 8:14 | 3/17/2023 8:14 | 3/17/2023 8:14 | 3/17/2023 8:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230710955 | | | 3/12/2023 10:10 | 3/12/2023 10:10 | 3/12/2023 10:10 | 3/12/2023 10:10 | 3/12/2023 10:10 | 3/12/2023 10:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230761397 | | | 3/17/2023 12:22 | 3/17/2023 12:22 | 3/17/2023 12:22 | 3/17/2023 12:22 | 3/17/2023 13:04 | 3/17/2023 13:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230701887 | | | 3/11/2023 14:45 | 3/11/2023 14:45 | 3/11/2023 14:45 | 3/11/2023 14:45 | 3/11/2023 15:02 | 3/11/2023 15:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230761362 | | | 3/17/2023 10:39 | 3/17/2023 10:39 | 3/23/2023 9:37 | 3/23/2023 9:37 | | 3/23/2023 9:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841356 | | | 3/25/2023 12:15 | 3/25/2023 12:15 | 3/25/2023 12:15 | 3/25/2023 12:15 | 3/25/2023 12:15 | 3/25/2023 12:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840930 | | | 3/25/2023 9:59 | 3/25/2023 9:59 | 3/25/2023 9:59 | 3/25/2023 9:59 | 3/25/2023 10:00 | 3/25/2023 10:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230790471 | | | 3/20/2023 6:52 | 3/20/2023 6:52 | 3/20/2023 6:52 | 3/20/2023 6:52 | 3/20/2023 7:20 | 3/20/2023 7:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841414 | | | 3/25/2023 12:34 | 3/25/2023 12:34 | 3/25/2023 12:34 | 3/25/2023 12:34 | 3/25/2023 12:47 | 3/25/2023 12:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230820460 | | | 3/23/2023 6:33 | 3/23/2023 6:33 | 3/23/2023 6:33 | 3/23/2023 6:33 | 3/23/2023 8:09 | 3/23/2023 8:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230800432 | | | 3/21/2023 6:39 | 3/21/2023 6:39 | 3/21/2023 6:39 | 3/21/2023 6:39 | 3/21/2023 7:16 | 3/21/2023 7:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230790886 | 230741929 | | 3/20/2023 9:24 | 3/20/2023 9:24 | 3/20/2023 9:24 | 3/20/2023 9:24 | 3/20/2023 10:35 | 3/20/2023 10:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230772501 | | | 3/18/2023 17:26 | 3/18/2023 17:27 | 3/18/2023 20:50 | 3/18/2023 20:50 | 3/18/2023 20:50 | 3/18/2023 20:50 | 915 | HOMELESS COMPLAINT | SIDEWALK | 915 | HOMELESS COMPLAINT | SIDEWALK |
| 230840978 | | | 3/25/2023 10:17 | 3/25/2023 10:17 | 3/25/2023 10:17 | 3/25/2023 10:17 | 3/25/2023 10:23 | 3/25/2023 10:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230800461 | | | 3/21/2023 7:04 | 3/21/2023 7:04 | 3/21/2023 7:04 | 3/21/2023 7:04 | 3/21/2023 8:00 | 3/21/2023 8:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840668 | 230820810 | | 3/25/2023 8:16 | 3/25/2023 8:16 | 3/25/2023 8:16 | 3/25/2023 8:16 | 3/25/2023 8:17 | 3/25/2023 8:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230790942 | | | 3/20/2023 9:40 | 3/20/2023 9:40 | 3/20/2023 9:40 | 3/20/2023 9:40 | 3/20/2023 9:44 | 3/20/2023 9:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810571 | | | 3/22/2023 7:22 | 3/22/2023 7:22 | 3/22/2023 7:22 | 3/22/2023 7:22 | 3/22/2023 7:22 | 3/22/2023 7:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791292 | | | 3/20/2023 11:15 | 3/20/2023 11:17 | 3/20/2023 11:27 | 3/20/2023 11:27 | 3/20/2023 11:30 | 3/20/2023 11:30 | 915 | HOMELESS COMPLAINT | 909 | 915 | HOMELESS COMPLAINT | 909 |
| 230810651 | 230770962 | | 3/22/2023 7:13 | 3/22/2023 7:13 | 3/22/2023 7:13 | 3/22/2023 7:13 | 3/22/2023 7:13 | 3/22/2023 7:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840681 | 230812641 | | 3/25/2023 8:19 | 3/25/2023 8:19 | 3/25/2023 8:19 | 3/25/2023 8:19 | 3/25/2023 8:19 | 3/25/2023 8:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840466 | | | 3/25/2023 5:28 | 3/25/2023 5:28 | 3/25/2023 5:28 | 3/25/2023 5:28 | 3/25/2023 7:35 | 3/25/2023 7:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230790516 | | | 3/20/2023 7:15 | 3/20/2023 7:15 | 3/20/2023 7:15 | 3/20/2023 7:15 | 3/20/2023 7:39 | 3/20/2023 7:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791646 | | | 3/20/2023 12:53 | 3/20/2023 12:53 | 3/20/2023 12:53 | 3/20/2023 12:53 | 3/20/2023 12:59 | 3/20/2023 12:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840786 | | | 3/25/2023 9:07 | 3/25/2023 9:07 | 3/25/2023 9:07 | 3/25/2023 9:07 | 3/25/2023 9:18 | 3/25/2023 9:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230832705 | | | 3/24/2023 18:05 | 3/24/2023 18:06 | 3/24/2023 19:08 | 3/24/2023 19:08 | 3/24/2023 19:08 | 3/24/2023 19:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230772505 | | | 3/18/2023 17:28 | 3/18/2023 17:28 | 3/18/2023 20:50 | 3/18/2023 20:50 | 3/18/2023 20:50 | 3/18/2023 20:50 | 915 | HOMELESS COMPLAINT | SIDEWALK | 915 | HOMELESS COMPLAINT | SIDEWALK |
| 230802118 | | | 3/21/2023 15:37 | 3/21/2023 15:37 | 3/21/2023 15:37 | 3/21/2023 15:37 | 3/21/2023 16:13 | 3/21/2023 16:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230820543 | | | 3/23/2023 7:23 | 3/23/2023 7:23 | 3/23/2023 7:23 | 3/23/2023 7:23 | 3/23/2023 7:43 | 3/23/2023 7:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791386 | | | 3/20/2023 11:42 | 3/20/2023 11:42 | 3/20/2023 11:42 | 3/20/2023 11:42 | 3/20/2023 11:43 | 3/20/2023 11:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791459 | | | 3/20/2023 12:03 | 3/20/2023 12:04 | 3/24/2023 9:05 | 3/24/2023 9:05 | | 3/24/2023 9:29 | 915 | HOMELESS COMPLAINT | 919 | 915 | HOMELESS COMPLAINT | |
| 230830770 | | | 3/24/2023 9:06 | 3/24/2023 9:08 | 3/24/2023 9:12 | 3/24/2023 9:12 | 3/24/2023 9:15 | 3/24/2023 9:17 | 915 | HOMELESS COMPLAINT | | 415 | NOISE NUISANCE | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | HAN | Y | FALSE | DUBOCE AVE \ WOODWARD ST | 24398000 | POINT (-122.42094 37.769917) | 9 | Mission | MISSION | 3/16/2023 1:30 | 3/16/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 24TH ST \ CHURCH ST | 25639000 | POINT (-122.42744 37.751705) | 8 | Noe Valley | MISSION | 3/14/2023 1:30 | 3/14/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ MISSION ST | 24311000 | POINT (-122.41315 37.77746) | 6 | South of Market | SOUTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | DIAMOND ST \ DUNCAN ST | 22023000 | POINT (-122.43577 37.74555) | 8 | Noe Valley | INGLESIDE | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/16/2023 1:30 | 3/16/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VASSAR PL \ HARRISON ST | 24512000 | POINT (-122.395706 37.783882) | 6 | Financial District/South Beach | SOUTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ REDWOOD ST | 24469000 | POINT (-122.42026 37.780575) | 6 | Tenderloin | NORTHERN | 3/18/2023 1:30 | 3/18/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 20TH ST \ ILLINOIS ST | 23562000 | POINT (-122.387566 37.76055) | 10 | Potrero Hill | BAYVIEW | 3/14/2023 1:30 | 3/14/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 3/16/2023 1:30 | 3/16/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 3/14/2023 1:30 | 3/14/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ MASON ST | 24897000 | POINT (-122.40931 37.784348) | 6 | Tenderloin | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ANGELOS ALY \ JULIA ST \ MISSION ST | 24317000 | POINT (-122.412415 37.778046) | 6 | South of Market | SOUTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ CALIFORNIA ST | 25225000 | POINT (-122.42233 37.79037) | 2 | Nob Hill | NORTHERN | 3/13/2023 1:30 | 3/13/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | GEARY BLVD \ FILLMORE ST | 26590000 | POINT (-122.432915 37.784355) | 5 | Western Addition | NORTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ASH ST \ GOUGH ST | 24473000 | POINT (-122.42345 37.776721) | 5 | Western Addition | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.41226 37.78393) | 6 | Tenderloin | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | DIVISADERO ST \ LOMBARD ST | 26974000 | POINT (-122.44265 37.799) | 2 | Marina | NORTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 18TH ST \ FOLSOM ST | 24126000 | POINT (-122.415 37.7621) | 9 | Mission | MISSION | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | POLK ST \ PINE ST | 25222000 | POINT (-122.420494 37.78962) | 3 | Nob Hill | NORTHERN | 3/15/2023 1:30 | 3/15/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 17TH AVE | 27500000 | POINT (-122.47616 37.780476) | 1 | Outer Richmond | RICHMOND | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.421005 37.783825) | 5 | Western Addition | NORTHERN | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 04TH ST \ JESSIE ST | 24635000 | POINT (-122.40479 37.78491) | 6 | Financial District/South Beach | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TURK ST \ TAYLOR ST | 24924000 | POINT (-122.41077 37.783215) | 6 | Tenderloin | TENDERLOIN | 3/16/2023 1:30 | 3/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ HYDE ST | 25144000 | POINT (-122.41607 37.78445) | 6 | Tenderloin | TENDERLOIN | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | SHRADER ST \ OAK ST | 26436000 | POINT (-122.45224 37.77123) | 5 | Haight Ashbury | PARK | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CORNWALL ST \ 07TH AVE \ CALIFORNIA ST | 27593000 | POINT (-122.46563 37.78485) | 1 | Inner Richmond | RICHMOND | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ CLINTON ST | 24404000 | POINT (-122.42107 37.772343) | 6 | Mission | SOUTHERN | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAGUNA ST \ PINE ST | 26527000 | POINT (-122.42871 37.788578) | 5 | Pacific Heights | NORTHERN | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ FOLSOM ST | 24126000 | POINT (-122.415 37.7621) | 9 | Mission | MISSION | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41297 37.78579) | 6 | Tenderloin | TENDERLOIN | 3/15/2023 1:30 | 3/15/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ CLAYTON ST | 26454000 | POINT (-122.44952 37.77446) | 5 | Lone Mountain/USF | PARK | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | POLK ST \ ALICE B TOKLAS PL \ MYRTLE ST | 25181000 | POINT (-122.41964 37.785435) | 6 | Tenderloin | NORTHERN | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ PLUM ST | 24359000 | POINT (-122.41965 37.771008) | 6 | Mission | SOUTHERN | 3/12/2023 1:30 | 3/18/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LILY ST \ OCTAVIA ST | 25910000 | POINT (-122.4242 37.774338) | 5 | Hayes Valley | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FILLMORE ST \ POST ST | 26592000 | POINT (-122.43308 37.785152) | 5 | Japantown | NORTHERN | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VALENCIA ST \ MCCOPPIN ST | 25853000 | POINT (-122.42252 37.771595) | 6 | Mission | SOUTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ END | 35007000 | POINT (-122.42354 37.772236) | 5 | Hayes Valley | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | Y | FALSE | 18TH AVE \ GEARY BLVD | 27501000 | POINT (-122.47724 37.78044) | 1 | Outer Richmond | RICHMOND | 3/15/2023 1:30 | 3/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ MISSION ST | 24311000 | POINT (-122.413155 37.77746) | 6 | South of Market | SOUTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BUCHANAN ST \ SACRAMENTO ST | 26561000 | POINT (-122.43074 37.790253) | 2 | Pacific Heights | NORTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VALLEJO ST \ GOUGH ST | 26572000 | POINT (-122.426895 37.796272) | 2 | Marina | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LIEBIG ST \ DE LONG ST \ SAN JOSE AVE | 22461000 | POINT (-122.45767 37.70954) | 11 | Outer Mission | TARAVAL | 3/13/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41297 37.78579) | 6 | Tenderloin | TENDERLOIN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.444214 37.773212) | 5 | Lone Mountain/USF | PARK | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ SACRAMENTO ST | 26536000 | POINT (-122.422516 37.79129) | 3 | Nob Hill | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | FRONT ST \ FREMONT ST \ MARKET ST | 30730000 | POINT (-122.39826 37.791718) | 3 | Financial District/South Beach | CENTRAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ TAYLOR ST | 24926000 | POINT (-122.41114 37.785076) | 6 | Tenderloin | TENDERLOIN | 3/14/2023 1:30 | 3/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.421005 37.783825) | 5 | Western Addition | NORTHERN | 3/17/2023 1:30 | 3/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | STEINER ST \ LOMBARD ST | 26770000 | POINT (-122.4377 37.799633) | 2 | Marina | NORTHERN | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ REDWOOD ST | 24464000 | POINT (-122.41871 37.780773) | 6 | Tenderloin | NORTHERN | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | THE EMBARCADERO \ GREEN ST | 34014000 | POINT (-122.39913 37.800896) | 3 | Financial District/South Beach | CENTRAL | 3/18/2023 1:30 | 3/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 27TH AVE | 27557000 | POINT (-122.48688 37.779995) | 1 | Outer Richmond | RICHMOND | 3/12/2023 1:30 | 3/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | CLARA ST \ 05TH ST | 23910000 | POINT (-122.402374 37.779457) | 6 | South of Market | SOUTHERN | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ FOLSOM ST | 24126000 | POINT (-122.415 37.7621) | 9 | Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.421005 37.783825) | 5 | Western Addition | NORTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MCALLISTER ST \ LEAVENWORTH ST | 24324000 | POINT (-122.41367 37.780926) | 6 | Tenderloin | TENDERLOIN | 3/20/2023 1:30 | 3/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ MISSION ST | 24311000 | POINT (-122.413155 37.77746) | 6 | South of Market | SOUTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.41226 37.78393) | 6 | Tenderloin | TENDERLOIN | 3/22/2023 1:30 | 3/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ALAMEDA ST \ RHODE ISLAND ST | 23861000 | POINT (-122.40292 37.768646) | 10 | Mission Bay | SOUTHERN | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | HEMLOCK ST \ POLK ST | 25201000 | POINT (-122.42002 37.78728) | 3 | Nob Hill | NORTHERN | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAGUNA ST \ NORTH POINT ST | 26757000 | POINT (-122.43188 37.804245) | 2 | Marina | NORTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ MINNA ST | 24631000 | POINT (-122.40371 37.784046) | 6 | Financial District/South Beach | SOUTHERN | 3/22/2023 1:30 | 3/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42421 37.78248) | 5 | Western Addition | NORTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ HARTFORD ST | 25790000 | POINT (-122.43391 37.760956) | 8 | Castro/Upper Market | MISSION | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ WILMOT ST | 26602000 | POINT (-122.433555 37.787483) | 5 | Pacific Heights | NORTHERN | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | FILLMORE ST \ CHESTNUT ST | 26763000 | POINT (-122.43627 37.800816) | 2 | Marina | NORTHERN | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ PACIFIC AVE | 26548000 | POINT (-122.42225 37.79481) | 3 | Russian Hill | NORTHERN | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ PACIFIC AVE | 25193000 | POINT (-122.42102 37.7843) | 6 | Tenderloin | NORTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ MISSION ST | 24311000 | POINT (-122.413155 37.77746) | 6 | South of Market | SOUTHERN | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PACIFIC AVE \ GRANT AVE | 25032000 | POINT (-122.40683 37.7969) | 3 | Chinatown | CENTRAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 27TH ST \ GUERRERO ST | 21364000 | POINT (-122.42386 37.747173) | 8 | Noe Valley | INGLESIDE | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ PRESIDIO AVE | 26834000 | POINT (-122.44582 37.78249) | 2 | Lone Mountain/USF | RICHMOND | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | GUERRERO ST \ LAGUNA ST \ MARKET ST | 30757000 | POINT (-122.42485 37.77075) | 8 | Mission | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | SUTTER ST \ POLK ST | 25208000 | POINT (-122.42011 37.787758) | 3 | Nob Hill | NORTHERN | 3/22/2023 1:30 | 3/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 | South of Market | SOUTHERN | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ COLLINGWOOD ST | 25815000 | POINT (-122.43611 37.760822) | 8 | Castro/Upper Market | MISSION | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | CALEDONIA ST \ 16TH ST | 24184000 | POINT (-122.42138 37.764946) | 9 | Mission | MISSION | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecal2023-03-16_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-03-14_01-30-01 | 84 | 84 | 3 | 5 | 22 |
| closecal2023-03-12_02-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecal2023-03-12_02-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-03-12_02-30-01 | 84 | 84 | 9 | 5 | 22 |
| closecal2023-03-16_01-30-02 | 30 | 30 | 1 | 10 | 8 |
| closecal2023-03-13_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecal2023-03-18_01-30-02 | 21 | 21 | 4 | 10 | 36 |
| closecal2023-03-14_01-30-01 | 55 | 55 | 2 | 9 | 26 |
| closecal2023-03-16_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-03-14_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-03-15_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-03-18_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-03-13_01-30-01 | 102 | 102 | 4 | 6 | 30 |
| closecal2023-03-12_02-30-01 | 103 | 103 | 4 | 11 | 39 |
| closecal2023-03-18_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecal2023-03-15_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-03-12_02-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecal2023-03-18_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-03-13_01-30-01 | 50 | 50 | 4 | 3 | 21 |
| closecal2023-03-18_01-30-02 | 5 | 5 | 8 | 4 | 29 |
| closecal2023-03-17_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecal2023-03-15_01-30-01 | 32 | 32 | 5 | 10 | 8 |
| closecal2023-03-16_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-03-17_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-04-11_01-30-02 | | | 7 | 11 | 3 |
| closecal2023-03-12_02-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecal2023-03-13_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecal2023-03-19_01-30-02 | 102 | 102 | 4 | 11 | 30 |
| closecal2023-03-17_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-03-15_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-03-14_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecal2023-03-17_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecal2023-03-12_02-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecal2023-03-18_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| closecal2023-03-19_01-30-02 | 101 | 101 | 4 | 11 | 15 |
| closecal2023-03-12_02-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecal2023-03-18_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| closecal2023-03-15_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecal2023-03-15_01-30-01 | 5 | 5 | 8 | 4 | 29 |
| closecal2023-03-12_02-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-03-12_02-30-01 | 102 | 102 | 4 | 6 | 30 |
| closecal2023-03-18_01-30-02 | 102 | 102 | 4 | 6 | 13 |
| closecal2023-03-12_02-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecal2023-03-19_01-30-02 | 66 | 66 | 10 | 1 | 28 |
| closecal2023-03-27_01-30-03 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-03-30_01-30-03 | 24 | 24 | 7 | 11 | 12 |
| closecal2023-03-18_01-30-02 | 102 | 102 | 4 | 3 | 21 |
| closecal2023-03-12_02-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecal2023-03-21_01-30-01 | 108 | 108 | 6 | 10 | 8 |
| closecal2023-03-14_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-03-12_02-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecal2023-03-12_02-30-01 | 14 | 14 | 4 | 6 | 13 |
| closecal2023-03-12_02-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecal2023-03-18_01-30-02 | 21 | 21 | 4 | 10 | 36 |
| closecal2023-03-13_01-30-01 | 50 | 50 | 4 | 3 | 21 |
| closecal2023-03-18_01-30-02 | 77 | 77 | 6 | 3 | 8 |
| closecal2023-03-12_02-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecal2023-03-24_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-03-26_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-03-26_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecal2023-03-21_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecal2023-03-26_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-03-24_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| closecal2023-03-22_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-03-21_01-30-01 | 33 | 33 | 1 | 9 | 4 |
| closecal2023-03-19_01-30-02 | 50 | 50 | 4 | 3 | 21 |
| closecal2023-03-26_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecal2023-03-22_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecal2023-03-26_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecal2023-03-21_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecal2023-03-23_01-30-01 | 103 | 103 | 4 | 11 | 30 |
| closecal2023-03-21_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecal2023-03-23_01-30-01 | 105 | 105 | 4 | 3 | 32 |
| closecal2023-03-26_01-30-01 | 20 | 20 | 4 | 11 | 36 |
| closecal2023-03-26_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-03-21_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecal2023-03-21_01-30-01 | 83 | 83 | 9 | 5 | 22 |
| closecal2023-03-26_01-30-02 | 13 | 13 | 8 | 6 | 18 |
| closecal2023-03-25_01-30-02 | 27 | 27 | 1 | 5 | 20 |
| closecal2023-03-19_01-30-02 | 50 | 50 | 4 | 3 | 21 |
| closecal2023-03-22_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| closecal2023-03-24_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-03-21_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecal2023-03-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-03-25_01-30-02 | 53 | 53 | 3 | 2 | 20 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230820605 | | | 3/23/2023 7:43 | 3/23/2023 7:43 | 3/23/2023 7:43 | 3/23/2023 7:43 | 3/23/2023 7:43 | 3/23/2023 7:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810490 | | | 3/22/2023 6:37 | 3/22/2023 6:37 | 3/22/2023 6:37 | 3/22/2023 6:37 | 3/22/2023 6:37 | 3/22/2023 6:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230790530 | | | 3/20/2023 7:20 | 3/20/2023 7:20 | 3/20/2023 7:20 | 3/20/2023 7:20 | 3/20/2023 7:20 | 3/20/2023 8:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230830335 | | | 3/24/2023 5:07 | 3/24/2023 5:07 | 3/24/2023 5:07 | 3/24/2023 5:07 | 3/24/2023 5:07 | 3/24/2023 5:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230792831 | | | 3/20/2023 18:13 | 3/20/2023 18:13 | 3/20/2023 18:13 | 3/20/2023 18:13 | 3/20/2023 18:13 | 3/20/2023 18:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841291 | | | 3/25/2023 11:56 | 3/25/2023 11:56 | 3/25/2023 11:56 | 3/25/2023 11:56 | 3/25/2023 11:56 | 3/25/2023 11:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810529 | | | 3/22/2023 7:02 | 3/22/2023 7:02 | 3/22/2023 7:02 | 3/22/2023 7:02 | 3/22/2023 7:02 | 3/22/2023 7:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841440 | | | 3/25/2023 12:41 | 3/25/2023 12:41 | 3/25/2023 12:41 | 3/25/2023 12:41 | 3/25/2023 12:41 | 3/25/2023 12:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230811153 | 230810724 | | 3/22/2023 10:19 | 3/22/2023 10:19 | 3/22/2023 10:19 | 3/22/2023 10:19 | 3/22/2023 10:19 | 3/22/2023 10:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791397 | | | 3/20/2023 11:45 | 3/20/2023 11:45 | 3/20/2023 11:45 | 3/20/2023 11:45 | 3/20/2023 11:45 | 3/20/2023 11:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230820471 | | | 3/23/2023 6:41 | 3/23/2023 6:41 | 3/23/2023 6:41 | 3/23/2023 6:41 | 3/23/2023 6:41 | 3/23/2023 6:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230821093 | | | 3/23/2023 10:23 | 3/23/2023 10:23 | 3/23/2023 10:23 | 3/23/2023 10:23 | 3/23/2023 10:23 | 3/23/2023 10:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841418 | | | 3/25/2023 12:36 | 3/25/2023 12:36 | 3/25/2023 12:36 | 3/25/2023 12:36 | 3/25/2023 12:36 | 3/25/2023 12:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810516 | 230772524 | | 3/22/2023 6:53 | 3/22/2023 6:53 | 3/22/2023 6:53 | 3/22/2023 6:53 | 3/22/2023 6:53 | 3/22/2023 6:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230772513 | | | 3/18/2023 17:29 | 3/18/2023 17:30 | 3/18/2023 17:30 | 3/18/2023 20:51 | 3/18/2023 20:51 | 3/18/2023 20:51 | 915 | HOMELESS COMPLAINT | SIDEWALK | 915 | HOMELESS COMPLAINT | SIDEWALK |
| 230791231 | | | 3/20/2023 10:56 | 3/20/2023 11:00 | 4/18/2023 17:56 | 4/18/2023 17:56 | | 4/18/2023 18:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230790362 | | | 3/20/2023 5:21 | 3/20/2023 5:21 | 3/20/2023 5:21 | 3/20/2023 5:21 | 3/20/2023 5:21 | 3/20/2023 5:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230800414 | | | 3/21/2023 6:28 | 3/21/2023 6:30 | 3/21/2023 7:08 | 3/21/2023 7:08 | 3/21/2023 7:08 | 3/21/2023 7:08 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230792354 | | | 3/20/2023 16:02 | 3/20/2023 16:03 | 3/20/2023 18:52 | 3/20/2023 18:52 | | 3/21/2023 7:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230790951 | | | 3/20/2023 9:41 | 3/20/2023 9:41 | 3/20/2023 9:41 | 3/20/2023 9:41 | 3/20/2023 9:49 | 3/20/2023 9:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840662 | | | 3/25/2023 8:12 | 3/25/2023 8:12 | 3/25/2023 8:12 | 3/25/2023 8:12 | 3/25/2023 8:12 | 3/25/2023 8:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840960 | | | 3/25/2023 10:08 | 3/25/2023 10:08 | 3/25/2023 10:08 | 3/25/2023 10:08 | 3/25/2023 10:09 | 3/25/2023 10:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840540 | | | 3/25/2023 6:50 | 3/25/2023 6:50 | 3/25/2023 6:50 | 3/25/2023 6:50 | 3/25/2023 7:07 | 3/25/2023 7:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230801011 | | | 3/21/2023 10:33 | 3/21/2023 10:33 | 3/21/2023 10:33 | 3/21/2023 10:33 | 3/21/2023 10:33 | 3/21/2023 10:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841238 | | | 3/25/2023 11:42 | 3/25/2023 11:42 | 3/25/2023 11:42 | 3/25/2023 11:42 | 3/25/2023 11:42 | 3/25/2023 11:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841076 | | | 3/25/2023 10:48 | 3/25/2023 10:48 | 3/25/2023 10:48 | 3/25/2023 10:48 | 3/25/2023 10:48 | 3/25/2023 10:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810543 | | | 3/22/2023 7:08 | 3/22/2023 7:08 | 3/22/2023 7:08 | 3/22/2023 7:08 | 3/22/2023 7:08 | 3/22/2023 7:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230811895 | | | 3/22/2023 13:41 | 3/22/2023 13:41 | 3/22/2023 13:41 | 3/22/2023 13:41 | 3/22/2023 13:41 | 3/22/2023 13:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840579 | | | 3/25/2023 7:17 | 3/25/2023 7:17 | 3/25/2023 7:17 | 3/25/2023 7:17 | 3/25/2023 7:17 | 3/25/2023 7:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230830875 | | | 3/24/2023 9:36 | 3/24/2023 9:36 | 3/24/2023 9:36 | 3/24/2023 9:36 | 3/24/2023 9:36 | 3/24/2023 10:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230781611 | | | 3/19/2023 13:37 | 3/19/2023 13:37 | 3/19/2023 13:37 | 3/19/2023 13:37 | 3/19/2023 13:37 | 3/19/2023 13:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810507 | | | 3/22/2023 6:48 | 3/22/2023 6:48 | 3/22/2023 6:48 | 3/22/2023 6:48 | 3/22/2023 6:48 | 3/22/2023 6:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230812008 | | | 3/22/2023 14:16 | 3/22/2023 14:16 | 3/22/2023 14:16 | 3/22/2023 14:16 | 3/22/2023 14:16 | 3/22/2023 16:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230800410 | | | 3/21/2023 6:27 | 3/21/2023 6:27 | 3/21/2023 6:27 | 3/21/2023 6:27 | 3/21/2023 6:27 | 3/21/2023 6:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230801206 | | | 3/21/2023 11:29 | 3/21/2023 11:29 | 3/21/2023 11:29 | 3/21/2023 11:29 | 3/21/2023 11:29 | 3/21/2023 11:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841200 | | | 3/25/2023 11:30 | 3/25/2023 11:30 | 3/25/2023 11:30 | 3/25/2023 11:30 | 3/25/2023 11:30 | 3/25/2023 11:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841275 | | | 3/25/2023 11:53 | 3/25/2023 11:53 | 3/25/2023 11:53 | 3/25/2023 11:53 | 3/25/2023 11:53 | 3/25/2023 11:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230800433 | | | 3/21/2023 6:39 | 3/21/2023 6:39 | 3/21/2023 6:39 | 3/21/2023 6:39 | 3/21/2023 6:39 | 3/21/2023 7:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810573 | 230811341 | | 3/22/2023 7:23 | 3/22/2023 7:23 | 3/22/2023 7:23 | 3/22/2023 7:23 | 3/22/2023 7:23 | 3/22/2023 7:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230820355 | | | 3/23/2023 5:01 | 3/23/2023 5:01 | 3/23/2023 5:01 | 3/23/2023 5:01 | 3/23/2023 5:01 | 3/23/2023 5:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840937 | | | 3/25/2023 10:01 | 3/25/2023 10:01 | 3/25/2023 10:01 | 3/25/2023 10:01 | 3/25/2023 10:01 | 3/25/2023 10:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791928 | | | 3/20/2023 14:06 | 3/20/2023 21:01 | | 3/20/2023 21:01 | | 3/20/2023 21:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791354 | | | 3/20/2023 11:33 | 3/20/2023 11:33 | 3/20/2023 11:33 | 3/20/2023 11:33 | 3/20/2023 11:33 | 3/20/2023 11:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791326 | | | 3/20/2023 11:25 | 3/20/2023 11:25 | 3/20/2023 11:25 | 3/20/2023 11:25 | 3/20/2023 11:25 | 3/20/2023 11:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230792990 | | | 3/20/2023 18:56 | 3/20/2023 18:56 | 3/20/2023 18:56 | 3/20/2023 18:56 | 3/20/2023 18:56 | 3/20/2023 19:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230792753 | | | 3/20/2023 17:52 | 3/20/2023 17:52 | 3/20/2023 17:52 | 3/20/2023 17:52 | 3/20/2023 17:52 | 3/20/2023 17:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840910 | | | 3/25/2023 9:52 | 3/25/2023 9:52 | 3/25/2023 9:52 | 3/25/2023 9:52 | 3/25/2023 9:52 | 3/25/2023 9:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230792863 | | | 3/20/2023 18:22 | 3/20/2023 18:22 | 3/20/2023 18:22 | 3/20/2023 18:22 | 3/20/2023 18:22 | 3/20/2023 18:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230820623 | | | 3/23/2023 7:54 | 3/23/2023 7:54 | 3/23/2023 7:54 | 3/23/2023 7:54 | 3/23/2023 7:54 | 3/23/2023 8:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230790763 | | | 3/20/2023 8:43 | 3/20/2023 8:43 | 3/20/2023 8:43 | 3/20/2023 8:43 | 3/20/2023 8:43 | 3/20/2023 9:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230800703 | | | 3/21/2023 8:44 | 3/21/2023 8:44 | 3/21/2023 8:44 | 3/21/2023 8:44 | 3/21/2023 8:44 | 3/21/2023 8:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810469 | | | 3/22/2023 6:27 | 3/22/2023 6:27 | 3/22/2023 6:27 | 3/22/2023 6:27 | 3/22/2023 6:27 | 3/22/2023 6:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230830701 | | | 3/24/2023 8:40 | 3/24/2023 8:40 | 3/24/2023 8:40 | 3/24/2023 8:40 | 3/24/2023 8:40 | 3/24/2023 9:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840715 | | | 3/25/2023 8:37 | 3/25/2023 8:37 | 3/25/2023 8:37 | 3/25/2023 8:37 | 3/25/2023 8:37 | 3/25/2023 8:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230831472 | | | 3/24/2023 12:20 | 3/24/2023 12:21 | 3/27/2023 8:52 | 3/27/2023 8:52 | 3/27/2023 8:52 | 3/27/2023 9:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810528 | | | 3/22/2023 7:01 | 3/22/2023 7:01 | 3/22/2023 7:01 | 3/22/2023 7:01 | 3/22/2023 7:01 | 3/22/2023 7:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230792003 | | | 3/20/2023 14:25 | 3/20/2023 14:27 | 4/1/2023 7:34 | 4/1/2023 7:34 | 4/1/2023 7:34 | 4/1/2023 7:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840653 | | | 3/25/2023 8:07 | 3/25/2023 8:07 | 3/25/2023 8:07 | 3/25/2023 8:07 | 3/25/2023 8:07 | 3/25/2023 8:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230792889 | | | 3/20/2023 18:29 | 3/20/2023 18:29 | 3/20/2023 18:29 | 3/20/2023 18:29 | 3/20/2023 18:29 | 3/20/2023 18:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791430 | | | 3/20/2023 11:55 | 3/20/2023 11:55 | 3/20/2023 11:55 | 3/20/2023 11:55 | 3/20/2023 11:55 | 3/20/2023 12:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810418 | 230761236 | | 3/22/2023 5:47 | 3/22/2023 5:47 | 3/22/2023 5:47 | 3/22/2023 5:47 | 3/22/2023 5:47 | 3/22/2023 5:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810756 | | | 3/22/2023 8:29 | 3/22/2023 8:29 | 3/22/2023 8:29 | 3/22/2023 8:29 | 3/22/2023 8:29 | 3/22/2023 8:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230820620 | | | 3/23/2023 7:53 | 3/23/2023 7:53 | 3/23/2023 8:04 | 3/23/2023 8:18 | 3/23/2023 8:18 | 3/23/2023 8:25 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230812699 | | | 3/22/2023 17:23 | 3/22/2023 17:23 | 3/25/2023 9:49 | 3/25/2023 9:49 | 3/25/2023 9:49 | 3/25/2023 9:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230772489 | | | 3/18/2023 17:22 | 3/18/2023 17:23 | 3/18/2023 17:37 | 3/18/2023 17:37 | 3/18/2023 17:37 | 3/18/2023 17:37 | 915 | HOMELESS COMPLAINT | SIDEWALK | 915 | HOMELESS COMPLAINT | SIDEWALK |
| 230812250 | | | 3/22/2023 15:28 | 3/22/2023 15:29 | 4/1/2023 7:45 | 4/1/2023 7:45 | 4/1/2023 7:45 | 4/1/2023 8:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230811198 | | | 3/24/2023 11:05 | 3/24/2023 11:05 | 3/24/2023 11:05 | 3/24/2023 11:05 | 3/24/2023 11:05 | 3/24/2023 11:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230792772 | | | 3/20/2023 17:56 | 3/20/2023 17:56 | 3/20/2023 17:56 | 3/20/2023 17:56 | 3/20/2023 17:56 | 3/20/2023 18:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810518 | 230791820 | | 3/22/2023 6:55 | 3/22/2023 6:55 | 3/22/2023 6:55 | 3/22/2023 6:55 | 3/22/2023 6:55 | 3/22/2023 6:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230830321 | | | 3/24/2023 4:54 | 3/24/2023 4:54 | 3/24/2023 4:54 | 3/24/2023 4:54 | 3/24/2023 4:54 | 3/24/2023 5:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810779 | | | 3/22/2023 8:36 | 3/22/2023 8:37 | 3/25/2023 7:02 | 3/25/2023 7:02 | 3/25/2023 7:02 | 3/25/2023 7:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791685 | | | 3/20/2023 13:05 | 3/20/2023 13:05 | 3/20/2023 13:05 | 3/20/2023 13:05 | 3/20/2023 13:05 | 3/20/2023 13:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791369 | | | 3/20/2023 11:37 | 3/20/2023 11:37 | 3/20/2023 11:37 | 3/20/2023 11:37 | 3/20/2023 11:37 | 3/20/2023 11:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230792790 | | | 3/20/2023 18:02 | 3/20/2023 18:02 | 3/20/2023 18:02 | 3/20/2023 18:02 | 3/20/2023 18:02 | 3/20/2023 18:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791599 | | | 3/20/2023 12:42 | 3/20/2023 12:42 | 3/20/2023 12:42 | 3/20/2023 12:42 | 3/20/2023 12:42 | 3/20/2023 12:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840684 | | | 3/25/2023 8:20 | 3/25/2023 8:20 | 3/25/2023 8:20 | 3/25/2023 8:20 | 3/25/2023 8:20 | 3/25/2023 8:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230811586 | | | 3/22/2023 12:27 | 3/22/2023 12:27 | 3/22/2023 12:27 | 3/22/2023 12:27 | 3/22/2023 12:27 | 3/22/2023 13:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810473 | 230762233 | | 3/22/2023 6:28 | 3/22/2023 6:28 | 3/22/2023 6:28 | 3/22/2023 6:28 | 3/22/2023 6:28 | 3/22/2023 6:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230811947 | | | 3/22/2023 13:58 | 3/22/2023 13:58 | 3/22/2023 13:58 | 3/22/2023 13:58 | 3/22/2023 13:58 | 3/22/2023 14:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230790929 | | | 3/20/2023 9:33 | 3/20/2023 9:37 | 3/21/2023 10:27 | 3/21/2023 10:27 | 3/21/2023 10:27 | 3/21/2023 11:59 | 915 | HOMELESS COMPLAINT | SW BLOCKER | 915 | HOMELESS COMPLAINT | |
| 230840743 | | | 3/25/2023 8:48 | 3/25/2023 8:48 | 3/25/2023 8:48 | 3/25/2023 8:48 | 3/25/2023 8:48 | 3/25/2023 8:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230811186 | | | 3/24/2023 11:00 | 3/24/2023 11:00 | 3/24/2023 11:00 | 3/24/2023 11:00 | 3/24/2023 11:00 | 3/24/2023 11:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230811072 | | | 3/22/2023 9:55 | 3/22/2023 9:55 | 3/22/2023 9:55 | 3/22/2023 9:55 | 3/22/2023 9:55 | 3/22/2023 10:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230821085 | | | 3/23/2023 10:21 | 3/23/2023 10:21 | 3/23/2023 10:21 | 3/23/2023 10:21 | 3/23/2023 10:21 | 3/23/2023 10:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230803654 | | | 3/21/2023 20:55 | 3/21/2023 20:55 | 3/21/2023 20:55 | 3/21/2023 20:55 | 3/21/2023 20:55 | 3/21/2023 21:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791861 | | | 3/20/2023 13:48 | 3/20/2023 13:48 | 3/20/2023 13:48 | 3/20/2023 13:48 | 3/20/2023 13:48 | 3/20/2023 13:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | ND | Y | FALSE | NATOMA ST \ 10TH ST | 24412000 | POINT (-122.41491 37.774475) | 6 | South of Market | SOUTHERN | 3/24/2023 1:30 | 3/24/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LILY ST \ OCTAVIA ST | 35009000 | POINT (-122.42389 37.774376) | 5 | Hayes Valley | NORTHERN | 3/23/2023 1:30 | 3/23/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | TENDERLOIN | 3/21/2023 1:30 | 3/21/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 3/21/2023 1:30 | 3/21/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PAGE ST \ BUCHANAN ST | 25903000 | POINT (-122.42736 37.773457) | 5 | Hayes Valley | NORTHERN | 3/26/2023 1:30 | 3/26/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | FERN ST \ FRANKLIN ST | 26497000 | POINT (-122.4235 37.787804) | 2 | Western Addition | NORTHERN | 3/23/2023 1:30 | 3/23/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ 25TH ST | 23541000 | POINT (-122.38776 37.752834) | 10 | Bayview Hunters Point | BAYVIEW | 3/26/2023 1:30 | 3/26/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.421005 37.783825) | 5 | Western Addition | NORTHERN | 3/23/2023 1:30 | 3/23/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | CESAR CHAVEZ ST \ PRECITA AVE \ YORK ST | 21125000 | POINT (-122.40788 37.748405) | 9 | Mission | MISSION | 3/21/2023 1:30 | 3/21/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 3/24/2023 1:30 | 3/24/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 10TH ST | 24412000 | POINT (-122.41491 37.774475) | 6 | South of Market | SOUTHERN | 3/24/2023 1:30 | 3/24/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FOLSOM ST \ 19TH ST | 24123000 | POINT (-122.41484 37.760498) | 9 | Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ WILLOW ST | 25189000 | POINT (-122.42083 37.78337) | 6 | Tenderloin | NORTHERN | 3/23/2023 1:30 | 3/23/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | VAN NESS AVE \ WILLOW ST | 30707000 | POINT (-122.420975 37.78335) | 5 | Western Addition | NORTHERN | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | DUBOCE AVE \ WOODWARD ST | 24398000 | POINT (-122.42094 37.769917) | 9 | Mission | MISSION | 4/19/2023 1:30 | 4/19/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 | South of Market | SOUTHERN | 3/21/2023 1:30 | 3/21/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | VAN NESS AVE \ OAK ST | 30705000 | POINT (-122.419395 37.77542) | 6 | Tenderloin | NORTHERN | 3/22/2023 1:30 | 3/22/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | N | FALSE | SOUTH VAN NESS AVE \ 26TH ST | 21296000 | POINT (-122.415955 37.749172) | 9 | Mission | MISSION | 3/22/2023 1:30 | 3/22/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | STEVENSON ST \ 06TH ST | 24295000 | POINT (-122.40609 37.781754) | 6 | South of Market | TENDERLOIN | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | IRVING ST \ 18TH AVE | 27371000 | POINT (-122.47605 37.763607) | 4 | Inner Sunset | TARAVAL | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ WASHINGTON ST | 26540000 | POINT (-122.422874 37.79305) | 2 | Pacific Heights | NORTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762572) | 8 | Castro/Upper Market | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 | South of Market | SOUTHERN | 3/22/2023 1:30 | 3/22/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 25TH ST \ POPLAR ST | 24098000 | POINT (-122.42098 37.750477) | 8 | Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ EDDY ST | 26044000 | POINT (-122.43233 37.78143) | 5 | Western Addition | NORTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ AUSTIN ST | 30075000 | POINT (-122.42214 37.788944) | 2 | Western Addition | NORTHERN | 3/23/2023 1:30 | 3/23/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FREDERICK ST \ COLE ST | 26410000 | POINT (-122.45014 37.766727) | 5 | Haight Ashbury | PARK | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 | South of Market | SOUTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/20/2023 1:30 | 3/20/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HEMLOCK ST \ LAGUNA ST | 26523000 | POINT (-122.42824 37.786247) | 5 | Japantown | NORTHERN | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | LINCOLN WAY \ 07TH AVE | 27152000 | POINT (-122.464294 37.765965) | 5 | Inner Sunset | PARK | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ HYDE ST | 25138000 | POINT (-122.415886 37.783516) | 6 | Tenderloin | TENDERLOIN | 3/22/2023 1:30 | 3/22/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 16TH ST \ JOSE SARRIA CT \ POND ST | 25800000 | POINT (-122.43228 37.76429) | 8 | Castro/Upper Market | MISSION | 3/22/2023 1:30 | 3/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ALAMEDA ST \ SAN BRUNO AVE | 23866000 | POINT (-122.40583 37.768475) | 10 | Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | LUCKY ST \ 26TH ST | 23983000 | POINT (-122.41321 37.749336) | 9 | Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 3/22/2023 1:30 | 3/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 | Western Addition | NORTHERN | 3/21/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | TANDANG SORA \ RIZAL ST | 24582000 | POINT (-122.3998 37.781498) | 6 | South of Market | SOUTHERN | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ WILLOW ST | 30707000 | POINT (-122.420975 37.78335) | 5 | Western Addition | NORTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | STEINER ST \ GOLDEN GATE AVE | 26045000 | POINT (-122.43359 37.779354) | 5 | Western Addition | NORTHERN | 3/21/2023 1:30 | 3/21/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 3/21/2023 1:30 | 3/21/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 3/21/2023 1:30 | 3/21/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 03RD ST \ HOWARD ST | 24590000 | POINT (-122.40047 37.78503) | 6 | Financial District/South Beach | SOUTHERN | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ ASHBURY ST | 26380000 | POINT (-122.447876 37.774666) | 5 | Lone Mountain/USF | PARK | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 | Western Addition | NORTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ULLOA ST \ WEST PORTAL AVE | 22928000 | POINT (-122.46583 37.74089) | 7 | West of Twin Peaks | TARAVAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ LEAVENWORTH ST | 24935000 | POINT (-122.41424 37.783772) | 6 | Tenderloin | TENDERLOIN | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 3/22/2023 1:30 | 3/22/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ END | 35007000 | POINT (-122.42354 37.772236) | 5 | Hayes Valley | NORTHERN | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 07TH AVE | 27285000 | POINT (-122.46535 37.780964) | 1 | Inner Richmond | RICHMOND | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | HYDE ST \ CALIFORNIA ST | 25252000 | POINT (-122.41739 37.790974) | 3 | Nob Hill | CENTRAL | 3/28/2023 1:30 | 3/28/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | SUTTER ST \ FRANKLIN ST | 25220000 | POINT (-122.4234 37.78734) | 2 | Western Addition | NORTHERN | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | HAYES ST \ BAKER ST | 26351000 | POINT (-122.44111 37.774567) | 5 | Lone Mountain/USF | PARK | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | ULLOA ST \ WEST PORTAL AVE | 22928000 | POINT (-122.46583 37.74089) | 7 | West of Twin Peaks | TARAVAL | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FAIR AVE \ LUNDYS LN | 28191000 | POINT (-122.4182 37.74491) | 9 | Bernal Heights | INGLESIDE | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ ALICE B TOKLAS PL \ MYRTLE ST | 25181000 | POINT (-122.41964 37.785435) | 6 | Tenderloin | NORTHERN | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | OCTAVIA ST \ ROSE ST | 35907000 | POINT (-122.42401 37.773403) | 5 | Hayes Valley | NORTHERN | 3/23/2023 1:30 | 3/23/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | VAN NESS AVE \ JACKSON ST | 26541000 | POINT (-122.42305 37.794065) | 3 | Russian Hill | NORTHERN | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | GEARY BLVD \ 27TH AVE | 27557000 | POINT (-122.48688 37.779995) | 1 | Outer Richmond | RICHMOND | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | POLK ST \ BUSH ST | 25210000 | POINT (-122.4203 37.7887) | 3 | Nob Hill | NORTHERN | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | FILLMORE ST \ CHESTNUT ST | 26763000 | POINT (-122.43627 37.800816) | 2 | Marina | NORTHERN | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | UNITED NATIONS PLZ \ LEAVENWORTH ST | 30044000 | POINT (-122.41349 37.77999) | 6 | Tenderloin | TENDERLOIN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | HAYES ST \ MASONIC AVE | 26376000 | POINT (-122.44609 37.773937) | 5 | Lone Mountain/USF | PARK | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.421005 37.783825) | 5 | Western Addition | NORTHERN | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 10TH ST | 24412000 | POINT (-122.41491 37.774475) | 6 | South of Market | SOUTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | VERMONT ST \ 16TH ST | 23779000 | POINT (-122.40462 37.765957) | 10 | Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | ARLINGTON ST \ HIGHLAND AVE | 21832000 | POINT (-122.42551 37.737595) | 8 | Glen Park | INGLESIDE | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | THE EMBARCADERO \ GREEN ST | 34014000 | POINT (-122.39913 37.800896) | 3 | Financial District/South Beach | CENTRAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ BAKER ST | 26351000 | POINT (-122.44111 37.774567) | 5 | Lone Mountain/USF | PARK | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | THE EMBARCADERO \ CLEMENT ST | 24546000 | POINT (-122.3911 37.792435) | 6 | Financial District/South Beach | SOUTHERN | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 07TH AVE \ CLEMENT ST | 27287000 | POINT (-122.46549 37.78289) | 1 | Inner Richmond | RICHMOND | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | LIEBIG ST \ DE LONG ST \ SAN JOSE AVE | 22461000 | POINT (-122.45767 37.715504) | 11 | Outer Mission | INGLESIDE | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAIGHT ST \ OCTAVIA ST | 25857000 | POINT (-122.42376 37.772957) | 5 | Hayes Valley | NORTHERN | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 03RD AVE \ LINCOLN WAY | 27193000 | POINT (-122.46014 37.76619) | 5 | Inner Sunset | PARK | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | ILS LN \ END | 24775000 | POINT (-122.40414 37.795803) | 3 | Chinatown | CENTRAL | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CALIFORNIA ST \ PRESIDIO AVE | 26846000 | POINT (-122.44679 37.787262) | 2 | Presidio Heights | NORTHERN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 | South of Market | SOUTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41604 37.786312) | 6 | Tenderloin | CENTRAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ ILLINOIS ST | 23569000 | POINT (-122.38779 37.763107) | 10 | Potrero Hill | BAYVIEW | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SACRAMENTO ST \ DAVIS ST | 24573000 | POINT (-122.3978 37.794434) | 3 | Financial District/South Beach | CENTRAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 04TH AVE \ GEARY BLVD | 27248000 | POINT (-122.46211 37.781113) | 1 | Inner Richmond | RICHMOND | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-03-24_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-23_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-03-21_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-03-25_01-30-02 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-21_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-03-26_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-03-23_01-30-01 | 100 | 100 | 4 | 6 | 39 |
| closecall2023-03-26_01-30-02 | 56 | 56 | 2 | 9 | 1 |
| closecall2023-03-23_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-03-21_01-30-01 | 60 | 60 | 3 | 2 | 2 |
| closecall2023-03-24_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-24_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-26_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-23_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-03-19_01-30-02 | 100 | 100 | 4 | 10 | 36 |
| closecall2023-04-19_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-22_01-30-01 | 21 | 21 | 4 | 10 | 36 |
| closecall2023-03-22_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-21_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-03-26_01-30-02 | 109 | 109 | 10 | 7 | 14 |
| closecall2023-03-26_01-30-02 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-03-26_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-03-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-26_01-30-01 | 53 | 53 | 3 | 5 | 20 |
| closecall2023-03-23_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-03-23_01-30-01 | 100 | 100 | 4 | 6 | 21 |
| closecall2023-03-23_01-30-01 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-03-26_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-20_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-23_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-03-23_01-30-01 | 109 | 109 | 7 | 11 | 12 |
| closecall2023-03-22_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-22_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-26_01-30-02 | 33 | 33 | 3 | 9 | 20 |
| closecall2023-03-26_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-23_01-30-01 | 100 | 100 | 4 | 11 | 36 |
| closecall2023-03-24_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-26_01-30-02 | 100 | 100 | 4 | 10 | 36 |
| closecall2023-03-21_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-03-21_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-03-21_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-03-21_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-03-21_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-26_01-30-02 | 100 | 100 | 4 | 11 | 36 |
| closecall2023-03-21_01-30-01 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-03-24_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-21_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-23_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-03-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-26_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-28_01-30-02 | 16 | 16 | 6 | 3 | 21 |
| closecall2023-03-23_01-30-01 | 100 | 100 | 4 | 6 | 39 |
| closecall2023-04-02_01-30-01 | 24 | 24 | 7 | 11 | 9 |
| closecall2023-03-26_01-30-02 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-03-21_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-21_01-30-01 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-03-23_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-03-23_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-03-24_01-30-01 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-03-26_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-03-19_01-30-02 | 50 | 50 | 4 | 3 | 21 |
| closecall2023-04-02_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-03-25_01-30-02 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-03-21_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-03-23_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-03-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-26_01-30-02 | 54 | 54 | 1 | 9 | 20 |
| closecall2023-03-21_01-30-01 | 59 | 59 | 9 | 5 | 10 |
| closecall2023-03-21_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-03-21_01-30-01 | 24 | 24 | 7 | 11 | 9 |
| closecall2023-03-21_01-30-01 | 108 | 108 | 1 | 10 | 8 |
| closecall2023-03-26_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-23_01-30-01 | 66 | 66 | 10 | 1 | 28 |
| closecall2023-03-23_01-30-01 | 27 | 27 | 4 | 11 | 9 |
| closecall2023-03-23_01-30-01 | 109 | 109 | 7 | 11 | 12 |
| closecall2023-03-22_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-03-26_01-30-02 | 103 | 103 | 8 | 6 | 31 |
| closecall2023-03-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-23_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-03-24_01-30-01 | 56 | 56 | 2 | 9 | 26 |
| closecall2023-03-22_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-03-21_01-30-01 | 5 | 5 | 8 | 4 | 11 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230821632 | | | 3/23/2023 13:11 | 3/23/2023 13:11 | 3/23/2023 13:11 | 3/23/2023 13:11 | 3/23/2023 13:11 | 3/23/2023 13:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230830564 | | | 3/24/2023 7:46 | 3/24/2023 7:46 | 3/24/2023 7:46 | 3/24/2023 7:46 | 3/24/2023 7:46 | 3/24/2023 7:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840907 | | | 3/25/2023 9:51 | 3/25/2023 9:51 | 3/25/2023 9:51 | 3/25/2023 9:51 | 3/25/2023 9:51 | 3/25/2023 9:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230830676 | | | 3/24/2023 8:31 | 3/24/2023 8:31 | 3/24/2023 8:31 | 3/24/2023 8:31 | 3/24/2023 8:31 | 3/24/2023 8:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841274 | | | 3/25/2023 11:53 | 3/25/2023 11:53 | 3/25/2023 11:53 | 3/25/2023 11:53 | 3/25/2023 11:53 | 3/25/2023 11:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230832735 | | | 3/24/2023 18:14 | 3/24/2023 18:14 | 3/24/2023 18:14 | 3/24/2023 22:38 | 3/24/2023 22:38 | 3/24/2023 22:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230790983 | | | 3/20/2023 9:52 | 3/20/2023 9:52 | 3/20/2023 9:52 | 3/20/2023 9:52 | 3/20/2023 9:52 | 3/20/2023 9:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840452 | | | 3/25/2023 5:10 | 3/25/2023 5:10 | 3/25/2023 5:10 | 3/25/2023 5:10 | 3/25/2023 5:10 | 3/25/2023 5:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791266 | | | 3/20/2023 11:09 | 3/20/2023 11:09 | 3/20/2023 11:09 | 3/20/2023 11:09 | 3/20/2023 11:09 | 3/20/2023 11:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230790569 | | | 3/20/2023 7:39 | 3/20/2023 7:41 | 3/21/2023 10:09 | 3/21/2023 10:09 | | 3/21/2023 10:26 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230791001 | | | 3/20/2023 9:56 | 3/20/2023 9:56 | 3/20/2023 9:56 | 3/20/2023 9:56 | 3/20/2023 9:56 | 3/20/2023 9:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230832610 | | | 3/24/2023 17:41 | 3/24/2023 17:41 | 3/24/2023 17:41 | 3/24/2023 17:41 | 3/24/2023 17:41 | 3/24/2023 17:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810641 | | | 3/22/2023 7:48 | 3/22/2023 7:48 | 3/22/2023 7:48 | 3/22/2023 7:48 | 3/22/2023 7:48 | 3/22/2023 8:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230801325 | | | 3/21/2023 12:02 | 3/21/2023 12:02 | 3/21/2023 12:02 | 3/21/2023 12:02 | 3/21/2023 12:02 | 3/21/2023 12:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230820132 | 230900861 | | 3/23/2023 7:16 | 3/23/2023 7:18 | 4/5/2023 8:47 | 4/5/2023 8:47 | | 4/5/2023 9:00 | 915 | HOMELESS COMPLAINT | | 909 | HOMELESS COMPLAINT | |
| 230810570 | | | 3/22/2023 7:22 | 3/22/2023 7:22 | 3/22/2023 7:22 | 3/22/2023 7:22 | 3/22/2023 7:22 | 3/22/2023 7:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230812269 | | | 3/22/2023 15:32 | 3/22/2023 15:33 | 3/22/2023 22:22 | 3/22/2023 22:22 | 3/22/2023 22:22 | 3/22/2023 22:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230782085 | | | 3/19/2023 16:12 | 3/19/2023 16:12 | 3/19/2023 16:12 | 3/19/2023 16:12 | 3/19/2023 16:12 | 3/19/2023 16:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230820861 | | | 3/23/2023 9:11 | 3/23/2023 9:11 | 3/23/2023 9:11 | 3/23/2023 9:11 | 3/23/2023 9:11 | 3/23/2023 9:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841263 | | | 3/25/2023 11:51 | 3/25/2023 11:51 | 3/25/2023 11:51 | 3/25/2023 11:51 | 3/25/2023 11:51 | 3/25/2023 11:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810502 | 230761546 | | 3/22/2023 6:44 | 3/22/2023 6:44 | 3/22/2023 6:44 | 3/22/2023 6:44 | 3/22/2023 6:44 | 3/22/2023 6:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230772510 | | | 3/18/2023 17:28 | 3/18/2023 17:29 | 3/18/2023 17:37 | 3/18/2023 17:37 | | 3/18/2023 17:38 | 915 | HOMELESS COMPLAINT | SIDEWALK | 915 | HOMELESS COMPLAINT | SIDEWALK |
| 230840817 | | | 3/25/2023 9:19 | 3/25/2023 9:19 | 3/25/2023 9:19 | 3/25/2023 9:19 | 3/25/2023 9:19 | 3/25/2023 9:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840434 | | | 3/25/2023 4:53 | 3/25/2023 4:53 | 3/25/2023 4:53 | 3/25/2023 4:53 | 3/25/2023 4:53 | 3/25/2023 5:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841592 | | | 3/25/2023 13:32 | 3/25/2023 13:35 | 3/28/2023 9:05 | 3/28/2023 9:05 | 3/28/2023 9:07 | 3/28/2023 9:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230812384 | | | 3/22/2023 16:01 | 3/22/2023 16:01 | 4/18/2023 9:56 | 4/18/2023 9:56 | 4/18/2023 9:57 | 4/18/2023 10:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791765 | | | 3/20/2023 13:25 | 3/20/2023 13:25 | 3/20/2023 13:25 | 3/20/2023 13:25 | 3/20/2023 13:25 | 3/20/2023 14:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230800649 | | | 3/21/2023 8:26 | 3/21/2023 8:26 | 3/21/2023 8:26 | 3/21/2023 8:26 | 3/21/2023 8:26 | 3/21/2023 9:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791359 | | | 3/20/2023 11:35 | 3/20/2023 11:35 | 3/20/2023 11:35 | 3/20/2023 11:35 | 3/20/2023 11:35 | 3/20/2023 11:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230820362 | | | 3/23/2023 5:15 | 3/23/2023 5:15 | 3/23/2023 5:15 | 3/23/2023 5:15 | 3/23/2023 5:15 | 3/23/2023 5:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230820474 | | | 3/23/2023 6:42 | 3/23/2023 6:42 | 3/23/2023 6:42 | 3/23/2023 6:42 | 3/23/2023 6:42 | 3/23/2023 6:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791600 | | | 3/20/2023 12:42 | 3/20/2023 12:42 | 3/20/2023 12:42 | 3/20/2023 12:42 | 3/20/2023 12:42 | 3/20/2023 12:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230820897 | | | 3/23/2023 9:23 | 3/23/2023 9:23 | 3/23/2023 9:23 | 3/23/2023 9:23 | 3/23/2023 9:23 | 3/23/2023 9:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791732 | | | 3/20/2023 13:15 | 3/20/2023 13:15 | 3/20/2023 13:15 | 3/20/2023 13:15 | 3/20/2023 13:15 | 3/20/2023 13:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841080 | | | 3/25/2023 10:49 | 3/25/2023 10:49 | 3/25/2023 10:49 | 3/25/2023 10:49 | 3/25/2023 10:49 | 3/25/2023 10:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230790350 | | | 3/20/2023 5:07 | 3/20/2023 5:07 | 3/20/2023 5:07 | 3/20/2023 5:07 | 3/20/2023 5:07 | 3/20/2023 5:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791139 | | | 3/20/2023 10:35 | 3/20/2023 10:35 | 3/20/2023 10:35 | 3/20/2023 10:35 | 3/20/2023 10:35 | 3/20/2023 11:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841145 | | | 3/25/2023 11:11 | 3/25/2023 11:11 | 3/25/2023 11:11 | 3/25/2023 11:11 | 3/25/2023 11:11 | 3/25/2023 11:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230811099 | | | 3/22/2023 10:01 | 3/22/2023 10:01 | 3/22/2023 10:01 | 3/22/2023 10:01 | 3/22/2023 10:01 | 3/22/2023 10:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230800030 | | | 3/21/2023 0:15 | 3/21/2023 0:15 | 3/21/2023 0:15 | 3/21/2023 0:15 | 3/21/2023 0:15 | 3/21/2023 0:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841332 | | | 3/25/2023 12:08 | 3/25/2023 12:08 | 3/25/2023 12:08 | 3/25/2023 12:08 | 3/25/2023 12:08 | 3/25/2023 12:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810821 | | | 3/22/2023 8:50 | 3/22/2023 8:50 | 3/22/2023 8:50 | 3/22/2023 8:50 | 3/22/2023 8:50 | 3/22/2023 9:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230822391 | | | 3/23/2023 16:57 | 3/23/2023 16:57 | 3/23/2023 16:57 | 3/23/2023 16:57 | 3/23/2023 16:57 | 3/23/2023 17:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230781149 | | | 3/19/2023 10:56 | 3/19/2023 10:58 | 3/19/2023 16:40 | 3/19/2023 16:40 | | 3/19/2023 16:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841258 | | | 3/25/2023 11:49 | 3/25/2023 11:49 | 3/25/2023 11:49 | 3/25/2023 11:49 | 3/25/2023 11:49 | 3/25/2023 12:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230783186 | | | 3/19/2023 23:35 | 3/19/2023 23:35 | 3/19/2023 23:35 | 3/19/2023 23:35 | 3/19/2023 23:35 | 3/20/2023 1:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230790967 | | | 3/20/2023 9:44 | 3/20/2023 9:48 | 3/25/2023 7:44 | 3/25/2023 7:44 | | 3/25/2023 8:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230791413 | | | 3/20/2023 11:50 | 3/20/2023 11:50 | 3/20/2023 11:50 | 3/20/2023 11:50 | 3/20/2023 11:50 | 3/20/2023 11:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840906 | | | 3/25/2023 9:50 | 3/25/2023 9:50 | 3/25/2023 9:50 | 3/25/2023 9:50 | 3/25/2023 9:50 | 3/25/2023 9:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230830304 | | | 3/24/2023 4:36 | 3/24/2023 4:36 | 3/24/2023 4:36 | 3/24/2023 4:36 | 3/24/2023 4:36 | 3/24/2023 4:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841299 | | | 3/25/2023 11:58 | 3/25/2023 11:58 | 3/25/2023 11:58 | 3/25/2023 11:58 | 3/25/2023 11:58 | 3/25/2023 12:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230840618 | | | 3/25/2023 7:42 | 3/25/2023 7:42 | 3/25/2023 7:42 | 3/25/2023 7:42 | 3/25/2023 7:42 | 3/25/2023 7:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810733 | | | 3/22/2023 8:18 | 3/22/2023 8:20 | 3/22/2023 9:30 | 3/22/2023 9:30 | 3/22/2023 9:56 | 3/22/2023 11:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230831086 | | | 3/24/2023 10:33 | 3/24/2023 10:33 | 3/24/2023 10:33 | 3/24/2023 10:33 | 3/24/2023 10:33 | 3/24/2023 10:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230830359 | | | 3/24/2023 5:30 | 3/24/2023 5:30 | 3/24/2023 5:30 | 3/24/2023 5:30 | 3/24/2023 5:30 | 3/24/2023 5:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230820386 | | | 3/23/2023 5:37 | 3/23/2023 5:37 | 3/23/2023 5:37 | 3/23/2023 5:37 | 3/23/2023 5:37 | 3/23/2023 5:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230792805 | | | 3/20/2023 18:06 | 3/20/2023 18:06 | 3/20/2023 18:06 | 3/20/2023 18:06 | 3/20/2023 18:06 | 3/20/2023 18:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230790790 | | | 3/20/2023 8:53 | 3/20/2023 8:53 | 3/20/2023 8:53 | 3/20/2023 8:53 | 3/20/2023 8:53 | 3/20/2023 9:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230811843 | | | 3/22/2023 13:27 | 3/22/2023 13:27 | 3/22/2023 13:27 | 3/22/2023 13:27 | 3/22/2023 13:27 | 3/22/2023 13:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230790976 | | | 3/20/2023 9:50 | 3/20/2023 9:50 | 3/20/2023 9:50 | 3/20/2023 9:50 | 3/20/2023 9:50 | 3/20/2023 9:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230821310 | 230931440 | | 3/23/2023 11:29 | 3/23/2023 11:31 | 4/20/2023 9:14 | 4/20/2023 9:14 | 4/20/2023 9:14 | 4/20/2023 9:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230792020 | | | 3/20/2023 14:32 | 3/20/2023 14:32 | 3/20/2023 14:32 | 3/20/2023 14:32 | 3/20/2023 14:32 | 3/20/2023 14:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230792918 | | | 3/20/2023 18:37 | 3/20/2023 18:37 | 3/20/2023 18:37 | 3/20/2023 18:37 | 3/20/2023 18:37 | 3/20/2023 18:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810501 | | | 3/22/2023 6:43 | 3/22/2023 6:43 | 3/22/2023 6:43 | 3/22/2023 6:43 | 3/22/2023 6:43 | 3/22/2023 6:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841166 | | | 3/25/2023 11:18 | 3/25/2023 11:18 | 3/25/2023 11:18 | 3/25/2023 11:18 | 3/25/2023 11:18 | 3/25/2023 11:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230810748 | | | 3/22/2023 8:24 | 3/22/2023 8:24 | 3/22/2023 8:24 | 3/22/2023 8:24 | 3/22/2023 8:24 | 3/22/2023 8:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230792394 | | | 3/20/2023 16:11 | 3/20/2023 16:13 | 3/20/2023 16:17 | 3/20/2023 16:17 | | 3/20/2023 16:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230842033 | | | 3/25/2023 15:58 | 3/25/2023 15:58 | 3/25/2023 15:58 | 3/25/2023 15:58 | 3/25/2023 15:58 | 3/25/2023 16:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230841371 | | | 3/25/2023 12:18 | 3/25/2023 12:20 | 5/5/2023 8:55 | 5/5/2023 8:55 | 5/5/2023 9:03 | 5/5/2023 9:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230800700 | | | 3/21/2023 8:44 | 3/21/2023 8:44 | 3/21/2023 8:44 | 3/21/2023 8:44 | 3/21/2023 8:44 | 3/21/2023 8:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230811662 | | | 3/22/2023 12:42 | 3/22/2023 12:42 | 3/22/2023 12:42 | 3/22/2023 12:42 | 3/22/2023 12:42 | 3/22/2023 13:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230822722 | | | 3/23/2023 18:28 | 3/23/2023 18:32 | 5/15/2023 20:30 | 5/15/2023 20:30 | | 5/15/2023 20:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230811744 | | | 3/22/2023 13:03 | 3/22/2023 13:03 | 3/22/2023 13:03 | 3/22/2023 13:03 | 3/22/2023 13:03 | 3/22/2023 13:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230910955 | | | 4/1/2023 9:42 | 4/1/2023 9:42 | 4/1/2023 9:42 | 4/1/2023 9:42 | 4/1/2023 9:42 | 4/1/2023 9:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230870308 | | | 3/28/2023 4:59 | 3/28/2023 4:59 | 3/28/2023 4:59 | 3/28/2023 4:59 | 3/28/2023 4:59 | 3/28/2023 5:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230851089 | | | 3/26/2023 10:41 | 3/26/2023 10:41 | 3/26/2023 10:41 | 3/26/2023 10:41 | 3/26/2023 10:41 | 3/26/2023 10:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230871877 | | | 3/28/2023 15:10 | 3/28/2023 15:12 | 3/28/2023 15:49 | 3/28/2023 15:49 | | 3/28/2023 20:21 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | ENCAMPMENT |
| 230850879 | | | 3/26/2023 9:15 | 3/26/2023 9:15 | 3/26/2023 9:15 | 3/26/2023 9:15 | 3/26/2023 9:15 | 3/26/2023 9:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230871383 | | | 3/28/2023 17:28 | 3/28/2023 17:28 | 3/28/2023 17:28 | 3/28/2023 17:28 | 3/28/2023 17:28 | 3/28/2023 17:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230862466 | | | 3/27/2023 17:42 | 3/27/2023 17:42 | 3/27/2023 17:42 | 3/27/2023 17:42 | 3/27/2023 17:42 | 3/27/2023 18:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230862998 | | | 3/27/2023 20:47 | 3/28/2023 9:06 | 3/28/2023 9:55 | 3/28/2023 9:55 | 3/28/2023 9:16 | 3/28/2023 9:16 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | ENCAMPMENT |
| 230921829 | | | 4/2/2023 14:54 | 4/2/2023 14:54 | 5/23/2023 19:37 | 5/23/2023 19:37 | | 5/23/2023 19:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850875 | | | 3/26/2023 9:13 | 3/26/2023 9:13 | 3/26/2023 9:13 | 3/26/2023 9:13 | 3/26/2023 9:13 | 3/26/2023 9:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230860625 | | | 3/27/2023 8:03 | 3/27/2023 8:03 | 3/27/2023 8:03 | 3/27/2023 8:03 | 3/27/2023 8:03 | 3/27/2023 8:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230880317 | | | 3/29/2023 4:39 | 3/29/2023 4:39 | 3/29/2023 4:39 | 3/29/2023 4:39 | 3/29/2023 4:39 | 3/29/2023 4:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230870762 | | | 3/28/2023 9:05 | 3/28/2023 9:07 | 3/28/2023 9:08 | 3/28/2023 9:08 | 3/28/2023 9:10 | 3/28/2023 9:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | HAN | Y | FALSE | ILLINOIS ST \ MARIN ST | 23531000 | POINT (-122.38643 37.749065) | 10 | Bayview Hunters Point | BAYVIEW | 3/24/2023 1:30 | 3/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | IRVING ST \ 18TH AVE | 27371000 | POINT (-122.47605 37.763607) | 4 | Inner Sunset | TARAVAL | 3/25/2023 1:30 | 3/25/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FERN ST \ LARKIN ST | 25203000 | POINT (-122.41856 37.788433) | 3 | Nob Hill | CENTRAL | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ END | 35007000 | POINT (-122.42354 37.772236) | 5 | Hayes Valley | NORTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ NOE ST | 25791000 | POINT (-122.43279 37.76102) | 8 | Castro/Upper Market | MISSION | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 3/21/2023 1:30 | 3/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | MAIN ST \ MARKET ST | 30728000 | POINT (-122.39651 37.7931) | 3 | Financial District/South Beach | CENTRAL | 3/22/2023 1:30 | 3/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CHURCH ST \ CUMBERLAND ST | 25709000 | POINT (-122.42812 37.758992) | 8 | Castro/Upper Market | MISSION | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INDIANA ST \ CESAR CHAVEZ ST | 20708000 | POINT (-122.39043437.75012) | 10 | Bayview Hunters Point | BAYVIEW | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ HOWARD ST | 24590000 | POINT (-122.40047 37.78503) | 6 | Financial District/South Beach | SOUTHERN | 3/22/2023 1:30 | 3/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | ELLIS ST \ TAYLOR ST | 24926000 | POINT (-122.41114 37.785076) | 6 | Tenderloin | TENDERLOIN | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ WILMOT ST | 26602000 | POINT (-122.43556 37.787483) | 5 | Pacific Heights | NORTHERN | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | TREAT AVE \ 17TH ST | 24053000 | POINT (-122.41359 37.763824) | 9 | Mission | MISSION | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH ST \ MISSION ST | 24165000 | POINT (-122.41951 37.763428) | 9 | Mission | MISSION | 3/20/2023 1:30 | 3/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GRANT AVE \ MAIDEN LN | 24649000 | POINT (-122.40513 37.78823) | 3 | Financial District/South Beach | CENTRAL | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAIGHT ST \ OCTAVIA ST | 25857000 | POINT (-122.42376 37.772957) | 5 | Hayes Valley | NORTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ WEBSTER ST | 26585000 | POINT (-122.4308 37.78257) | 5 | Western Addition | NORTHERN | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | POLK ST \ ALICE B TOKLAS PL \ MYRTLE ST | 25181000 | POINT (-122.41964 37.785435) | 6 | Tenderloin | NORTHERN | 3/19/2023 1:30 | 3/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ EMERSON ST | 26900000 | POINT (-122.44807 37.782482) | 1 | Lone Mountain/USF | RICHMOND | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | BRYANT ST \ DORE ST | 24204000 | POINT (-122.40913437.77082) | 6 | South of Market | SOUTHERN | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | LEAVENWORTH ST \ OFARRELL ST | 25153000 | POINT (-122.41462 37.785583) | 6 | Tenderloin | TENDERLOIN | 4/19/2023 1:30 | 4/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ALEMANY BLVD \ CAYUGA AVE | 33441000 | POINT (-122.45397 37.710735) | 11 | Outer Mission | INGLESIDE | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SACRAMENTO ST \ DAVIS ST | 24573000 | POINT (-122.3978 37.794434) | 3 | Financial District/South Beach | CENTRAL | 3/22/2023 1:30 | 3/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 10TH ST | 24412000 | POINT (-122.41491 37.774475) | 6 | South of Market | SOUTHERN | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | TIFFANY AVE \ DUNCAN ST | 21341000 | POINT (-122.42036 37.74649) | 9 | Bernal Heights | INGLESIDE | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BALBOA ST \ LA PLAYA | 28008000 | POINT (-122.51017 37.775127) | 1 | Outer Richmond | RICHMOND | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ ARTHUR AVE \ CARGO WAY | 20247000 | POINT (-122.38718 37.74616) | 10 | Bayview Hunters Point | BAYVIEW | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 10TH ST | 24412000 | POINT (-122.41491 37.774475) | 6 | South of Market | SOUTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FALMOUTH ST \ SHIPLEY ST | 23934000 | POINT (-122.403885 37.779003) | 6 | South of Market | SOUTHERN | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | VALENCIA ST \ MCCOPPIN ST | 25853000 | POINT (-122.42252 37.771595) | 6 | Mission | SOUTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | KEARNY ST \ MAIDEN LN | 24648000 | POINT (-122.40358 37.788425) | 3 | Financial District/South Beach | CENTRAL | 3/22/2023 1:30 | 3/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 20TH ST \ SHOTWELL ST | 24124000 | POINT (-122.41578 37.75883) | 9 | Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | Sheriff | Police | ADV | Y | FALSE | HOWARD ST \ 10TH ST | 24248000 | POINT (-122.41437 37.774044) | 6 | South of Market | SOUTHERN | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | ELLIS ST \ LARKIN ST | 25149000 | POINT (-122.41771 37.784237) | 6 | Tenderloin | TENDERLOIN | 3/20/2023 1:30 | 3/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | OCEAN AVE \ CAPITOL AVE | 22628000 | POINT (-122.45921 37.724533) | 7 | West of Twin Peaks | TARAVAL | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | SCT | Y | FALSE | 28TH AVE \ GEARY BLVD | 27558000 | POINT (-122.487946 37.779945) | 1 | Outer Richmond | RICHMOND | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 03RD ST \ FOLSOM ST | 24583000 | POINT (-122.39893 37.783787) | 6 | South of Market | SOUTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 18TH ST \ HARTFORD ST | 25792000 | POINT (-122.43391 37.760956) | 8 | Castro/Upper Market | MISSION | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ ALICE B TOKLAS PL \ MYRTLE ST | 25181000 | POINT (-122.41964 37.785435) | 6 | Tenderloin | NORTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 24TH ST \ FOLSOM ST | 23990000 | POINT (-122.414085 37.752506) | 9 | Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LA PLAYA \ CABRILLO ST | 27980000 | POINT (-122.51004 37.77326) | 1 | Outer Richmond | RICHMOND | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | N | FALSE | BALBOA ST \ LA PLAYA | 28008000 | POINT (-122.51017 37.775127) | 1 | Outer Richmond | RICHMOND | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40625 37.781307) | 6 | South of Market | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 08TH ST \ MISSION ST | 24311000 | POINT (-122.413155 37.77746) | 6 | South of Market | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 08TH ST \ MISSION ST | 24311000 | POINT (-122.413155 37.77746) | 6 | South of Market | SOUTHERN | 3/24/2023 1:30 | 3/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JUDAH ST \ 07TH AVE | 27143000 | POINT (-122.46404 37.762268) | 5 | Inner Sunset | PARK | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | JESSIE ST \ JESSIE EAST ST | 35046000 | POINT (-122.405396 37.78443) | 6 | South of Market | TENDERLOIN | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ CHESTNUT ST | 26763000 | POINT (-122.43627 37.800816) | 2 | Marina | NORTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FORD ST \ SANCHEZ ST | 25794000 | POINT (-122.43063 37.761955) | 8 | Castro/Upper Market | MISSION | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 23RD ST \ PENNSYLVANIA AVE | 23621000 | POINT (-122.39288 37.755096) | 10 | Potrero Hill | BAYVIEW | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | THE EMBARCADERO \ KING ST \ TOWNSEND ST | 23592000 | POINT (-122.388306 37.7818) | 6 | Financial District/South Beach | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 41ST AVE \ NORIEGA ST | 27756000 | POINT (-122.500004 37.7532) | 4 | Sunset/Parkside | TARAVAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MCALLISTER ST \ FILLMORE ST | 25968000 | POINT (-122.43176 37.778633) | 5 | Western Addition | NORTHERN | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VALENCIA ST \ 17TH ST | 24174000 | POINT (-122.42177 37.763298) | 9 | Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | STEINER ST \ PERINE PL | 26635000 | POINT (-122.43558 37.789173) | 2 | Pacific Heights | NORTHERN | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | N | FALSE | GEARY BLVD \ ARGUELLO BLVD | 27230000 | POINT (-122.45886 37.781258) | 1 | Lone Mountain/USF | RICHMOND | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WEST PORTAL AVE \ 14TH AVE | 22936000 | POINT (-122.46906 37.73797) | 7 | West of Twin Peaks | TARAVAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | SYCAMORE ST \ MISSION ST | 24163000 | POINT (-122.41944 37.762714) | 9 | Mission | MISSION | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BEACH ST \ CERVANTES BLVD \ MALLORCA WAY | 26980000 | POINT (-122.43905 37.804088) | 2 | Marina | NORTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | GEARY BLVD \ COLLINS ST | 26908000 | POINT (-122.45009 37.782116) | 1 | Lone Mountain/USF | RICHMOND | 5/19/2023 1:30 | 5/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JUDAH ST \ 08TH AVE | 27144000 | POINT (-122.46512 37.762222) | 5 | Inner Sunset | TARAVAL | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LOMBARD ST \ GOUGH ST | 26715000 | POINT (-122.42633 37.80095) | 2 | Marina | NORTHERN | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SHIPLEY ST \ 05TH ST | 23935000 | POINT (-122.40284 37.779827) | 6 | South of Market | SOUTHERN | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 10TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | SUTTER ST \ CLAUDE LN | 24665000 | POINT (-122.404205 37.789783) | 3 | Financial District/South Beach | CENTRAL | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | IRON AV \ CLAYTON ST | 32942000 | POINT (-122.444565 37.768133) | 8 | Castro/Upper Market | PARK | 3/23/2023 1:30 | 3/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 20TH ST \ LEXINGTON ST | 24185000 | POINT (-122.42137 37.759002) | 9 | Mission | MISSION | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 20TH AVE \ LAWTON ST | 27392000 | POINT (-122.47936 37.75814) | 4 | Sunset/Parkside | TARAVAL | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BROADWAY \ DAVIS ST | 24798000 | POINT (-122.3987 37.79888) | 3 | Financial District/South Beach | CENTRAL | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | STOCKTON TUNL \ SACRAMENTO ST \ STOCKTON ST | 24996000 | POINT (-122.40778 37.79318) | 3 | Chinatown | CENTRAL | 3/25/2023 1:30 | 3/25/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CORBETT AVE \ DANVERS ST | 26189000 | POINT (-122.44401 37.758438) | 8 | Castro/Upper Market | PARK | 3/21/2023 1:30 | 3/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FOLSOM ST \ SHERMAN ST | 24264000 | POINT (-122.40701 37.77744) | 6 | South of Market | SOUTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 3/26/2023 1:30 | 3/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | ADV | N | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | MISSION | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-03-24_01-30-01 | 56 | 56 | 2 | 9 | 1 |
| closecall2023-03-25_01-30-02 | 109 | 109 | 10 | 7 | 14 |
| closecall2023-03-26_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-03-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-26_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-03-25_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-21_01-30-01 | 52 | 52 | 3 | 5 | 5 |
| closecall2023-03-26_01-30-02 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-21_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-03-22_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-03-21_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| closecall2023-03-25_01-30-02 | 56 | 56 | 2 | 9 | 1 |
| closecall2023-03-23_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-03-22_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-04-06_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-23_01-30-01 | 103 | 103 | 4 | 11 | 30 |
| closecall2023-03-20_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-20_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-24_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-03-26_01-30-02 | 27 | 27 | 4 | 11 | 9 |
| closecall2023-03-23_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-03-19_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-03-26_01-30-02 | 11 | 11 | 8 | 4 | 18 |
| closecall2023-03-26_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-29_01-30-02 | 33 | 33 | 1 | 10 | 34 |
| closecall2023-04-19_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-21_01-30-01 | 66 | 66 | 9 | 1 | 28 |
| closecall2023-03-22_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-03-21_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-03-24_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-24_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-03-21_01-30-01 | 83 | 83 | 9 | 5 | 2 |
| closecall2023-03-24_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-03-21_01-30-01 | 56 | 56 | 2 | 9 | 1 |
| closecall2023-03-26_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-21_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-26_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-03-23_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-03-22_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-03-26_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-24_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-20_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-26_01-30-02 | 71 | 71 | 10 | 8 | 24 |
| closecall2023-03-21_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-03-26_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-03-21_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-26_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-03-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-26_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-26_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-03-23_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-03-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-25_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-24_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-21_01-30-01 | 109 | 109 | 7 | 11 | 14 |
| closecall2023-03-21_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-03-21_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-03-21_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| closecall2023-04-21_01-30-01 | 54 | 54 | 2 | 9 | 26 |
| closecall2023-03-21_01-30-01 | 31 | 31 | 1 | 10 | 8 |
| closecall2023-03-21_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-03-23_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-03-26_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-23_01-30-01 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-03-21_01-30-01 | | | 8 | 4 | 11 |
| closecall2023-03-26_01-30-02 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-05-06_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-22_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-03-23_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-05-16_01-30-02 | 12 | 12 | 8 | 4 | 18 |
| closecall2023-03-23_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-04-02_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-03-29_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-27_01-30-03 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-29_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-03-27_01-30-03 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-03-29_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-03-28_01-30-02 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-03-29_01-30-02 | 16 | 16 | 6 | 3 | 6 |
| closecall2023-05-22_01-30-01 | 115 | 115 | 7 | 5 | 5 |
| closecall2023-03-27_01-30-03 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-28_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-30_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-29_01-30-02 | 53 | 53 | 3 | 2 | 20 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230910218 | | | 4/1/2023 1:47 | 4/1/2023 1:49 | 4/1/2023 2:15 | 4/1/2023 2:15 | 4/1/2023 2:15 | 4/1/2023 2:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230911216 | | | 4/1/2023 11:22 | 4/1/2023 11:22 | 4/1/2023 11:22 | 4/1/2023 11:22 | 4/1/2023 11:22 | 4/1/2023 11:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230872198 | | | 3/28/2023 16:37 | 3/28/2023 16:37 | 3/28/2023 16:37 | 3/28/2023 16:37 | 3/28/2023 16:37 | 3/28/2023 16:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230872295 | | | 3/28/2023 17:02 | 3/28/2023 17:02 | 3/28/2023 17:02 | 3/28/2023 17:02 | 3/28/2023 17:02 | 3/28/2023 17:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230851945 | | | 3/26/2023 15:22 | 3/26/2023 15:22 | 3/26/2023 15:22 | 3/26/2023 15:22 | 3/26/2023 15:22 | 3/26/2023 16:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230911155 | | | 4/1/2023 11:00 | 4/1/2023 11:00 | 4/1/2023 11:00 | 4/1/2023 11:00 | 4/1/2023 11:00 | 4/1/2023 11:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230863245 | | | 3/27/2023 22:39 | 3/27/2023 22:39 | 3/27/2023 22:56 | 3/27/2023 22:56 | 3/27/2023 22:56 | 3/27/2023 23:01 | 915 | HOMELESS COMPLAINT | | 415 | NOISE NUISANCE | 919 |
| 230880357 | | | 3/29/2023 5:26 | 3/29/2023 5:26 | 3/29/2023 5:26 | 3/29/2023 5:26 | 3/29/2023 5:26 | 3/29/2023 5:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230870490 | | | 3/28/2023 7:18 | 3/28/2023 7:18 | 3/28/2023 7:18 | 3/28/2023 7:18 | 3/28/2023 7:18 | 3/28/2023 7:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850959 | | | 3/26/2023 9:52 | 3/26/2023 9:52 | 3/26/2023 9:52 | 3/26/2023 9:52 | 3/26/2023 9:52 | 3/26/2023 9:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230890407 | | | 3/30/2023 5:25 | 3/30/2023 5:25 | 3/30/2023 5:25 | 3/30/2023 5:25 | 3/30/2023 5:25 | 3/30/2023 5:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230911525 | | | 4/1/2023 13:06 | 4/1/2023 13:06 | 4/1/2023 13:06 | 4/1/2023 13:06 | 4/1/2023 13:06 | 4/1/2023 16:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230861353 | | | 3/27/2023 12:19 | 3/27/2023 12:19 | 3/30/2023 8:00 | 3/30/2023 8:00 | 3/30/2023 8:00 | 3/30/2023 8:16 | 915 | HOMELESS COMPLAINT | 919 | 915 | HOMELESS COMPLAINT | |
| 230850896 | | | 3/26/2023 9:21 | 3/26/2023 9:21 | 3/26/2023 9:21 | 3/26/2023 9:21 | 3/26/2023 9:21 | 3/26/2023 9:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850753 | | | 3/26/2023 8:16 | 3/26/2023 8:16 | 3/26/2023 8:16 | 3/26/2023 8:16 | 3/26/2023 8:16 | 3/26/2023 8:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230900921 | | | 3/31/2023 9:10 | 3/31/2023 9:10 | 3/31/2023 9:10 | 3/31/2023 9:10 | 3/31/2023 9:10 | 3/31/2023 11:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230920727 | | | 4/2/2023 8:54 | 4/2/2023 8:55 | 4/2/2023 9:35 | 4/2/2023 9:35 | 4/2/2023 9:35 | 4/2/2023 10:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230851134 | | | 3/26/2023 10:57 | 3/26/2023 10:57 | 3/26/2023 10:57 | 3/26/2023 10:57 | 3/26/2023 10:57 | 3/26/2023 12:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230871670 | | | 3/28/2023 14:03 | 3/28/2023 14:04 | 3/28/2023 16:43 | 3/28/2023 16:43 | 3/28/2023 16:49 | 3/28/2023 16:50 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230891591 | | | 3/30/2023 13:11 | 3/30/2023 13:11 | 3/30/2023 13:11 | 3/30/2023 13:11 | 3/30/2023 13:11 | 3/30/2023 13:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230851102 | | | 3/26/2023 10:47 | 3/26/2023 10:47 | 3/26/2023 10:47 | 3/26/2023 10:47 | 3/26/2023 10:47 | 3/26/2023 11:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230911748 | | | 4/1/2023 14:12 | 4/1/2023 14:12 | 4/1/2023 14:12 | 4/1/2023 14:12 | 4/1/2023 14:12 | 4/1/2023 14:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230872093 | | | 3/28/2023 16:06 | 3/28/2023 16:07 | 3/28/2023 16:50 | 3/28/2023 16:50 | 3/28/2023 16:55 | 3/28/2023 16:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230892471 | 230930822 | | 3/30/2023 17:17 | 3/30/2023 17:18 | 4/3/2023 9:45 | 4/3/2023 9:51 | 4/3/2023 9:51 | 4/3/2023 10:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230851015 | | | 3/26/2023 10:15 | 3/26/2023 10:15 | 3/26/2023 10:15 | 3/26/2023 10:15 | 3/26/2023 10:15 | 3/26/2023 10:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230900471 | | | 3/31/2023 5:20 | 3/31/2023 5:24 | 4/3/2023 10:23 | 4/3/2023 10:23 | 4/3/2023 10:23 | 4/3/2023 10:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850743 | | | 3/26/2023 8:09 | 3/26/2023 8:09 | 3/26/2023 8:09 | 3/26/2023 8:09 | 3/26/2023 8:09 | 3/26/2023 8:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230920742 | | | 4/2/2023 9:03 | 4/2/2023 9:03 | 4/2/2023 9:03 | 4/2/2023 9:03 | 4/2/2023 9:03 | 4/2/2023 9:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230900373 | | | 3/31/2023 4:10 | 3/31/2023 4:10 | 3/31/2023 4:10 | 3/31/2023 4:10 | 3/31/2023 4:10 | 3/31/2023 4:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230881102 | | | 3/29/2023 10:45 | 3/29/2023 10:45 | 3/29/2023 10:45 | 3/29/2023 10:45 | 3/29/2023 10:55 | 3/29/2023 10:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230870610 | | | 3/28/2023 8:06 | 3/28/2023 8:06 | 3/28/2023 8:06 | 3/28/2023 8:06 | 3/28/2023 8:06 | 3/28/2023 8:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850673 | | | 3/26/2023 7:25 | 3/26/2023 7:25 | 3/26/2023 7:25 | 3/26/2023 7:25 | 3/26/2023 7:25 | 3/26/2023 7:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230921492 | | | 4/2/2023 13:21 | 4/2/2023 13:22 | 4/2/2023 18:29 | 4/2/2023 18:29 | 4/2/2023 19:03 | 4/2/2023 19:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850942 | | | 3/26/2023 9:42 | 3/26/2023 9:42 | 3/26/2023 9:42 | 3/26/2023 9:42 | 3/26/2023 9:42 | 3/26/2023 9:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230872735 | | | 3/28/2023 19:24 | 3/28/2023 19:24 | 3/28/2023 19:24 | 3/28/2023 19:24 | 3/28/2023 19:32 | 3/28/2023 19:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230901683 | | | 3/31/2023 13:17 | 3/31/2023 13:17 | 3/31/2023 13:17 | 3/31/2023 13:17 | 3/31/2023 13:17 | 3/31/2023 13:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230911272 | | | 4/1/2023 11:41 | 4/1/2023 11:41 | 4/1/2023 11:41 | 4/1/2023 11:41 | 4/1/2023 11:41 | 4/1/2023 11:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850790 | | | 3/26/2023 8:35 | 3/26/2023 8:35 | 3/26/2023 8:35 | 3/26/2023 8:35 | 3/26/2023 8:35 | 3/26/2023 8:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230911189 | | | 4/1/2023 11:13 | 4/1/2023 11:13 | 4/1/2023 11:13 | 4/1/2023 11:13 | 4/1/2023 11:13 | 4/1/2023 11:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230851061 | | | 3/26/2023 10:32 | 3/26/2023 10:32 | 3/26/2023 10:32 | 3/26/2023 10:32 | 3/26/2023 10:32 | 3/26/2023 10:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230902512 | | | 3/31/2023 17:14 | 3/31/2023 17:14 | 3/31/2023 17:14 | 3/31/2023 17:14 | 3/31/2023 17:14 | 3/31/2023 17:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850776 | | | 3/26/2023 8:30 | 3/26/2023 8:30 | 3/26/2023 8:30 | 3/26/2023 8:30 | 3/26/2023 8:30 | 3/26/2023 8:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230903045 | | | 3/31/2023 20:07 | 3/31/2023 20:10 | 3/31/2023 22:59 | 3/31/2023 22:59 | 3/31/2023 22:59 | 3/31/2023 22:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230880505 | | | 3/29/2023 7:20 | 3/29/2023 7:20 | 3/29/2023 7:20 | 3/29/2023 7:20 | 3/29/2023 7:20 | 3/29/2023 11:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230911799 | | | 4/1/2023 14:30 | 4/1/2023 14:30 | 4/1/2023 14:30 | 4/1/2023 14:30 | 4/1/2023 14:30 | 4/1/2023 14:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230900758 | 231021779 | | 3/31/2023 8:06 | 3/31/2023 8:10 | 4/19/2023 10:41 | 4/19/2023 10:41 | 4/19/2023 10:46 | 4/19/2023 11:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230902336 | 230902655 | | 3/31/2023 16:21 | 3/31/2023 16:22 | 3/31/2023 23:02 | 3/31/2023 23:02 | 3/31/2023 23:02 | 3/31/2023 23:03 | 915 | HOMELESS COMPLAINT | 601 | 915 | HOMELESS COMPLAINT | 601 |
| 230850722 | | | 3/26/2023 7:53 | 3/26/2023 7:53 | 3/26/2023 7:53 | 3/26/2023 7:53 | 3/26/2023 7:53 | 3/26/2023 8:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230870322 | | | 3/28/2023 5:09 | 3/28/2023 5:09 | 3/28/2023 5:09 | 3/28/2023 5:09 | 3/28/2023 5:09 | 3/28/2023 5:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230911220 | | | 4/1/2023 11:22 | 4/1/2023 11:22 | 4/1/2023 11:22 | 4/1/2023 11:22 | 4/1/2023 11:22 | 4/1/2023 11:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230891810 | | | 3/30/2023 14:12 | 3/30/2023 14:12 | 3/30/2023 14:12 | 3/30/2023 14:12 | 3/30/2023 14:17 | 3/30/2023 14:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850824 | | | 3/26/2023 8:53 | 3/26/2023 8:53 | 3/26/2023 8:53 | 3/26/2023 8:53 | 3/26/2023 8:53 | 3/26/2023 9:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230862780 | | | 3/27/2023 19:16 | 3/27/2023 19:18 | 3/27/2023 22:10 | 3/27/2023 22:10 | 3/27/2023 22:20 | 3/27/2023 22:20 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230901347 | | | 3/31/2023 11:27 | 3/31/2023 11:27 | 3/31/2023 11:27 | 3/31/2023 11:27 | 3/31/2023 11:27 | 3/31/2023 11:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230870311 | | | 3/28/2023 5:03 | 3/28/2023 5:03 | 3/28/2023 5:03 | 3/28/2023 5:03 | 3/28/2023 5:03 | 3/28/2023 5:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230912138 | | | 3/30/2023 11:25 | 3/30/2023 11:25 | 3/30/2023 11:25 | 3/30/2023 11:25 | 3/30/2023 12:05 | 3/30/2023 12:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230880952 | | | 3/29/2023 10:01 | 3/29/2023 10:01 | 3/29/2023 10:01 | 3/29/2023 10:01 | 3/29/2023 10:08 | 3/29/2023 10:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850801 | | | 3/26/2023 8:42 | 3/26/2023 8:42 | 3/26/2023 8:42 | 3/26/2023 8:42 | 3/26/2023 8:42 | 3/26/2023 9:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230901247 | | | 3/31/2023 10:59 | 3/31/2023 10:59 | 3/31/2023 10:59 | 3/31/2023 10:59 | 3/31/2023 10:59 | 3/31/2023 11:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230900721 | | | 3/31/2023 7:56 | 3/31/2023 7:58 | 3/31/2023 9:56 | 3/31/2023 9:56 | 3/31/2023 10:59 | 3/31/2023 10:53 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230891147 | | | 3/30/2023 10:56 | 3/30/2023 10:56 | 3/30/2023 10:56 | 3/30/2023 10:56 | 3/30/2023 10:56 | 3/30/2023 11:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230881100 | | | 3/29/2023 10:45 | 3/29/2023 10:45 | 3/29/2023 10:45 | 3/29/2023 10:45 | 3/29/2023 10:45 | 3/29/2023 10:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850789 | | | 3/26/2023 8:34 | 3/26/2023 8:34 | 3/26/2023 8:34 | 3/26/2023 8:34 | 3/26/2023 8:34 | 3/26/2023 8:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230851008 | | | 3/26/2023 10:13 | 3/26/2023 10:13 | 3/26/2023 10:13 | 3/26/2023 10:13 | 3/26/2023 10:13 | 3/26/2023 10:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230881551 | | | 3/29/2023 13:10 | 3/29/2023 13:12 | 3/29/2023 17:06 | 3/29/2023 17:06 | 3/29/2023 17:18 | 3/29/2023 17:21 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230890389 | | | 3/30/2023 5:09 | 3/30/2023 5:09 | 3/30/2023 5:09 | 3/30/2023 5:09 | 3/30/2023 5:09 | 3/30/2023 5:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230861817 | | | 3/27/2023 14:48 | 3/27/2023 14:48 | 3/27/2023 14:48 | 3/27/2023 14:48 | 3/27/2023 14:58 | 3/27/2023 14:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230911025 | | | 4/1/2023 10:07 | 4/1/2023 10:07 | 4/1/2023 10:07 | 4/1/2023 10:07 | 4/1/2023 10:07 | 4/1/2023 14:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230891776 | | | 3/30/2023 14:02 | 3/30/2023 14:02 | 3/30/2023 14:02 | 3/30/2023 14:02 | 3/30/2023 14:02 | 3/30/2023 14:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230882326 | | | 3/29/2023 17:16 | 3/29/2023 17:17 | 4/17/2023 18:28 | 4/17/2023 18:34 | 4/17/2023 18:34 | 4/17/2023 18:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230881657 | 230881658 | | 3/29/2023 13:48 | 3/29/2023 13:48 | 3/29/2023 13:48 | 3/29/2023 13:48 | 3/29/2023 13:48 | 3/29/2023 13:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230851539 | | | 3/26/2023 13:07 | 3/26/2023 13:09 | 3/26/2023 17:20 | 3/26/2023 17:20 | 3/26/2023 17:27 | 3/26/2023 17:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230911417 | | | 4/1/2023 12:26 | 4/1/2023 12:28 | 4/1/2023 14:19 | 4/1/2023 14:19 | 4/1/2023 14:22 | 4/1/2023 14:22 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230851205 | | | 3/26/2023 11:26 | 3/26/2023 11:26 | 3/26/2023 11:26 | 3/26/2023 11:26 | 3/26/2023 11:26 | 3/26/2023 11:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230861108 | | | 3/27/2023 11:11 | 3/27/2023 11:11 | 3/27/2023 11:11 | 3/27/2023 11:11 | 3/27/2023 11:11 | 3/27/2023 11:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850955 | | | 3/26/2023 9:50 | 3/26/2023 9:50 | 3/26/2023 9:50 | 3/26/2023 9:50 | 3/26/2023 9:50 | 3/26/2023 9:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230851554 | | | 3/26/2023 13:13 | 3/26/2023 13:13 | 3/26/2023 13:13 | 3/26/2023 13:13 | 3/26/2023 13:13 | 3/26/2023 13:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230852408 | | | 3/26/2023 17:53 | 3/26/2023 17:53 | 3/26/2023 17:53 | 3/26/2023 17:53 | 3/26/2023 17:53 | 3/26/2023 18:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230890637 | | | 3/30/2023 7:54 | 3/30/2023 7:54 | 3/30/2023 11:01 | 3/30/2023 11:01 | 3/30/2023 11:01 | 3/30/2023 11:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230911259 | | | 4/1/2023 11:37 | 4/1/2023 11:37 | 4/1/2023 11:37 | 4/1/2023 11:37 | 4/1/2023 11:37 | 4/1/2023 11:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230881136 | | | 3/29/2023 10:57 | 3/29/2023 10:57 | 3/29/2023 10:57 | 3/29/2023 10:57 | 3/29/2023 10:57 | 3/29/2023 11:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230912818 | | | 4/2/2023 19:46 | 4/2/2023 19:48 | 4/2/2023 2:21 | 4/2/2023 2:21 | 4/2/2023 2:21 | 4/2/2023 2:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230863198 | | | 3/27/2023 22:20 | 3/27/2023 22:20 | 3/27/2023 22:20 | 3/27/2023 22:20 | 3/27/2023 22:20 | 3/27/2023 23:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850846 | | | 3/26/2023 9:04 | 3/26/2023 9:04 | 3/26/2023 9:04 | 3/26/2023 9:04 | 3/26/2023 9:04 | 3/26/2023 9:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230862402 | | | 3/27/2023 17:26 | 3/27/2023 17:26 | 3/27/2023 17:26 | 3/27/2023 17:26 | 3/27/2023 17:39 | 3/27/2023 17:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230872260 | | | 3/28/2023 16:52 | 3/28/2023 16:52 | 3/28/2023 16:52 | 3/28/2023 16:52 | 3/28/2023 16:52 | 3/28/2023 16:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | ADV | N | FALSE | WALTER U LUM PL \ CLAY ST | 24771000 | POINT (-122.40566 37.794346) | 3 | Chinatown | CENTRAL | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ HARTFORD ST | 25792000 | POINT (-122.43391 37.760956) | 8 | Castro/Upper Market | MISSION | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ EMERSON ST | 26900000 | POINT (-122.44807 37.782482) | 1 | Lone Mountain/USF | RICHMOND | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | THE EMBARCADERO \ CHESTNUT ST \ SANSOME ST | 34013000 | POINT (-122.40435 37.805183) | 3 | North Beach | CENTRAL | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 16TH ST \ MISSION ST | 24170000 | POINT (-122.41967 37.765053) | 9 | Mission | MISSION | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FREDERICK ST \ COLE ST | 26410000 | POINT (-122.45014 37.766727) | 5 | Haight Ashbury | PARK | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | FRANKLIN ST \ LARCH ST | 25187000 | POINT (-122.42237 37.78222) | 5 | Western Addition | NORTHERN | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SHIPLEY ST \ 05TH ST | 23935000 | POINT (-122.40284 37.779827) | 6 | South of Market | SOUTHERN | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 19TH ST \ DIAMOND ST | 25816000 | POINT (-122.43704 37.75916) | 8 | Castro/Upper Market | MISSION | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 30TH ST \ MISSION ST | 21329000 | POINT (-122.42197 37.742374) | 9 | Bernal Heights | INGLESIDE | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | NATOMA ST \ RUSS ST | 24288000 | POINT (-122.408806 37.779293) | 6 | South of Market | SOUTHERN | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ROMAIN ST \ MARKET ST | 26105000 | POINT (-122.441 37.756218) | 8 | Twin Peaks | MISSION | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 06TH ST \ MINNA ST | 24285000 | POINT (-122.40816 37.780537) | 6 | South of Market | SOUTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BOUTWELL ST \ INDUSTRIAL ST \ LOOMIS ST | 20779000 | POINT (-122.40565 37.738323) | 10 | Bayview Hunters Point | BAYVIEW | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | BRANNAN ST \ 08TH ST | 23872000 | POINT (-122.405426 37.771297) | 6 | South of Market | SOUTHERN | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCEAN AVE \ CAPITOL AVE | 22628000 | POINT (-122.45921 37.724533) | 7 | West of Twin Peaks | TARAVAL | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | VALENCIA ST \ 17TH ST | 24174000 | POINT (-122.42173 37.763298) | 9 | Mission | MISSION | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ROUSSEAU ST \ SAN JOSE AVE | 21862000 | POINT (-122.43037 37.73932) | 8 | Outer Mission | MISSION | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | VALLEJO ST \ MARGRAVE PL | 25322000 | POINT (-122.40683 37.798824) | 3 | North Beach | CENTRAL | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CLEMENTINA ST \ KAPLAN LN | 30016000 | POINT (-122.39877 37.784756) | 6 | Financial District/South Beach | SOUTHERN | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | VALENCIA ST \ 18TH ST | 24160000 | POINT (-122.42158 37.7617) | 8 | Mission | MISSION | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | VAN NESS AVE \ BAY ST | 26705000 | POINT (-122.42511 37.804146) | 2 | Russian Hill | CENTRAL | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 05TH ST \ CLEMENTINA ST | 23939000 | POINT (-122.40392 37.7807) | 6 | South of Market | SOUTHERN | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | IRVING ST \ 18TH AVE | 27371000 | POINT (-122.47605 37.763607) | 4 | Inner Sunset | TARAVAL | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TENNESSEE ST \ CESAR CHAVEZ ST | 23538000 | POINT (-122.388504 37.750206) | 10 | Bayview Hunters Point | BAYVIEW | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BUCHANAN ST \ WILLOW ST | 30072000 | POINT (-122.42915 37.782295) | 5 | Western Addition | NORTHERN | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JESSE EAST ST \ MISSION ST | 35047000 | POINT (-122.40486 37.784008) | 6 | South of Market | SOUTHERN | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ULLOA ST \ WEST PORTAL AVE | 22928000 | POINT (-122.46583 37.74089) | 7 | West of Twin Peaks | TARAVAL | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | BAY ST \ WEBSTER ST | 26776000 | POINT (-122.434975 37.80285) | 2 | Marina | NORTHERN | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ GREEN ST | 26551000 | POINT (-122.42379 37.797615) | 2 | Russian Hill | NORTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ CHESTNUT ST | 26771000 | POINT (-122.43789 37.80061) | 2 | Marina | NORTHERN | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ MASONIC AVE | 26836000 | POINT (-122.4473 37.78239) | 2 | Lone Mountain/USF | RICHMOND | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | MARKET ST \ COLLINGWOOD ST | 25820000 | POINT (-122.43624 37.76214) | 8 | Castro/Upper Market | MISSION | 4/1/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | BALBOA ST \ 06TH AVE | 27271000 | POINT (-122.46401 37.77233) | 1 | Inner Richmond | RICHMOND | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EUREKA ST \ 18TH ST | 25819000 | POINT (-122.43826 37.760693) | 8 | Castro/Upper Market | MISSION | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | TAYLOR ST \ FALLON PL | 25134000 | POINT (-122.41368 37.797657) | 3 | Nob Hill | CENTRAL | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 03RD AVE \ LINCOLN WAY | 27193000 | POINT (-122.46014 37.766167) | 5 | Inner Sunset | PARK | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | 25TH AVE \ NORIEGA ST | 27384000 | POINT (-122.4829 37.753956) | 4 | Sunset/Parkside | TARAVAL | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | 17TH ST \ FOLSOM ST | 24134000 | POINT (-122.41515 37.7637) | 9 | Mission | MISSION | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | THE EMBARCADERO \ KING ST \ TOWNSEND ST | 23592000 | POINT (-122.388306 37.7818) | 6 | Financial District/South Beach | SOUTHERN | 4/1/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | ADV | N | FALSE | FOLSOM ST \ 19TH ST | 24123000 | POINT (-122.41484 37.760498) | 9 | Mission | MISSION | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | N | FALSE | HEMLOCK ST \ LARKIN ST | 25201000 | POINT (-122.42002 37.78728) | 3 | Nob Hill | NORTHERN | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GOUGH ST \ COLTON ST | 24404000 | POINT (-122.42107 37.772343) | 6 | South of Market | SOUTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.40995 37.778416) | 6 | South of Market | SOUTHERN | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ELLIS ST \ HYDE ST | 25144000 | POINT (-122.41607 37.78445) | 6 | Tenderloin | TENDERLOIN | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | IRVING ST \ 18TH AVE | 27371000 | POINT (-122.47605 37.763607) | 4 | Inner Sunset | TARAVAL | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | PAGE ST \ WEBSTER ST | 25901000 | POINT (-122.42899 37.773247) | 5 | Hayes Valley | NORTHERN | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | ADV | Y | FALSE | MCALLISTER ST \ MARKET ST | 30740000 | POINT (-122.4117 37.781178) | 6 | Tenderloin | TENDERLOIN | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ LYON ST | 26355000 | POINT (-122.44295 37.775295) | 5 | Lone Mountain/USF | PARK | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 18TH ST \ DIAMOND ST | 25818000 | POINT (-122.43719 37.760757) | 8 | Castro/Upper Market | MISSION | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | DAY ST \ CHURCH ST | 21894000 | POINT (-122.4266 37.742897) | 8 | Noe Valley | INGLESIDE | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | CALIFORNIA ST \ PRESIDIO AVE | 26846000 | POINT (-122.44679 37.787262) | 2 | Presidio Heights | RICHMOND | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BUCHANAN ST \ WILLOW ST | 30072000 | POINT (-122.42915 37.782295) | 5 | Western Addition | NORTHERN | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | MCALLISTER ST \ MARKET ST | 30740000 | POINT (-122.4117 37.781178) | 6 | Tenderloin | TENDERLOIN | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GRANT AVE \ NORTH POINT ST | 25476000 | POINT (-122.4089 37.807163) | 3 | North Beach | CENTRAL | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MASON ST \ DERBY ST | 24916000 | POINT (-122.40986 37.78768) | 3 | Tenderloin | CENTRAL | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | THE EMBARCADERO \ KING ST \ TOWNSEND ST | 23592000 | POINT (-122.388306 37.7818) | 6 | Financial District/South Beach | SOUTHERN | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | ULLOA ST \ LENOX WAY | 22963000 | POINT (-122.46615 37.741043) | 7 | West of Twin Peaks | TARAVAL | 4/1/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WILLOW ST \ FRANKLIN ST | 25188000 | POINT (-122.42256 37.78315) | 5 | Western Addition | NORTHERN | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 11TH ST \ HARRISON ST | 24229000 | POINT (-122.41248 37.77063) | 6 | Mission | SOUTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 35TH AVE \ TARAVAL ST | 23375000 | POINT (-122.49285 37.742294) | 4 | Sunset/Parkside | TARAVAL | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STOCKTON ST \ GEARY ST | 24901000 | POINT (-122.40637 37.787567) | 3 | Financial District/South Beach | CENTRAL | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ CHESTNUT ST | 26763000 | POINT (-122.43627 37.800816) | 2 | Marina | NORTHERN | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | GREENWICH ST \ LARKIN ST | 25557000 | POINT (-122.42097 37.800835) | 2 | Russian Hill | CENTRAL | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MARKET ST \ COLLINGWOOD ST | 25820000 | POINT (-122.43624 37.76214) | 8 | Castro/Upper Market | MISSION | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ POWELL ST | 24903000 | POINT (-122.40826 37.78736) | 3 | Financial District/South Beach | CENTRAL | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BEALE ST \ HARRISON ST | 24495000 | POINT (-122.39135 37.787457) | 6 | Financial District/South Beach | SOUTHERN | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ NOE ST | 25803000 | POINT (-122.43295 37.76262) | 8 | Castro/Upper Market | MISSION | 4/1/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HEMLOCK ST \ POLK ST | 25201000 | POINT (-122.42002 37.78728) | 3 | Nob Hill | NORTHERN | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ FERN ST | 25209000 | POINT (-122.42211 37.788723) | 3 | Nob Hill | NORTHERN | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | STOCKTON ST \ MAIDEN LN | 24906000 | POINT (-122.40645 37.788033) | 3 | Financial District/South Beach | CENTRAL | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FREDERICK ST \ COLE ST | 26410000 | POINT (-122.45014 37.766727) | 5 | Haight Ashbury | PARK | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | BATTERY ST \ PACIFIC AVE | 24707000 | POINT (-122.40086 37.797553) | 3 | Financial District/South Beach | CENTRAL | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WALNUT ST \ CALIFORNIA ST | 26915000 | POINT (-122.44847 37.78561) | 2 | Presidio Heights | RICHMOND | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-04-02_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-04-02_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-29_01-30-02 | 11 | 11 | 8 | 4 | 18 |
| closecall2023-03-29_01-30-02 | 77 | 77 | 6 | 3 | 23 |
| closecall2023-03-27_01-30-03 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-02_01-30-01 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-03-28_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-03-30_01-30-02 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-29_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-27_01-30-03 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-03-31_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-02_01-30-01 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-03-31_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-27_01-30-03 | 115 | 115 | 3 | 5 | 38 |
| closecall2023-03-27_01-30-03 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-01_01-30-01 | 82 | 82 | 2 | 9 | 1 |
| closecall2023-04-03_01-30-01 | 33 | 33 | 1 | 10 | 34 |
| closecall2023-03-27_01-30-03 | 71 | 71 | 10 | 8 | 24 |
| closecall2023-03-29_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-31_01-30-01 | 93 | 93 | 9 | 5 | 28 |
| closecall2023-03-27_01-30-03 | 106 | 106 | 6 | 3 | 23 |
| closecall2023-04-02_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-03-29_01-30-02 | 37 | 37 | 3 | 5 | 20 |
| closecall2023-04-04_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-27_01-30-03 | 98 | 98 | 6 | 6 | 32 |
| closecall2023-04-04_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-27_01-30-03 | 109 | 109 | 10 | 7 | 14 |
| closecall2023-04-03_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-01_01-30-01 | 56 | 56 | 2 | 9 | 1 |
| closecall2023-03-30_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-03-29_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-27_01-30-03 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-04-03_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-03-27_01-30-03 | 105 | 105 | 4 | 3 | 32 |
| closecall2023-03-29_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-04-01_01-30-01 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-04-02_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-27_01-30-03 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-04-02_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-03-27_01-30-03 | 107 | 107 | 6 | 3 | 21 |
| closecall2023-04-01_01-30-01 | 109 | 109 | 7 | 11 | 12 |
| closecall2023-03-27_01-30-03 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-01_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-03-30_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-02_01-30-01 | 31 | 31 | 1 | 10 | 8 |
| closecall2023-04-20_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-01_01-30-01 | 50 | 50 | 4 | 3 | 21 |
| closecall2023-03-27_01-30-03 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-03-29_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-02_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-31_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-27_01-30-03 | 109 | 109 | 10 | 7 | 14 |
| closecall2023-03-28_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-04-01_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-03-29_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-31_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-30_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-27_01-30-03 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-04-01_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-01_01-30-01 | 84 | 84 | 9 | 5 | 22 |
| closecall2023-03-31_01-30-01 | 103 | 103 | 8 | 6 | 31 |
| closecall2023-03-30_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-03-27_01-30-03 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-03-27_01-30-03 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-03-30_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-03-31_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-03-28_01-30-02 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-04-02_01-30-01 | 50 | 50 | 6 | 3 | 36 |
| closecall2023-03-31_01-30-01 | 31 | 31 | 1 | 10 | 8 |
| closecall2023-04-18_01-30-02 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-03-30_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-03-27_01-30-03 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-02_01-30-01 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-03-27_01-30-03 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-03-28_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-03-27_01-30-03 | 107 | 107 | 6 | 6 | 32 |
| closecall2023-03-27_01-30-03 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-27_01-30-03 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-03-31_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-04-02_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-03-30_01-30-02 | 50 | 50 | 4 | 3 | 21 |
| closecall2023-04-03_01-30-01 | 50 | 50 | 4 | 3 | 21 |
| closecall2023-03-28_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-03-27_01-30-03 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-03-28_01-30-02 | | | 6 | 3 | 8 |
| closecall2023-03-29_01-30-02 | 10 | 10 | 8 | 6 | 31 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230851020 | | | 3/26/2023 10:17 | 3/26/2023 10:17 | 3/26/2023 10:17 | 3/26/2023 10:17 | 3/26/2023 10:17 | 3/26/2023 10:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230880658 | | | 3/29/2023 8:32 | 3/29/2023 8:32 | 3/29/2023 8:32 | 3/29/2023 8:32 | 3/29/2023 8:32 | 3/29/2023 8:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230901714 | | | 3/31/2023 13:26 | 3/31/2023 13:29 | 3/31/2023 14:13 | 3/31/2023 14:13 | 3/31/2023 14:13 | 3/31/2023 14:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230902043 | | | 3/31/2023 15:04 | 3/31/2023 15:07 | 3/31/2023 16:38 | 3/31/2023 16:38 | 3/31/2023 16:38 | 3/31/2023 16:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230851253 | | | 3/26/2023 11:41 | 3/26/2023 11:44 | 3/26/2023 12:26 | 3/26/2023 12:26 | 3/26/2023 12:32 | 3/26/2023 12:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850891 | | | 3/26/2023 9:18 | 3/26/2023 9:18 | 3/26/2023 9:18 | 3/26/2023 9:18 | 3/26/2023 9:27 | 3/26/2023 9:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850795 | | | 3/26/2023 8:37 | 3/26/2023 8:37 | 3/26/2023 8:37 | 3/26/2023 8:37 | 3/26/2023 8:37 | 3/26/2023 8:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230880533 | 230880535 | | 3/29/2023 7:30 | 3/29/2023 7:31 | 3/31/2023 7:39 | 3/31/2023 7:39 | 3/31/2023 7:39 | 3/31/2023 7:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230851099 | | | 3/26/2023 10:45 | 3/26/2023 10:45 | 3/26/2023 10:45 | 3/26/2023 10:45 | 3/26/2023 10:45 | 3/26/2023 10:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230880758 | | | 3/29/2023 8:57 | 3/29/2023 9:02 | 3/31/2023 8:26 | 3/31/2023 8:26 | | 3/31/2023 8:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230851790 | | | 3/26/2023 14:31 | 3/26/2023 14:31 | 3/26/2023 14:31 | 3/26/2023 14:31 | 3/26/2023 14:31 | 3/26/2023 14:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850973 | | | 3/26/2023 9:56 | 3/26/2023 9:56 | 3/26/2023 9:56 | 3/26/2023 9:56 | 3/26/2023 10:03 | 3/26/2023 10:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230902609 | | | 3/31/2023 17:46 | 3/31/2023 17:46 | 3/31/2023 17:46 | 3/31/2023 17:46 | 3/31/2023 17:46 | 3/31/2023 17:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230910983 | | | 4/1/2023 9:53 | 4/1/2023 9:53 | 4/1/2023 9:53 | 4/1/2023 9:53 | 4/1/2023 9:53 | 4/1/2023 10:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230872402 | | | 3/28/2023 17:35 | 3/28/2023 17:35 | 3/28/2023 17:35 | 3/28/2023 17:35 | 3/28/2023 17:35 | 3/28/2023 17:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230900560 | | | 3/31/2023 6:42 | 3/31/2023 6:42 | 3/31/2023 6:42 | 3/31/2023 6:42 | 3/31/2023 6:42 | 3/31/2023 6:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230910969 | | | 4/1/2023 9:49 | 4/1/2023 9:49 | 4/1/2023 9:49 | 4/1/2023 9:49 | 4/1/2023 9:52 | 4/1/2023 9:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230920416 | | | 4/2/2023 4:48 | 4/2/2023 4:48 | 4/2/2023 4:48 | 4/2/2023 4:48 | 4/2/2023 4:48 | 4/2/2023 5:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230902453 | | | 3/31/2023 16:56 | 3/31/2023 16:57 | 4/16/2023 10:55 | 4/16/2023 10:55 | 4/16/2023 10:55 | 4/16/2023 10:55 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230891013 | 230890861 | | 3/30/2023 10:08 | 3/30/2023 10:08 | 3/30/2023 10:08 | 3/30/2023 10:08 | 3/30/2023 10:08 | 3/30/2023 11:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230891065 | | | 3/30/2023 10:22 | 3/30/2023 10:28 | 3/31/2023 7:37 | 3/31/2023 7:37 | 3/31/2023 9:35 | 3/31/2023 9:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230860560 | | | 3/27/2023 7:36 | 3/27/2023 7:36 | 3/27/2023 7:36 | 3/27/2023 7:36 | 3/27/2023 7:36 | 3/27/2023 7:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230912275 | | | 4/1/2023 16:52 | 4/1/2023 16:52 | 4/1/2023 16:52 | 4/1/2023 16:52 | 4/1/2023 16:52 | 4/1/2023 17:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230881093 | | | 3/29/2023 10:44 | 3/29/2023 10:44 | 3/29/2023 10:44 | 3/29/2023 10:44 | 3/29/2023 10:44 | 3/29/2023 11:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230892159 | | | 3/30/2023 15:54 | 3/30/2023 15:54 | 3/30/2023 15:54 | 3/30/2023 15:54 | 3/30/2023 15:54 | 3/30/2023 16:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230892243 | | | 3/30/2023 16:13 | 3/30/2023 16:13 | 3/30/2023 16:13 | 3/30/2023 16:13 | 3/30/2023 16:13 | 3/30/2023 16:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230880888 | | | 3/29/2023 9:43 | 3/29/2023 9:43 | 3/29/2023 9:43 | 3/29/2023 9:43 | 3/29/2023 9:43 | 3/29/2023 11:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850991 | | | 3/26/2023 10:03 | 3/26/2023 10:03 | 3/26/2023 10:03 | 3/26/2023 10:03 | 3/26/2023 10:03 | 3/26/2023 10:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230882039 | | | 3/29/2023 15:49 | 3/29/2023 15:53 | 3/29/2023 16:06 | 3/29/2023 16:06 | 3/29/2023 16:08 | 3/29/2023 16:10 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | ENCAMPMENT |
| 230851148 | | | 3/26/2023 11:02 | 3/26/2023 11:02 | 3/26/2023 11:02 | 3/26/2023 11:02 | 3/26/2023 11:02 | 3/26/2023 11:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230910805 | | | 4/1/2023 8:39 | 4/1/2023 8:39 | 4/1/2023 8:39 | 4/1/2023 8:39 | 4/1/2023 8:39 | 4/1/2023 8:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230851088 | | | 3/26/2023 10:41 | 3/26/2023 10:41 | 3/26/2023 10:41 | 3/26/2023 10:41 | 3/26/2023 10:41 | 3/26/2023 10:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230891757 | | | 3/30/2023 13:56 | 3/30/2023 13:56 | 3/30/2023 13:56 | 3/30/2023 13:56 | 3/30/2023 13:56 | 3/30/2023 14:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230910736 | | | 4/1/2023 8:10 | 4/1/2023 8:10 | 4/1/2023 8:10 | 4/1/2023 8:10 | 4/1/2023 8:10 | 4/1/2023 8:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850766 | | | 3/26/2023 8:22 | 3/26/2023 8:22 | 3/26/2023 8:22 | 3/26/2023 8:22 | 3/26/2023 8:22 | 3/26/2023 8:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850930 | | | 3/26/2023 9:38 | 3/26/2023 9:38 | 3/26/2023 9:38 | 3/26/2023 9:38 | 3/26/2023 9:38 | 3/26/2023 9:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850996 | | | 3/26/2023 10:05 | 3/26/2023 10:05 | 3/26/2023 10:05 | 3/26/2023 10:05 | 3/26/2023 10:05 | 3/26/2023 10:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850796 | | | 3/26/2023 8:38 | 3/26/2023 8:38 | 3/26/2023 8:38 | 3/26/2023 8:38 | 3/26/2023 8:43 | 3/26/2023 8:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230850850 | | | 3/26/2023 9:06 | 3/26/2023 9:06 | 3/26/2023 9:06 | 3/26/2023 9:06 | 3/26/2023 9:06 | 3/26/2023 9:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230901934 | | | 3/31/2023 14:35 | 3/31/2023 14:36 | 3/31/2023 15:41 | 3/31/2023 15:41 | 3/31/2023 15:47 | 3/31/2023 15:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230872358 | | | 3/28/2023 17:20 | 3/28/2023 17:20 | 3/28/2023 17:20 | 3/28/2023 17:20 | 3/28/2023 17:25 | 3/28/2023 17:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230891548 | | | 3/30/2023 12:58 | 3/30/2023 12:58 | 3/30/2023 12:58 | 3/30/2023 12:58 | 3/30/2023 12:58 | 3/30/2023 13:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230910848 | | | 4/1/2023 9:00 | 4/1/2023 9:00 | 4/1/2023 9:00 | 4/1/2023 9:00 | 4/1/2023 9:00 | 4/1/2023 9:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230910918 | | | 4/1/2023 9:23 | 4/1/2023 9:25 | 4/1/2023 9:30 | 4/1/2023 9:30 | | 4/1/2023 9:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230891128 | 230940758 | | 3/30/2023 10:47 | 3/30/2023 10:48 | 4/4/2023 9:32 | 4/4/2023 9:32 | 4/4/2023 9:32 | 4/4/2023 9:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230910756 | | | 4/1/2023 8:16 | 4/1/2023 8:16 | 4/1/2023 8:16 | 4/1/2023 8:16 | 4/1/2023 8:16 | 4/1/2023 10:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230870457 | | | 3/28/2023 7:00 | 3/28/2023 7:00 | 3/28/2023 7:00 | 3/28/2023 7:00 | 3/28/2023 7:00 | 3/28/2023 7:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230851131 | | | 3/26/2023 10:57 | 3/26/2023 10:57 | 3/26/2023 10:57 | 3/26/2023 10:57 | 3/26/2023 10:57 | 3/26/2023 11:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230851064 | | | 3/26/2023 10:33 | 3/26/2023 10:33 | 3/26/2023 10:33 | 3/26/2023 10:33 | 3/26/2023 10:33 | 3/26/2023 10:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230861436 | | | 3/27/2023 12:44 | 3/27/2023 12:45 | 3/31/2023 18:26 | 3/31/2023 18:26 | | 3/31/2023 18:50 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230911145 | | | 4/1/2023 10:57 | 4/1/2023 10:57 | 4/1/2023 10:57 | 4/1/2023 10:57 | 4/1/2023 10:57 | 4/1/2023 11:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230950662 | | | 4/5/2023 8:05 | 4/5/2023 8:05 | 4/5/2023 8:05 | 4/5/2023 8:05 | 4/5/2023 8:05 | 4/5/2023 8:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230933114 | | | 4/3/2023 20:40 | 4/3/2023 20:42 | 4/6/2023 16:19 | 4/6/2023 16:19 | 4/6/2023 16:19 | 4/6/2023 18:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990923 | | | 4/9/2023 10:02 | 4/9/2023 10:02 | 4/9/2023 10:02 | 4/9/2023 10:02 | 4/9/2023 10:02 | 4/9/2023 10:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990778 | | | 4/9/2023 9:14 | 4/9/2023 9:14 | 4/9/2023 9:14 | 4/9/2023 9:14 | 4/9/2023 9:14 | 4/9/2023 9:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230950791 | | | 4/5/2023 8:38 | 4/5/2023 8:46 | 4/5/2023 9:34 | 4/5/2023 9:34 | 4/5/2023 9:45 | 4/5/2023 9:45 | 915 | HOMELESS COMPLAINT | | 1030 | WANTED VEHICLE / SUB | |
| 230990792 | | | 4/9/2023 9:16 | 4/9/2023 9:16 | 4/9/2023 9:16 | 4/9/2023 9:16 | 4/9/2023 9:16 | 4/9/2023 9:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230971219 | | | 4/7/2023 11:24 | 4/7/2023 11:24 | 4/7/2023 11:24 | 4/7/2023 11:24 | 4/7/2023 11:24 | 4/7/2023 11:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230931468 | | | 4/3/2023 12:23 | 4/3/2023 12:23 | 4/3/2023 12:23 | 4/3/2023 12:23 | 4/3/2023 12:29 | 4/3/2023 12:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230931020 | | | 4/3/2023 10:31 | 4/3/2023 10:33 | 4/3/2023 15:49 | 4/3/2023 15:49 | | 4/3/2023 17:08 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230932721 | | | 4/3/2023 18:11 | 4/3/2023 18:12 | 4/3/2023 21:44 | 4/3/2023 21:44 | | 4/3/2023 21:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990767 | | | 4/9/2023 9:09 | 4/9/2023 9:09 | 4/9/2023 9:09 | 4/9/2023 9:09 | 4/9/2023 9:09 | 4/9/2023 9:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230961978 | | | 4/6/2023 15:02 | 4/6/2023 15:02 | 4/6/2023 15:02 | 4/6/2023 15:02 | 4/6/2023 15:02 | 4/6/2023 15:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230972602 | | | 4/7/2023 17:55 | 4/7/2023 17:57 | 4/7/2023 21:54 | 4/7/2023 21:54 | 4/7/2023 21:58 | 4/7/2023 22:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230991099 | | | 4/9/2023 11:12 | 4/9/2023 11:12 | 5/5/2023 8:37 | 5/5/2023 8:37 | | 5/5/2023 8:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230951597 | | | 4/5/2023 12:37 | 4/5/2023 12:37 | 4/5/2023 12:37 | 4/5/2023 12:37 | 4/5/2023 12:37 | 4/5/2023 12:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230971227 | | | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990836 | | | 4/9/2023 9:31 | 4/9/2023 9:31 | 4/9/2023 9:31 | 4/9/2023 9:31 | 4/9/2023 9:31 | 4/9/2023 9:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230950054 | | | 4/5/2023 0:27 | 4/5/2023 0:30 | 4/5/2023 1:01 | 4/5/2023 1:01 | 4/5/2023 1:03 | 4/5/2023 1:04 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 230981099 | | | 4/8/2023 10:12 | 4/8/2023 10:12 | 4/8/2023 12:56 | 4/8/2023 12:56 | 4/8/2023 12:59 | 4/8/2023 12:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230942704 | | | 4/4/2023 18:44 | 4/4/2023 18:44 | 4/4/2023 20:29 | 4/4/2023 20:29 | | 4/4/2023 20:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230980877 | | | 4/8/2023 8:47 | 4/8/2023 8:47 | 4/8/2023 8:47 | 4/8/2023 8:47 | 4/8/2023 8:47 | 4/8/2023 8:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990769 | | | 4/9/2023 9:10 | 4/9/2023 9:10 | 4/9/2023 9:10 | 4/9/2023 9:10 | 4/9/2023 9:10 | 4/9/2023 9:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230982719 | | | 4/8/2023 18:16 | 4/8/2023 18:17 | 4/17/2023 18:13 | 4/17/2023 18:13 | 4/17/2023 18:19 | 4/17/2023 18:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230980808 | | | 4/8/2023 8:21 | 4/8/2023 8:21 | 4/8/2023 8:21 | 4/8/2023 8:21 | 4/8/2023 8:29 | 4/8/2023 8:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230942915 | | | 4/4/2023 19:51 | 4/4/2023 19:51 | 4/4/2023 20:37 | 4/4/2023 20:37 | | 4/4/2023 20:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230932178 | | | 4/3/2023 15:47 | 4/3/2023 15:47 | 4/3/2023 15:47 | 4/3/2023 15:47 | 4/3/2023 15:47 | 4/3/2023 16:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230970554 | | | 4/7/2023 7:43 | 4/7/2023 7:43 | 4/7/2023 7:43 | 4/7/2023 7:43 | 4/7/2023 10:44 | 4/7/2023 10:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230962619 | | | 4/6/2023 18:13 | 4/6/2023 18:13 | 4/6/2023 18:13 | 4/6/2023 18:13 | 4/6/2023 18:13 | 4/6/2023 18:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990780 | | | 4/9/2023 9:14 | 4/9/2023 9:14 | 4/9/2023 9:14 | 4/9/2023 9:14 | 4/9/2023 9:14 | 4/9/2023 9:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230942566 | 230961687 | | 4/4/2023 17:56 | 4/4/2023 17:57 | 4/27/2023 9:21 | 4/27/2023 9:21 | 4/27/2023 9:28 | 4/27/2023 10:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230960593 | | | 4/6/2023 8:19 | 4/6/2023 8:19 | 4/6/2023 8:19 | 4/6/2023 8:19 | 4/6/2023 8:23 | 4/6/2023 8:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230940432 | | | 4/4/2023 7:03 | 4/4/2023 7:03 | 4/4/2023 7:03 | 4/4/2023 7:03 | 4/4/2023 7:09 | 4/4/2023 7:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230950697 | | | 4/5/2023 8:17 | 4/5/2023 8:17 | 4/19/2023 17:29 | 4/19/2023 17:29 | 4/19/2023 17:49 | 4/19/2023 17:49 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230951094 | | | 4/5/2023 10:14 | 4/5/2023 10:14 | 4/5/2023 10:14 | 4/5/2023 10:14 | 4/5/2023 10:14 | 4/5/2023 10:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990774 | | | 4/9/2023 9:12 | 4/9/2023 9:12 | 4/9/2023 9:12 | 4/9/2023 9:12 | 4/9/2023 9:12 | 4/9/2023 9:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ HARTFORD ST | 25792000 | POINT (-122.43391 37.760956) | 8 | Castro/Upper Market | MISSION | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | MARKET ST \ BRADY ST | 30752000 | POINT (-122.421234 37.773525) | 6 | Mission | SOUTHERN | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | MINNA ST \ 07TH ST | 24291000 | POINT (-122.4104 37.778786) | 6 | South of Market | SOUTHERN | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | MISSION ST \ ACTON ST \ SICKLES AVE | 21552000 | POINT (-122.452627 37.708805) | 11 | Outer Mission | INGLESIDE | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | OCTAVIA ST \ JACKSON ST | 26560000 | POINT (-122.427986 37.79331) | 2 | Pacific Heights | NORTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | GROVE ST \ CENTRAL AVE | 26371000 | POINT (-122.444595 37.775085) | 5 | Lone Mountain/USF | PARK | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | POST ST \ LEAVENWORTH ST | 25157000 | POINT (-122.414499 37.787453) | 6 | Tenderloin | CENTRAL | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 23RD ST \ END | 25821000 | POINT (-122.43644 37.76241) | 8 | Castro/Upper Market | PARK | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | WEBSTER ST \ POST ST | 26591000 | POINT (-122.431366 37.785374) | 5 | Japantown | NORTHERN | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LAGUNA ST \ LOMBARD ST | 26722000 | POINT (-122.431114 37.80047) | 2 | Marina | NORTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 20TH AVE \ WINSTON DR | 33719000 | POINT (-122.476036 37.72695) | 7 | Lakeshore | TARAVAL | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | OCTAVIA ST \ LOMBARD ST | 26721000 | POINT (-122.429474 37.80068) | 2 | Marina | NORTHERN | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | JUDAH ST \ 07TH AVE | 27143000 | POINT (-122.46404 37.762268) | 5 | Inner Sunset | PARK | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | SUTTER ST \ CLAUDE LN | 24665000 | POINT (-122.404205 37.789783) | 3 | Financial District/South Beach | CENTRAL | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ LOMBARD ST | 26721000 | POINT (-122.429474 37.80068) | 2 | Marina | NORTHERN | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 | South of Market | SOUTHERN | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | FREELON ST \ ZOE ST | 23835000 | POINT (-122.395836 37.77972) | 6 | South of Market | SOUTHERN | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 3/28/2023 1:30 | 3/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | QUINCY ST \ CALIFORNIA ST | 24746000 | POINT (-122.405655 37.79249) | 3 | Financial District/South Beach | CENTRAL | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WILLOW ST \ FRANKLIN ST | 25188000 | POINT (-122.42256 37.78315) | 5 | Western Addition | NORTHERN | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 08TH ST \ MISSION ST | 24311000 | POINT (-122.413155 37.77746) | 6 | South of Market | SOUTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | TENDERLOIN | 3/30/2023 1:30 | 3/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ DIAMOND ST | 25828000 | POINT (-122.43734 37.762356) | 8 | Castro/Upper Market | PARK | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | VALLEJO ST \ MARGRAVE PL | 25322000 | POINT (-122.40683 37.798824) | 3 | North Beach | CENTRAL | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ OFARRELL ST | 25179000 | POINT (-122.41955 37.78496) | 6 | Tenderloin | NORTHERN | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WALLER ST \ DOWNEY ST | 26405000 | POINT (-122.44757 37.76897) | 5 | Haight Ashbury | PARK | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EUREKA ST \ 18TH ST | 25819000 | POINT (-122.43826 37.760693) | 8 | Castro/Upper Market | MISSION | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NORTH POINT ST \ BUCHANAN ST | 26756000 | POINT (-122.433525 37.804035) | 2 | Marina | NORTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ GOLDEN GATE AVE | 26045000 | POINT (-122.43359 37.779354) | 5 | Western Addition | NORTHERN | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | N | FALSE | CALIFORNIA ST \ PRESIDIO AVE | 26846000 | POINT (-122.44679 37.787262) | 2 | Presidio Heights | RICHMOND | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | VALLEY ST \ SAN JOSE AVE | 21348000 | POINT (-122.42244 37.74476) | 8 | Bernal Heights | INGLESIDE | 3/31/2023 1:30 | 3/31/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LOMBARD ST \ SCOTT ST | 26973000 | POINT (-122.44098 37.799213) | 2 | Marina | NORTHERN | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 28TH AVE \ GEARY BLVD | 27558000 | POINT (-122.48746 37.779945) | 1 | Outer Richmond | RICHMOND | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | SUTTER ST \ CLAUDE LN | 24665000 | POINT (-122.404205 37.789783) | 3 | Financial District/South Beach | CENTRAL | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 | South of Market | SOUTHERN | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 | South of Market | SOUTHERN | 3/29/2023 1:30 | 3/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STOCKTON ST \ GEARY ST | 24901000 | POINT (-122.40659 37.787567) | 3 | Financial District/South Beach | CENTRAL | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | HARTFORD ST \ 17TH ST | 25793000 | POINT (-122.43406 37.76255) | 8 | Castro/Upper Market | MISSION | 3/27/2023 1:30 | 3/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | 28TH AVE \ SANTIAGO ST | 23280000 | POINT (-122.485466 37.74449) | 4 | Sunset/Parkside | TARAVAL | 4/1/2023 1:30 | 4/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | SUTTER ST \ CLAUDE LN | 24665000 | POINT (-122.404205 37.789783) | 3 | Financial District/South Beach | CENTRAL | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 23RD ST \ PENNSYLVANIA AVE | 23621000 | POINT (-122.39288 37.755096) | 10 | Potrero Hill | BAYVIEW | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | MISSION ST \ LAFAYETTE ST | 24364000 | POINT (-122.41803 37.77347) | 6 | Mission | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | B | Police | HAN | Y | FALSE | FAXON AVE \ OCEAN AVE | 22654000 | POINT (-122.460236 37.72475) | 7 | Oceanview/Merced/Ingleside | TARAVAL | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | TENDERLOIN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | SOUTHERN | 3/4/2023 1:30 | 3/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | HAN | Y | FALSE | NATOMA ST \ RUSS ST | 24288000 | POINT (-122.408806 37.779293) | 6 | South of Market | SOUTHERN | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 24TH ST \ BARTLETT ST | 24092000 | POINT (-122.419558 37.75217) | 9 | Mission | MISSION | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FOLSOM ST \ RUSS ST | 24279000 | POINT (-122.40672 37.77763) | 6 | South of Market | SOUTHERN | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 | Tenderloin | TENDERLOIN | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 24TH ST \ BARTLETT ST | 24092000 | POINT (-122.419558 37.75217) | 9 | Mission | MISSION | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | JACKSON ST \ WENTWORTH PL | 24779000 | POINT (-122.40623 37.796078) | 3 | Chinatown | CENTRAL | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | TENDERLOIN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 28TH AVE \ NORIEGA ST | 27399000 | POINT (-122.48626 37.753815) | 4 | Sunset/Parkside | TARAVAL | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 20TH AVE \ WINSTON DR | 33719000 | POINT (-122.476036 37.72695) | 7 | Lakeshore | TARAVAL | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | POLK ST \ OLIVE ST | 25180000 | POINT (-122.41946 37.7845) | 6 | Tenderloin | NORTHERN | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FALMOUTH ST \ SHIPLEY ST | 23984000 | POINT (-122.40385 37.779003) | 6 | South of Market | SOUTHERN | 4/2/2023 1:30 | 4/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GEARY BLVD \ 12TH AVE | 27304000 | POINT (-122.47072 37.780724) | 1 | Inner Richmond | RICHMOND | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | FOLSOM ST \ 12TH ST | 24307000 | POINT (-122.41499 37.770897) | 6 | Mission | SOUTHERN | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AL SCOMA WAY \ JEFFERSON ST | 35066000 | POINT (-122.41772 37.80798) | 3 | North Beach | CENTRAL | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 03RD ST \ ARTHUR AVE \ CARGO WAY | 20247000 | POINT (-122.38718 37.74616) | 10 | Bayview Hunters Point | BAYVIEW | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | HAN | Y | FALSE | MCALLISTER ST \ MARKET ST | 30740000 | POINT (-122.41737 37.78178) | 6 | Tenderloin | TENDERLOIN | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | Y | FALSE | FRANKLIN ST \ REDWOOD ST | 24470000 | POINT (-122.42196 37.781307) | 5 | Tenderloin | NORTHERN | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-03-27_01-30-03 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-03-30_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-01_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-03-27_01-30-03 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-27_01-30-03 | 66 | 66 | 9 | 1 | 28 |
| closecall2023-03-27_01-30-03 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-03-27_01-30-03 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-04-01_01-30-01 | 50 | 50 | 6 | 3 | 36 |
| closecall2023-03-27_01-30-03 | | | 7 | 5 | 5 |
| closecall2023-04-01_01-30-01 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-03-27_01-30-03 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-03-27_01-30-03 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-04-01_01-30-01 | 41 | 41 | 10 | 8 | 16 |
| closecall2023-04-02_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-03-29_01-30-02 | 109 | 109 | 7 | 11 | 14 |
| closecall2023-04-01_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-04-02_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-04-03_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-17_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-31_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-04-01_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-28_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-02_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-03-30_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-03-31_01-30-02 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-03-31_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-03-30_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-27_01-30-03 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-30_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-03-27_01-30-03 | 113 | 113 | 7 | 5 | 5 |
| closecall2023-04-02_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-03-27_01-30-03 | 106 | 106 | 6 | 3 | 23 |
| closecall2023-03-31_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-04-02_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-27_01-30-03 | 25 | 25 | 7 | 11 | 3 |
| closecall2023-03-27_01-30-03 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-03-27_01-30-03 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-03-27_01-30-03 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-27_01-30-03 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-04-01_01-30-01 | 103 | 103 | 8 | 6 | 31 |
| closecall2023-03-29_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-03-31_01-30-01 | | | 9 | 5 | 22 |
| closecall2023-04-02_01-30-01 | 14 | 14 | 4 | 6 | 13 |
| closecall2023-04-02_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-04-05_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-04-02_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-29_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-03-27_01-30-03 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-03-27_01-30-03 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-01_01-30-01 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-04-02_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-04-06_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-04-07_01-30-01 | 54 | 54 | 2 | 9 | 26 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-06_01-30-01 | 68 | 68 | 10 | 8 | 24 |
| closecall2023-04-10_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-04_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-04_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-04_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-10_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-04-07_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-08_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-06_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-06_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-10_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-06_01-30-01 | 41 | 41 | 10 | 8 | 16 |
| closecall2023-04-09_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-04-05_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-09_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-18_01-30-02 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-04-09_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-04-05_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-04-04_01-30-02 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-07_01-30-01 | 56 | 56 | 2 | 9 | 1 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-07_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-05_01-30-02 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-04-20_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-04-06_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230972047 | | | 4/7/2023 15:24 | 4/7/2023 15:25 | 4/7/2023 15:29 | 4/7/2023 15:29 | 4/7/2023 15:31 | 4/7/2023 15:32 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | ENCAMPMENT |
| 230971210 | | | 4/7/2023 11:22 | 4/7/2023 11:22 | 4/7/2023 11:22 | 4/7/2023 11:22 | 4/7/2023 11:22 | 4/7/2023 11:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230982237 | | | 4/8/2023 16:18 | 4/8/2023 16:18 | 4/8/2023 16:18 | 4/8/2023 16:18 | 4/8/2023 16:18 | 4/8/2023 16:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230951639 | | | 4/5/2023 12:45 | 4/5/2023 12:46 | 5/17/2023 18:05 | 5/17/2023 18:05 | | 5/17/2023 18:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230942119 | | | 4/4/2023 15:48 | 4/4/2023 15:50 | 4/4/2023 16:13 | 4/4/2023 16:13 | 4/4/2023 16:29 | 4/4/2023 17:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230952794 | | | 4/5/2023 18:19 | 4/5/2023 18:21 | 5/12/2023 8:31 | 5/12/2023 8:31 | 5/12/2023 8:40 | 5/12/2023 9:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230940736 | | | 4/4/2023 9:08 | 4/4/2023 9:08 | 4/4/2023 9:08 | 4/4/2023 9:08 | 4/4/2023 9:08 | 4/4/2023 9:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230922999 | | | 4/2/2023 21:36 | 4/2/2023 21:36 | 4/2/2023 21:36 | 4/2/2023 21:36 | 4/2/2023 21:36 | 4/2/2023 22:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230932637 | | | 4/3/2023 17:50 | 4/3/2023 17:52 | 4/4/2023 9:32 | 4/4/2023 9:32 | 4/4/2023 9:42 | 4/4/2023 9:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990777 | | | 4/9/2023 9:13 | 4/9/2023 9:13 | 4/9/2023 9:13 | 4/9/2023 9:13 | 4/9/2023 9:13 | 4/9/2023 9:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230971217 | | | 4/7/2023 11:23 | 4/7/2023 11:23 | 4/7/2023 11:23 | 4/7/2023 11:23 | 4/7/2023 11:23 | 4/7/2023 11:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230991078 | | | 4/9/2023 11:01 | 4/9/2023 11:01 | 4/9/2023 11:01 | 4/9/2023 11:01 | 4/9/2023 11:01 | 4/9/2023 11:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990791 | | | 4/9/2023 9:16 | 4/9/2023 9:16 | 4/9/2023 9:16 | 4/9/2023 9:16 | 4/9/2023 9:16 | 4/9/2023 9:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230941675 | | | 4/4/2023 13:43 | 4/4/2023 13:43 | 4/4/2023 13:43 | 4/4/2023 13:43 | 4/4/2023 13:43 | 4/4/2023 14:39 | 915 | HOMELESS COMPLAINT | | 916 | SUSPICIOUS VEHICLE | |
| 230940442 | | | 4/4/2023 7:05 | 4/4/2023 7:05 | 4/4/2023 7:05 | 4/4/2023 7:05 | 4/4/2023 7:05 | 4/4/2023 7:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230980720 | | | 4/8/2023 7:31 | 4/8/2023 7:31 | 4/8/2023 7:31 | 4/8/2023 7:31 | 4/8/2023 7:31 | 4/8/2023 13:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230941235 | | | 4/4/2023 11:40 | 4/4/2023 11:40 | 4/4/2023 11:40 | 4/4/2023 11:40 | 4/4/2023 11:40 | 4/4/2023 14:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230961260 | | | 4/6/2023 11:43 | 4/6/2023 11:43 | 4/6/2023 11:43 | 4/6/2023 11:43 | 4/6/2023 11:43 | 4/6/2023 11:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230980882 | | | 4/8/2023 8:50 | 4/8/2023 8:50 | 4/8/2023 8:50 | 4/8/2023 8:50 | 4/8/2023 8:50 | 4/8/2023 8:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230971226 | | | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230980805 | | | 4/8/2023 8:17 | 4/8/2023 8:17 | 4/8/2023 8:17 | 4/8/2023 8:17 | 4/8/2023 8:17 | 4/8/2023 8:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990786 | | | 4/9/2023 9:15 | 4/9/2023 9:15 | 4/9/2023 9:15 | 4/9/2023 9:15 | 4/9/2023 9:15 | 4/9/2023 9:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230962142 | | | 4/6/2023 15:52 | 4/6/2023 15:52 | 4/6/2023 15:52 | 4/6/2023 15:52 | 4/6/2023 15:52 | 4/6/2023 15:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230991423 | | | 4/9/2023 13:07 | 4/9/2023 13:09 | 4/14/2023 6:02 | 4/14/2023 6:02 | | 4/14/2024 6:04 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230940322 | | | 4/4/2023 5:24 | 4/4/2023 5:28 | 4/4/2023 9:12 | 4/4/2023 9:12 | 4/4/2023 9:14 | 4/4/2023 9:14 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230960922 | | | 4/6/2023 10:02 | 4/6/2023 10:04 | 4/18/2023 10:38 | 4/18/2023 10:38 | 4/18/2023 10:38 | 4/18/2023 10:38 | 915 | HOMELESS COMPLAINT | S/W | 919 | SIT/LIE ENFORCEMENT | |
| 230990862 | | | 4/9/2023 9:39 | 4/9/2023 9:39 | 4/9/2023 9:39 | 4/9/2023 9:39 | 4/9/2023 9:39 | 4/9/2023 9:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230991651 | | | 4/9/2023 14:32 | 4/9/2023 14:32 | 4/9/2023 14:32 | 4/9/2023 14:32 | 4/9/2023 14:32 | 4/9/2023 19:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230961538 | | | 4/6/2023 13:09 | 4/6/2023 13:09 | 4/6/2023 13:09 | 4/6/2023 13:09 | 4/6/2023 13:09 | 4/6/2023 13:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230971231 | | | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230952024 | | | 4/5/2023 14:36 | 4/5/2023 14:38 | 4/18/2023 14:14 | 4/18/2023 14:14 | | 4/18/2023 14:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230952040 | | | 4/5/2023 14:36 | 4/5/2023 14:43 | 4/7/2023 12:47 | 4/7/2023 12:47 | 4/7/2023 12:50 | 4/7/2023 13:10 | 915 | HOMELESS COMPLAINT | 909 | 915 | HOMELESS COMPLAINT | |
| 230990781 | | | 4/9/2023 9:14 | 4/9/2023 9:14 | 4/9/2023 9:14 | 4/9/2023 9:14 | 4/9/2023 9:14 | 4/9/2023 9:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230960832 | | | 4/6/2023 9:34 | 4/6/2023 9:37 | 4/6/2023 11:00 | 4/6/2023 11:00 | 4/6/2023 11:00 | 4/6/2023 11:13 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230961247 | | | 4/6/2023 11:39 | 4/6/2023 11:39 | 4/6/2023 11:39 | 4/6/2023 11:39 | 4/6/2023 11:39 | 4/6/2023 11:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230991751 | | | 4/9/2023 15:06 | 4/9/2023 15:07 | 4/9/2023 15:38 | 4/9/2023 15:38 | 4/9/2023 15:39 | 4/9/2023 15:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230941391 | 231241572 | | 4/14/2023 12:18 | 4/14/2023 12:21 | 4/19/2023 5:41 | 4/19/2023 5:41 | | 5/10/2023 18:37 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230990770 | | | 4/9/2023 9:11 | 4/9/2023 9:11 | 4/9/2023 9:11 | 4/9/2023 9:11 | 4/9/2023 9:11 | 4/9/2023 9:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990920 | | | 4/9/2023 10:02 | 4/9/2023 10:02 | 4/9/2023 10:02 | 4/9/2023 10:02 | 4/9/2023 10:02 | 4/9/2023 10:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230932388 | | | 4/3/2023 16:40 | 4/3/2023 16:40 | 4/3/2023 18:37 | 4/3/2023 18:37 | 4/3/2023 18:37 | 4/3/2023 22:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230950334 | 230941400 | | 4/5/2023 4:49 | 4/5/2023 4:49 | 4/5/2023 4:49 | 4/5/2023 4:49 | 4/5/2023 4:49 | 4/5/2023 4:53 | 915 | HOMELESS COMPLAINT | | 903 | PASSING CALL | |
| 230942606 | | | 4/4/2023 18:10 | 4/4/2023 18:11 | 4/14/2023 18:59 | 4/14/2023 18:59 | 4/14/2023 18:59 | 4/4/2023 19:00 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 230991960 | | | 4/9/2023 16:11 | 4/9/2023 16:12 | 4/9/2023 19:52 | 4/9/2023 19:52 | 4/9/2023 19:52 | 4/9/2023 19:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230972051 | | | 4/7/2023 15:25 | 4/7/2023 15:26 | 4/7/2023 17:29 | 4/7/2023 17:29 | | 4/7/2023 17:52 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | ENCAMPMENT |
| 230980870 | | | 4/8/2023 8:44 | 4/8/2023 8:44 | 4/8/2023 8:44 | 4/8/2023 8:44 | 4/8/2023 8:44 | 4/8/2023 8:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990787 | | | 4/9/2023 9:15 | 4/9/2023 9:15 | 4/9/2023 9:15 | 4/9/2023 9:15 | 4/9/2023 9:15 | 4/9/2023 9:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230981397 | | | 4/8/2023 11:54 | 4/8/2023 11:54 | 4/8/2023 11:54 | 4/8/2023 11:54 | 4/8/2023 11:54 | 4/8/2023 13:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230940600 | | | 4/4/2023 8:18 | 4/4/2023 8:19 | 4/18/2023 17:34 | 4/18/2023 17:34 | | 4/18/2023 17:45 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230931118 | | | 4/3/2023 11:00 | 4/3/2023 11:00 | 4/3/2023 11:00 | 4/3/2023 11:00 | 4/3/2023 11:00 | 4/3/2023 11:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230951917 | | | 4/5/2023 14:02 | 4/5/2023 14:04 | 5/5/2023 11:18 | 5/5/2023 11:18 | | 5/5/2023 11:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230971081 | | | 4/7/2023 10:45 | 4/7/2023 10:45 | 4/7/2023 10:45 | 4/7/2023 10:45 | 4/7/2023 10:45 | 4/7/2023 10:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230982235 | | | 4/8/2023 16:18 | 4/8/2023 16:18 | 4/8/2023 16:18 | 4/8/2023 16:18 | 4/8/2023 16:18 | 4/8/2023 18:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230991596 | | | 4/9/2023 14:15 | 4/9/2023 14:15 | 4/9/2023 15:14 | 4/9/2023 15:14 | 4/9/2023 15:30 | 4/9/2023 15:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230930448 | | | 4/3/2023 7:17 | 4/3/2023 7:17 | 4/3/2023 7:17 | 4/3/2023 7:17 | 4/3/2023 7:17 | 4/3/2023 7:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230950747 | 230823236 | | 4/5/2023 8:32 | 4/5/2023 8:32 | 4/5/2023 8:32 | 4/5/2023 8:32 | 4/5/2023 8:32 | 4/5/2023 8:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230960305 | | | 4/6/2023 5:12 | 4/6/2023 5:12 | 4/6/2023 5:12 | 4/6/2023 5:12 | 4/6/2023 5:12 | 4/6/2023 5:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230941042 | | | 4/4/2023 10:44 | 4/4/2023 10:44 | 4/4/2023 10:44 | 4/4/2023 10:44 | 4/4/2023 10:44 | 4/4/2023 11:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230933443 | | | 4/3/2023 22:46 | 4/3/2023 22:48 | 4/19/2023 13:18 | 4/19/2023 13:18 | 4/19/2023 13:22 | 4/19/2023 13:23 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230952657 | | | 4/5/2023 17:39 | 4/5/2023 17:39 | 4/5/2023 17:39 | 4/5/2023 17:39 | 4/5/2023 17:39 | 4/5/2023 17:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230952146 | | PD230236695 | 4/5/2023 15:18 | 4/5/2023 15:18 | 4/5/2023 15:18 | 4/5/2023 15:18 | 4/5/2023 15:18 | 4/5/2023 17:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230941918 | | | 4/4/2023 14:45 | 4/4/2023 14:47 | 4/14/2023 10:41 | 4/14/2023 10:41 | 4/14/2023 10:43 | 4/14/2023 11:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230950974 | 230960654 | PD230235590 | 4/5/2023 9:38 | 4/5/2023 9:38 | 4/5/2023 9:38 | 4/5/2023 9:38 | 4/5/2023 9:49 | 4/5/2023 10:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230951050 | | | 4/9/2023 10:49 | 4/9/2023 10:49 | 4/9/2023 10:49 | 4/9/2023 10:49 | 4/9/2023 10:49 | 4/9/2023 11:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990776 | | | 4/9/2023 9:12 | 4/9/2023 9:12 | 4/9/2023 9:12 | 4/9/2023 9:12 | 4/9/2023 9:12 | 4/9/2023 9:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230951589 | | PD230230926 | 4/3/2023 12:57 | 4/3/2023 12:57 | 4/3/2023 12:57 | 4/3/2023 12:57 | 4/3/2023 12:57 | 4/3/2023 16:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230971382 | | | 4/7/2023 12:13 | 4/7/2023 12:13 | 4/7/2023 12:13 | 4/7/2023 12:13 | 4/7/2023 12:13 | 4/7/2023 12:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230981896 | | | 4/8/2023 14:23 | 4/8/2023 14:31 | 4/8/2023 16:50 | 4/8/2023 16:50 | 4/8/2023 16:56 | 4/8/2023 16:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230960547 | 230941691 | | 4/6/2023 8:01 | 4/6/2023 8:01 | 4/6/2023 8:01 | 4/6/2023 8:01 | 4/6/2023 8:01 | 4/6/2023 8:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230970631 | 230931879 | | 4/7/2023 8:17 | 4/7/2023 8:17 | 4/7/2023 8:17 | 4/7/2023 8:17 | 4/7/2023 8:17 | 4/7/2023 9:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230952282 | | | 4/5/2023 16:01 | 4/5/2023 16:01 | 4/5/2023 16:01 | 4/5/2023 16:01 | 4/5/2023 16:01 | 4/5/2023 16:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230971230 | | | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230971232 | | | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230940709 | 230960404 | | 4/4/2023 8:54 | 4/4/2023 8:59 | 4/6/2023 10:23 | 4/6/2023 10:23 | 4/6/2023 10:27 | 4/6/2023 10:29 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230923115 | | | 4/2/2023 22:29 | 4/2/2023 22:33 | 4/2/2023 23:49 | 4/2/2023 23:49 | 4/2/2023 23:49 | 4/2/2023 23:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230951896 | | | 4/5/2023 13:58 | 4/5/2023 13:59 | 5/3/2023 11:50 | 5/3/2023 11:50 | | 5/3/2023 11:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990772 | | | 4/9/2023 9:12 | 4/9/2023 9:12 | 4/9/2023 9:12 | 4/9/2023 9:12 | 4/9/2023 9:12 | 4/9/2023 9:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230983054 | | | 4/8/2023 19:58 | 4/8/2023 19:58 | 4/8/2023 19:58 | 4/8/2023 19:58 | 4/8/2023 19:58 | 4/8/2023 20:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230982684 | | | 4/8/2023 18:10 | 4/8/2023 18:10 | 4/8/2023 18:19 | 4/8/2023 18:19 | 4/8/2023 18:23 | 4/8/2023 18:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230930596 | | | 4/3/2023 8:17 | 4/3/2023 8:18 | 4/3/2023 8:49 | 4/3/2023 8:49 | | 4/3/2023 8:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230941484 | | | 4/4/2023 12:33 | 4/4/2023 12:45 | 4/4/2023 12:57 | 4/4/2023 12:57 | 4/4/2023 13:03 | 4/4/2023 13:45 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 231000120 | | | 4/10/2023 4:46 | 4/10/2023 4:46 | 4/10/2023 4:46 | 4/10/2023 4:46 | 4/10/2023 4:46 | 4/10/2023 4:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230971225 | | | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230982822 | | | 4/8/2023 18:51 | 4/8/2023 18:52 | 4/8/2023 20:57 | 4/8/2023 20:57 | 4/8/2023 21:01 | 4/8/2023 21:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230950897 | | | 4/5/2023 9:16 | 4/5/2023 9:16 | 4/5/2023 9:16 | 4/5/2023 9:16 | 4/5/2023 9:16 | 4/5/2023 9:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990994 | | | 4/9/2023 10:31 | 4/9/2023 10:31 | 4/9/2023 10:31 | 4/9/2023 10:31 | 4/9/2023 10:31 | 4/9/2023 10:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230991026 | | | 4/9/2023 10:41 | 4/9/2023 10:41 | 4/9/2023 10:41 | 4/9/2023 10:41 | 4/9/2023 10:41 | 4/9/2023 10:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | ADV | N | FALSE | HYDE ST \ MABEL ALY | 25161000 | POINT (-122.41633 37.785725) | 6 | Tenderloin | TENDERLOIN | 4/8/2023 1:30 | 4/8/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | TENDERLOIN | 4/8/2023 1:30 | 4/8/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | TREAT AVE \ 17TH ST | 24053000 | POINT (-122.41359 37.763824) | 9 | Mission | MISSION | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 23RD ST \ PENNSYLVANIA AVE | 23621000 | POINT (-122.39288 37.755096) | 10 | Potrero Hill | BAYVIEW | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | FOLSOM ST \ 12TH ST | 24347000 | POINT (-122.41499 37.770897) | 6 | Mission | SOUTHERN | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BUCHANAN ST \ WILLOW ST | 30072000 | POINT (-122.429115 37.782295) | 5 | Western Addition | NORTHERN | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | DONNER AVE \ INGALLS ST | 20449000 | POINT (-122.39018 37.722225) | 10 | Bayview Hunters Point | BAYVIEW | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | POST ST \ LEAVENWORTH ST | 25157000 | POINT (-122.414099 37.787413) | 6 | Tenderloin | CENTRAL | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | TENDERLOIN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CALIFORNIA ST \ PRESIDIO AVE | 26846000 | POINT (-122.44679 37.787262) | 2 | Presidio Heights | RICHMOND | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | TOMPKINS AVE \ BRONTE ST | 21056000 | POINT (-122.41038 37.736893) | 9 | Bernal Heights | INGLESIDE | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.435519 37.762672) | 8 | Castro/Upper Market | MISSION | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 06TH ST \ MISSION ST | 24293000 | POINT (-122.40871 37.78097) | 6 | South of Market | SOUTHERN | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 07TH AVE \ LAWTON ST | 27287000 | POINT (-122.46549 37.78289) | 1 | Inner Richmond | RICHMOND | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | TENDERLOIN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | BALBOA ST \ 36TH AVE | 27851000 | POINT (-122.49626 37.775764) | 1 | Outer Richmond | RICHMOND | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 24TH ST \ CAPP ST | 24070000 | POINT (-122.41756 37.752304) | 9 | Mission | MISSION | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | SACRAMENTO ST \ DIVISADERO ST | 26821000 | POINT (-122.44062 37.788994) | 2 | Pacific Heights | NORTHERN | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | DAVIS ST \ CALIFORNIA ST | 24568000 | POINT (-122.397606 37.79351) | 3 | Financial District/South Beach | CENTRAL | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | SUTTER ST \ CLAUDE LN | 24665000 | POINT (-122.404205 37.789783) | 3 | Financial District/South Beach | CENTRAL | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 45TH AVE \ NORIEGA ST | 27923000 | POINT (-122.50433 37.75301) | 4 | Sunset/Parkside | TARAVAL | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 | Sunset/Parkside | TARAVAL | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | LAGUNA ST \ MAGNOLIA ST | 26739000 | POINT (-122.43122 37.800983) | 2 | Marina | NORTHERN | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | TENDERLOIN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | PERSIA AVE \ OCEAN AVE | 21748000 | POINT (-122.43645 37.72379) | 11 | Outer Mission | INGLESIDE | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 28TH AVE \ GEARY BLVD | 27558000 | POINT (-122.487946 37.77945) | 1 | Outer Richmond | RICHMOND | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | BALBOA ST \ LA PLAYA | 28008000 | POINT (-122.51017 37.775127) | 1 | Outer Richmond | RICHMOND | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ HARRISON ST | 24051000 | POINT (-122.41284 37.76223) | 9 | Mission | MISSION | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | 14TH ST \ MISSION ST | 24372000 | POINT (-122.41998 37.768272) | 9 | Mission | MISSION | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | VAN NESS AVE \ CLAY ST | 26535000 | POINT (-122.42269 37.792175) | 3 | Nob Hill | NORTHERN | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | CHASE CT \ COLUSA PL | 33025000 | POINT (-122.41961 37.773064) | 6 | Mission | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | HARTFORD ST \ 17TH ST | 25793000 | POINT (-122.43406 37.76255) | 8 | Castro/Upper Market | MISSION | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 | Western Addition | NORTHERN | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | SOUTH VAN NESS AVE \ 17TH ST | 24139000 | POINT (-122.417336 37.763573) | 9 | Mission | MISSION | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 03RD ST \ MISSION BAY BLVD | 34159000 | POINT (-122.38953 37.77113) | 6 | Mission Bay | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 04TH ST \ BRANNAN ST | 23827000 | POINT (-122.39653 37.778328) | 6 | South of Market | SOUTHERN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SANCHEZ ST \ MARKET ST | 25806000 | POINT (-122.43102 37.76587) | 8 | Castro/Upper Market | MISSION | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 | Sunset/Parkside | TARAVAL | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CARL ST \ COLE ST | 26282000 | POINT (-122.44996 37.7658) | 5 | Haight Ashbury | PARK | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BUCHANAN ST \ WILLOW ST | 30072000 | POINT (-122.429115 37.782295) | 5 | Western Addition | NORTHERN | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | VAN NESS AVE \ FELL ST | 24448000 | POINT (-122.41951 37.776367) | 5 | Hayes Valley | NORTHERN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.4126 37.78393) | 6 | Tenderloin | TENDERLOIN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | STOCKTON ST \ CLAY ST | 24995000 | POINT (-122.407906 37.79406) | 3 | Chinatown | CENTRAL | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 05TH ST \ HOWARD ST | 23944000 | POINT (-122.40493 37.781498) | 6 | South of Market | SOUTHERN | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ EDDY ST | 25191000 | POINT (-122.42246 37.782684) | 5 | Western Addition | NORTHERN | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | WILLIAMS AVE \ LUCY ST | 20511000 | POINT (-122.393585 37.7294) | 10 | Bayview Hunters Point | BAYVIEW | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | REP | Y | FALSE | TOMPKINS AVE \ BRONTE ST | 21056000 | POINT (-122.41038 37.736893) | 9 | Bernal Heights | INGLESIDE | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40992 37.777554) | 6 | South of Market | SOUTHERN | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | REP | Y | FALSE | MINNA ST \ RUSS ST | 24292000 | POINT (-122.40929 37.77966) | 6 | South of Market | SOUTHERN | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ LARKIN ST | 25148000 | POINT (-122.41753 37.78331) | 6 | Tenderloin | TENDERLOIN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | TANDANG SORA \ RIZAL ST | 24582000 | POINT (-122.3998 37.781498) | 6 | South of Market | SOUTHERN | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 18TH ST \ HARRISON ST | 24051000 | POINT (-122.41284 37.76223) | 9 | Mission | MISSION | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40625 37.781307) | 6 | South of Market | SOUTHERN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SANCHEZ ST \ 14TH ST | 25977000 | POINT (-122.43129 37.767593) | 8 | Castro/Upper Market | PARK | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | TENDERLOIN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | TENDERLOIN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | STOCKTON ST \ STOCKTON TUNL \ SUTTER ST | 24910000 | POINT (-122.40696 37.789433) | 3 | Financial District/South Beach | CENTRAL | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | Y | FALSE | POST ST \ LEAVENWORTH ST | 25157000 | POINT (-122.414099 37.787413) | 6 | Tenderloin | CENTRAL | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 18TH ST \ DIAMOND ST | 25818000 | POINT (-122.43719 37.760757) | 8 | Castro/Upper Market | MISSION | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WALLER ST \ LILY ST \ WASHINGTON ST | 24777000 | POINT (-122.405846 37.79523) | 3 | Chinatown | CENTRAL | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ DIAMOND ST | 25827000 | POINT (-122.4373 37.761894) | 8 | Castro/Upper Market | MISSION | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | GEARY ST \ POLK ST | 25187000 | POINT (-122.41984 37.785892) | 6 | Tenderloin | NORTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BUSH ST \ MARK LN | 24736000 | POINT (-122.40477 37.79067) | 3 | Financial District/South Beach | CENTRAL | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 06TH ST \ MINNA ST | 24291000 | POINT (-122.40768 37.780435) | 6 | South of Market | SOUTHERN | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | TENDERLOIN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 02ND AVE \ CALIFORNIA ST | 25777000 | POINT (-122.46031 37.785538) | 1 | Inner Richmond | RICHMOND | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 | Western Addition | NORTHERN | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | BALBOA ST \ 37TH AVE | 27883000 | POINT (-122.49732 37.775715) | 1 | Outer Richmond | RICHMOND | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 27TH AVE | 27557000 | POINT (-122.48688 37.779995) | 1 | Outer Richmond | RICHMOND | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-04-08_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-09_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-05-18_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-05_01-30-02 | 54 | 54 | 2 | 9 | 26 |
| closecall2023-05-13_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-04-05_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-04-03_01-30-01 | 88 | 88 | 2 | 9 | 1 |
| closecall2023-04-05_01-30-02 | 50 | 50 | 6 | 3 | 36 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-10_01-30-02 | 103 | 103 | 8 | 6 | 31 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-05_01-30-02 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-04-05_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-04-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-07_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-09_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-09_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-07_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-15_01-30-02 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-04-05_01-30-02 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-04-19_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-04-10_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-10_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-07_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-19_01-30-01 | 94 | 94 | 9 | 1 | 28 |
| closecall2023-04-08_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-07_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-04-07_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-10_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-05-11_01-30-01 | 105 | 105 | 4 | 3 | 21 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-04-04_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-06_01-30-01 | 100 | 100 | 4 | 11 | 36 |
| closecall2023-04-05_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-10_01-30-02 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-09_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-09_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-19_01-30-01 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-04-04_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-05-06_01-30-02 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-04-08_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-10_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-04-04_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-06_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-04-07_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-05_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-04-20_01-30-01 | | | 2 | 9 | 1 |
| closecall2023-04-06_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-04-06_01-30-01 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-04-15_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-06_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-10_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-04_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-08_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-07_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-06_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-07_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-04-03_01-30-01 | 50 | 50 | 6 | 3 | 36 |
| closecall2023-05-04_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-09_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-04-09_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-04-04_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-04-05_01-30-02 | 104 | 104 | 6 | 3 | 8 |
| closecall2023-04-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-09_01-30-01 | 4 | 4 | 8 | 4 | 11 |
| closecall2023-04-06_01-30-01 | 100 | 100 | 4 | 11 | 36 |
| closecall2023-04-10_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-04-10_01-30-02 | 8 | 8 | 8 | 4 | 29 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230990771 | | | 4/9/2023 9:11 | 4/9/2023 9:11 | 4/9/2023 9:11 | 4/9/2023 9:11 | 4/9/2023 9:11 | 4/9/2023 9:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230991580 | | | 4/9/2023 14:10 | 4/9/2023 14:10 | 4/9/2023 19:27 | 4/9/2023 19:27 | 4/9/2023 19:27 | 4/9/2023 19:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230982902 | | | 4/8/2023 19:17 | 4/8/2023 19:17 | 4/8/2023 22:39 | 4/8/2023 22:39 | 4/8/2023 22:39 | 4/8/2023 22:59 | 915 | HOMELESS COMPLAINT | 909 | 915 | HOMELESS COMPLAINT | 909 |
| 230932599 | | | 4/3/2023 17:37 | 4/3/2023 17:38 | 4/3/2023 21:44 | 4/3/2023 21:44 | 4/3/2023 21:44 | 4/3/2023 21:51 | 915 | HOMELESS COMPLAINT | ENCAMPMENTS | 915 | HOMELESS COMPLAINT | ENCAMPMENTS |
| 230991116 | | | 4/9/2023 11:16 | 4/9/2023 11:17 | 4/9/2023 12:47 | 4/9/2023 12:47 | 4/9/2023 12:55 | 4/9/2023 12:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230942922 | | | 4/4/2023 19:52 | 4/4/2023 19:53 | 4/4/2023 20:31 | 4/4/2023 20:31 | 4/4/2023 20:39 | 4/4/2023 20:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230930402 | | | 4/3/2023 6:50 | 4/3/2023 6:50 | 4/3/2023 6:50 | 4/3/2023 6:50 | 4/3/2023 6:50 | 4/3/2023 7:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990855 | | | 4/9/2023 9:36 | 4/9/2023 9:37 | 5/20/2023 10:34 | 5/20/2023 10:34 | 5/20/2023 10:34 | 5/20/2023 10:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230960531 | 230960568 | | 4/6/2023 7:53 | 4/6/2023 7:53 | 4/6/2023 7:53 | 4/6/2023 7:53 | 4/6/2023 7:53 | 4/6/2023 10:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990933 | | | 4/9/2023 10:05 | 4/9/2023 10:05 | 4/9/2023 10:05 | 4/9/2023 10:05 | 4/9/2023 10:05 | 4/9/2023 10:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230970577 | 230960066 | | 4/7/2023 7:57 | 4/7/2023 7:57 | 4/7/2023 7:57 | 4/7/2023 7:57 | 4/7/2023 7:57 | 4/7/2023 8:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230940767 | 230931538 | | 4/4/2023 9:21 | 4/4/2023 9:21 | 4/4/2023 9:21 | 4/4/2023 9:21 | 4/4/2023 9:21 | 4/4/2023 10:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990789 | | | 4/9/2023 9:15 | 4/9/2023 9:15 | 4/9/2023 9:15 | 4/9/2023 9:15 | 4/9/2023 9:15 | 4/9/2023 9:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230941438 | | | 4/4/2023 12:32 | 4/4/2023 12:32 | 4/4/2023 12:32 | 4/4/2023 12:32 | 4/4/2023 12:32 | 4/4/2023 12:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230971212 | | | 4/7/2023 11:22 | 4/7/2023 11:22 | 4/7/2023 11:22 | 4/7/2023 11:22 | 4/7/2023 11:22 | 4/7/2023 11:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990979 | 230963211 | | 4/9/2023 10:23 | 4/9/2023 10:24 | 4/12/2023 9:03 | 4/12/2023 9:03 | 4/12/2023 9:05 | 4/12/2023 9:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230971233 | | | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230950358 | | | 4/5/2023 5:18 | 4/5/2023 5:18 | 4/5/2023 5:18 | 4/5/2023 5:18 | 4/5/2023 5:18 | 4/5/2023 5:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230952017 | | | 4/5/2023 14:35 | 4/5/2023 14:35 | 4/5/2023 14:35 | 4/5/2023 14:35 | 4/5/2023 14:35 | 4/5/2023 14:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230941485 | | | 4/4/2023 12:45 | 4/4/2023 12:45 | 4/4/2023 12:45 | 4/4/2023 12:45 | 4/4/2023 12:45 | 4/4/2023 12:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230942609 | | | 4/4/2023 18:12 | 4/4/2023 18:12 | 4/4/2023 20:02 | 4/4/2023 20:02 | 4/4/2023 20:05 | 4/4/2023 20:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230980837 | | | 4/8/2023 8:30 | 4/8/2023 8:30 | 4/8/2023 8:30 | 4/8/2023 8:30 | 4/8/2023 8:30 | 4/8/2023 8:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990694 | | | 4/9/2023 8:29 | 4/9/2023 8:29 | 4/9/2023 8:29 | 4/9/2023 8:29 | 4/9/2023 8:29 | 4/9/2023 9:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230963299 | 231040983 | | 4/6/2023 22:54 | 4/6/2023 22:56 | 5/21/2023 19:18 | 5/21/2023 19:18 | 5/21/2023 19:18 | 5/21/2023 19:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990793 | | | 4/9/2023 9:16 | 4/9/2023 9:16 | 4/9/2023 9:16 | 4/9/2023 9:16 | 4/9/2023 9:16 | 4/9/2023 9:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230960294 | | | 4/6/2023 4:54 | 4/6/2023 4:54 | 4/6/2023 4:54 | 4/6/2023 4:54 | 4/6/2023 4:54 | 4/6/2023 5:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230941955 | 231171855 | | 4/4/2023 14:49 | 4/4/2023 14:57 | 5/3/2023 9:56 | 5/3/2023 9:56 | | 5/3/2023 10:50 | 915 | HOMELESS COMPLAINT | SW/DW BLOCKERS | 915 | HOMELESS COMPLAINT | |
| 230990924 | | | 4/9/2023 10:03 | 4/9/2023 10:03 | 4/9/2023 10:03 | 4/9/2023 10:03 | 4/9/2023 10:10 | 4/9/2023 10:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231000334 | | | 4/10/2023 5:05 | 4/10/2023 5:05 | 4/10/2023 5:05 | 4/10/2023 5:05 | 4/10/2023 5:05 | 4/10/2023 5:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230952065 | | | 4/5/2023 14:49 | 4/5/2023 14:52 | 4/27/2023 15:26 | 4/27/2023 15:26 | 4/27/2023 15:26 | 4/27/2023 15:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230971229 | | | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 4/7/2023 11:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230941668 | | | 4/4/2023 13:41 | 4/4/2023 13:41 | 4/4/2023 13:41 | 4/4/2023 13:41 | 4/4/2023 13:41 | 4/4/2023 14:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230980747 | | | 4/8/2023 7:41 | 4/8/2023 7:41 | 4/8/2023 7:41 | 4/8/2023 7:41 | 4/8/2023 7:41 | 4/8/2023 7:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230931479 | | | 4/3/2023 12:23 | 4/3/2023 12:26 | 4/4/2023 9:07 | 4/4/2023 9:07 | 4/4/2023 9:11 | 4/4/2023 9:12 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 230971084 | | | 4/7/2023 10:45 | 4/7/2023 10:45 | 4/7/2023 10:45 | 4/7/2023 10:45 | 4/7/2023 10:45 | 4/7/2023 10:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230970550 | | | 4/7/2023 7:42 | 4/7/2023 7:42 | 4/7/2023 7:42 | 4/7/2023 7:42 | 4/7/2023 7:42 | 4/7/2023 7:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990814 | | | 4/9/2023 9:24 | 4/9/2023 9:24 | 4/9/2023 9:24 | 4/9/2023 9:24 | 4/9/2023 9:24 | 4/9/2023 9:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230971221 | | | 4/7/2023 11:24 | 4/7/2023 11:24 | 4/7/2023 11:24 | 4/7/2023 11:24 | 4/7/2023 11:24 | 4/7/2023 11:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230980807 | | | 4/8/2023 8:19 | 4/8/2023 8:19 | 4/8/2023 8:19 | 4/8/2023 8:19 | 4/8/2023 8:19 | 4/8/2023 8:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230962170 | | | 4/6/2023 15:59 | 4/6/2023 15:59 | 4/6/2023 15:59 | 4/6/2023 15:59 | 4/6/2023 15:59 | 4/6/2023 16:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230951610 | | | 4/5/2023 12:39 | 4/5/2023 12:39 | 4/5/2023 12:39 | 4/5/2023 12:39 | 4/5/2023 12:39 | 4/5/2023 12:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230952626 | | | 4/5/2023 17:29 | 4/5/2023 17:29 | 4/5/2023 17:29 | 4/5/2023 17:29 | 4/5/2023 17:29 | 4/5/2023 17:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230981796 | | | 4/8/2023 13:52 | 4/8/2023 13:58 | 4/8/2023 15:39 | 4/8/2023 15:39 | 4/8/2023 16:40 | 4/8/2023 16:45 | 915 | HOMELESS COMPLAINT | **909/901 | 915 | HOMELESS COMPLAINT | **909/901 |
| 230930721 | | | 4/3/2023 9:01 | 4/3/2023 9:01 | 4/3/2023 9:01 | 4/3/2023 9:01 | 4/3/2023 9:01 | 4/3/2023 9:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230990883 | | | 4/9/2023 9:48 | 4/9/2023 9:48 | 4/9/2023 9:48 | 4/9/2023 9:48 | 4/9/2023 9:58 | 4/9/2023 9:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230972453 | | | 4/7/2023 17:17 | 4/7/2023 17:18 | 4/7/2023 18:21 | 4/7/2023 18:21 | 4/7/2023 18:21 | 4/7/2023 18:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230951264 | | | 4/5/2023 11:07 | 4/5/2023 11:07 | 4/5/2023 11:07 | 4/5/2023 11:07 | 4/5/2023 11:07 | 4/5/2023 11:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230922542 | | | 4/2/2023 18:40 | 4/2/2023 18:40 | 4/2/2023 18:40 | 4/2/2023 18:40 | 4/2/2023 18:40 | 4/2/2023 18:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230950581 | 230910589 | | 4/5/2023 7:30 | 4/5/2023 7:30 | 4/5/2023 7:30 | 4/5/2023 7:30 | 4/5/2023 7:30 | 4/5/2023 9:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230941444 | | | 4/4/2023 12:34 | 4/4/2023 12:34 | 4/4/2023 12:34 | 4/4/2023 12:34 | 4/4/2023 12:34 | 4/4/2023 12:39 | 915 | HOMELESS COMPLAINT | | 311 | INDECENT EXPOSURE | |
| 230971215 | | | 4/7/2023 11:23 | 4/7/2023 11:23 | 4/7/2023 11:23 | 4/7/2023 11:23 | 4/7/2023 11:23 | 4/7/2023 11:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 230931554 | | | 4/3/2023 12:46 | 4/3/2023 12:46 | 4/3/2023 12:46 | 4/3/2023 12:46 | 4/3/2023 12:46 | 4/3/2023 13:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231000543 | | | 4/10/2023 7:36 | 4/10/2023 7:36 | 4/10/2023 7:36 | 4/10/2023 7:36 | 4/10/2023 7:36 | 4/10/2023 7:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231070992 | | | 4/17/2023 10:26 | 4/17/2023 10:26 | 4/17/2023 10:26 | 4/17/2023 10:26 | 4/17/2023 10:29 | 4/17/2023 10:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231041414 | | | 4/14/2023 11:54 | 4/14/2023 11:54 | 4/14/2023 11:54 | 4/14/2023 11:54 | 4/14/2023 11:54 | 4/14/2023 12:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231070731 | | | 4/17/2023 9:04 | 4/17/2023 9:04 | 4/17/2023 9:04 | 4/17/2023 9:04 | 4/17/2023 9:04 | 4/17/2023 9:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231040707 | | | 4/14/2023 8:15 | 4/14/2023 8:15 | 4/14/2023 8:15 | 4/14/2023 8:15 | 4/14/2023 8:15 | 4/14/2023 8:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231010954 | | | 4/11/2023 10:14 | 4/11/2023 10:14 | 4/11/2023 10:14 | 4/11/2023 10:14 | 4/11/2023 10:14 | 4/11/2023 10:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231040772 | | | 4/14/2023 8:38 | 4/14/2023 8:38 | 4/14/2023 8:38 | 4/14/2023 8:38 | 4/14/2023 8:41 | 4/14/2023 8:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231071122 | | | 4/17/2023 11:03 | 4/17/2023 11:03 | 4/17/2023 11:03 | 4/17/2023 11:03 | 4/17/2023 11:03 | 4/17/2023 11:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231001519 | | PD230248816 | 4/10/2023 12:39 | 4/10/2023 12:39 | 4/10/2023 12:39 | 4/10/2023 12:39 | 4/10/2023 12:39 | 4/10/2023 13:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231070679 | | | 4/17/2023 8:49 | 4/17/2023 8:49 | 4/17/2023 8:49 | 4/17/2023 8:49 | 4/17/2023 8:49 | 4/17/2023 9:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231012369 | | | 4/11/2023 16:45 | 4/11/2023 16:45 | 4/11/2023 16:45 | 4/11/2023 16:45 | 4/11/2023 16:45 | 4/11/2023 17:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231050783 | | | 4/15/2023 8:56 | 4/15/2023 8:56 | 4/15/2023 8:56 | 4/15/2023 8:56 | 4/15/2023 8:56 | 4/15/2023 8:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231060643 | | | 4/16/2023 8:06 | 4/16/2023 8:06 | 4/16/2023 8:06 | 4/16/2023 8:06 | 4/16/2023 8:06 | 4/16/2023 8:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231011849 | | | 4/11/2023 14:18 | 4/11/2023 14:18 | 4/11/2023 14:18 | 4/11/2023 14:18 | 4/11/2023 14:18 | 4/11/2023 14:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231070916 | | | 4/17/2023 10:05 | 4/17/2023 10:05 | 4/17/2023 10:05 | 4/17/2023 10:05 | 4/17/2023 10:05 | 4/17/2023 10:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231020718 | | | 4/12/2023 8:36 | 4/12/2023 8:36 | 4/12/2023 8:36 | 4/12/2023 8:36 | 4/12/2023 8:36 | 4/12/2023 8:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231050582 | | | 4/15/2023 7:17 | 4/15/2023 7:17 | 4/15/2023 7:17 | 4/15/2023 7:17 | 4/15/2023 7:17 | 4/15/2023 7:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231020580 | 230930548 | | 4/12/2023 7:49 | 4/12/2023 7:49 | 4/12/2023 7:49 | 4/12/2023 7:49 | 4/12/2023 7:49 | 4/12/2023 8:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022172 | | | 4/12/2023 15:39 | 4/12/2023 15:40 | 4/12/2023 19:22 | 4/12/2023 19:22 | 4/12/2023 19:52 | 4/12/2023 19:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231050952 | | | 4/15/2023 10:00 | 4/15/2023 10:01 | 4/15/2023 13:27 | 4/15/2023 13:27 | 4/15/2023 13:27 | 4/15/2023 13:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231012303 | | | 4/11/2023 16:24 | 4/11/2023 16:25 | 4/11/2023 17:19 | 4/11/2023 17:19 | 4/11/2023 17:24 | 4/11/2023 17:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231011001 | | | 4/11/2023 10:25 | 4/11/2023 10:25 | 4/11/2023 10:25 | 4/11/2023 10:25 | 4/11/2023 10:25 | 4/11/2023 11:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231042439 | | | 4/14/2023 16:34 | 4/14/2023 16:37 | 4/14/2023 20:27 | 4/14/2023 20:27 | | 4/14/2023 20:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231050564 | | | 4/15/2023 7:01 | 4/15/2023 7:01 | 4/15/2023 7:01 | 4/15/2023 7:01 | 4/15/2023 7:01 | 4/15/2023 7:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231070751 | | | 4/17/2023 9:09 | 4/17/2023 9:10 | 4/17/2023 9:12 | 4/17/2023 9:14 | 4/17/2023 9:14 | 4/17/2023 9:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231041174 | | | 4/14/2023 10:38 | 4/14/2023 10:38 | 4/14/2023 10:38 | 4/14/2023 10:38 | 4/14/2023 10:38 | 4/14/2023 10:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231020827 | | | 4/12/2023 9:13 | 4/12/2023 9:13 | 4/12/2023 9:13 | 4/12/2023 9:13 | 4/12/2023 9:13 | 4/12/2023 10:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022540 | | | 4/12/2023 17:30 | 4/12/2023 17:30 | 4/12/2023 17:30 | 4/12/2023 17:30 | 4/12/2023 17:30 | 4/12/2023 17:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231040491 | | | 4/14/2023 6:29 | 4/14/2023 6:29 | 4/14/2023 6:29 | 4/14/2023 6:29 | 4/14/2023 6:29 | 4/14/2023 6:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231000820 | | | 4/12/2023 9:10 | 4/12/2023 9:10 | 4/12/2023 9:10 | 4/12/2023 9:10 | 4/12/2023 9:10 | 4/12/2023 9:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231000496 | | | 4/10/2023 7:08 | 4/10/2023 7:09 | 4/10/2023 7:19 | 4/10/2023 7:19 | 4/10/2023 7:21 | 4/10/2023 7:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231051163 | | | 4/15/2023 11:17 | 4/15/2023 11:20 | 4/15/2023 13:15 | 4/15/2023 13:15 | 4/15/2023 13:24 | 4/15/2023 13:34 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | 915 |
| 231050635 | | | 4/15/2023 7:51 | 4/15/2023 7:51 | 4/15/2023 7:51 | 4/15/2023 7:51 | 4/15/2023 7:51 | 4/15/2023 7:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231010816 | | | 4/11/2023 9:27 | 4/11/2023 9:27 | 4/11/2023 9:27 | 4/11/2023 9:27 | 4/11/2023 9:27 | 4/11/2023 10:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | N | FALSE | NATOMA ST \ RUSS ST | 24288000 | POINT (-122.408806 37.779293) | 6 | South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | MARKET ST \ DIAMOND ST | 25827000 | POINT (-122.4373 37.761894) | 8 | Castro/Upper Market | MISSION | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 23RD ST \ SAN JOSE AVE | 24110000 | POINT (-122.42153 37.751662) | 8 | Mission | MISSION | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | Y | FALSE | CALIFORNIA ST \ PRESIDIO AVE | 26846000 | POINT (-122.44679 37.787262) | 2 | Presidio Heights | RICHMOND | 4/10/2023 1:30 | 4/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.444114 37.773212) | 5 | Lone Mountain/USF | PARK | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HOWARD ST \ 12TH ST | 24354000 | POINT (-122.4169 37.771725) | 6 | Mission | SOUTHERN | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | BRADY ST \ COLTON ST | 24394000 | POINT (-122.4204 37.772873) | 6 | Mission | SOUTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CHASE CT \ COLUSA PL | 33025000 | POINT (-122.41961 37.773064) | 6 | Mission | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JONES ST \ GOLDEN GATE AVE | 24326000 | POINT (-122.412224 37.782074) | 6 | Tenderloin | TENDERLOIN | 4/8/2023 1:30 | 4/8/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | SOUTHERN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | SOUTHERN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FRANKLIN ST \ REDWOOD ST | 24470000 | POINT (-122.42199 37.780354) | 5 | Western Addition | NORTHERN | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | DIAMOND ST \ DIAMOND HEIGHTS BLVD | 22026000 | POINT (-122.43562 37.741535) | 8 | Glen Park | INGLESIDE | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | ELLIS ST \ END | 25140000 | POINT (-122.41478 37.784615) | 6 | Tenderloin | TENDERLOIN | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 41ST AVE \ NORIEGA ST | 27756000 | POINT (-122.500046 37.7532) | 4 | Sunset/Parkside | TARAVAL | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | BEAVER ST \ CASTRO ST | 25823000 | POINT (-122.43594 37.764927) | 8 | Castro/Upper Market | PARK | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 03RD ST \ STILLMAN ST | 23838000 | POINT (-122.39638 37.78175) | 6 | Financial District/South Beach | SOUTHERN | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | SHIPLEY ST \ 05TH ST | 23935000 | POINT (-122.40284 37.779827) | 6 | South of Market | SOUTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 36TH AVE \ TARAVAL ST | 23377000 | POINT (-122.493904 37.74225) | 4 | Sunset/Parkside | TARAVAL | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 11TH ST \ KISSLING ST | 24350000 | POINT (-122.415 37.772648) | 6 | South of Market | SOUTHERN | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | HAN | N | FALSE | BUCHANAN ST \ WILLOW ST | 30072000 | POINT (-122.429115 37.782295) | 5 | Western Addition | NORTHERN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | SOUTHERN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | FRONT ST \ FREMONT ST \ MARKET ST | 30730000 | POINT (-122.39826 37.791718) | 3 | Financial District/South Beach | SOUTHERN | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | UNITED NATIONS PLZ \ LEAVENWORTH ST | 30044000 | POINT (-122.41349 37.77999) | 6 | Tenderloin | TENDERLOIN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ BRANNAN ST | 23827000 | POINT (-122.39653 37.778328) | 6 | South of Market | SOUTHERN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | IRVING ST \ 18TH AVE | 27371000 | POINT (-122.47605 37.763607) | 4 | Inner Sunset | TARAVAL | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | SOUTHERN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | BALBOA ST \ 37TH AVE | 27883000 | POINT (-122.49732 37.775715) | 1 | Outer Richmond | RICHMOND | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 25TH ST \ SHOTWELL ST | 24059000 | POINT (-122.41501 37.750835) | 9 | Mission | MISSION | 4/7/2023 1:30 | 4/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | Y | FALSE | WALTER U LUM PL \ CLAY ST | 24771000 | POINT (-122.40566 37.794346) | 3 | Chinatown | CENTRAL | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.444214 37.773212) | 5 | Lone Mountain/USF | PARK | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | FALMOUTH ST \ SHIPLEY ST | 23934000 | POINT (-122.403885 37.779003) | 6 | South of Market | SOUTHERN | 4/9/2023 1:30 | 4/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | COLUMBUS AVE \ LEAVENWORTH ST | 25576000 | POINT (-122.418785 37.80624) | 3 | North Beach | CENTRAL | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 35TH AVE \ TARAVAL ST | 23375000 | POINT (-122.492836 37.742294) | 4 | Sunset/Parkside | TARAVAL | 4/10/2023 1:30 | 4/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | GOUGH ST \ COLTON ST | 24404000 | POINT (-122.42107 37.772343) | 6 | Mission | SOUTHERN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | HAN | Y | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | MISSION | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | PARKER AVE \ MCALLISTER ST | 26472000 | POINT (-122.452965 37.77575) | 1 | Lone Mountain/USF | PARK | 4/3/2023 1:30 | 4/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ DIAMOND ST | 25818000 | POINT (-122.43719 37.760757) | 8 | Castro/Upper Market | MISSION | 4/6/2023 1:30 | 4/6/2023 2:30 | 5/22/2023 3:03 |
| C | A | Police | HAN | Y | FALSE | POWELL ST \ OFARRELL ST | 24904000 | POINT (-122.408035 37.78641) | 3 | Tenderloin | CENTRAL | 4/5/2023 1:30 | 4/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | SOUTHERN | 4/8/2023 1:30 | 4/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PERSIA AVE \ OCEAN AVE | 21748000 | POINT (-122.43645 37.72379) | 11 | Outer Mission | INGLESIDE | 4/4/2023 1:30 | 4/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 | South of Market | SOUTHERN | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ MINNA ST | 24609000 | POINT (-122.40149 37.785828) | 6 | Financial District/South Beach | SOUTHERN | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LA PLAYA \ CABRILLO ST | 27980000 | POINT (-122.51004 37.77326) | 1 | Outer Richmond | RICHMOND | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 16TH ST \ JOSE SARRIA CT \ POND ST | 25800000 | POINT (-122.43228 37.76429) | 8 | Castro/Upper Market | MISSION | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ ELLIS ST \ MARKET ST \ STOCKTON ST | 24892000 | POINT (-122.40583 37.785744) | 6 | South of Market | CENTRAL | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ POWELL ST | 24894000 | POINT (-122.40785 37.785492) | 3 | Financial District/South Beach | CENTRAL | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | REP | Y | FALSE | 23RD ST \ PENNSYLVANIA AVE | 23621000 | POINT (-122.39288 37.755096) | 10 | Potrero Hill | BAYVIEW | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GEARY ST \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 | Tenderloin | CENTRAL | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | TOLAND ST \ GALVEZ AVE | 20726000 | POINT (-122.39764 37.745975) | 10 | Bayview Hunters Point | BAYVIEW | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BOUTWELL ST \ INDUSTRIAL ST \ LOOMIS ST | 20779000 | POINT (-122.40565 37.738323) | 10 | Bayview Hunters Point | BAYVIEW | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | SUNSET BLVD \ MORAGA ST | 27704000 | POINT (-122.49567 37.753276) | 4 | Sunset/Parkside | TARAVAL | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ ARTHUR AVE \ CARGO WAY | 20247000 | POINT (-122.38718 37.74616) | 10 | Bayview Hunters Point | BAYVIEW | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEUART ST \ MARKET ST | 30725000 | POINT (-122.394745 37.79448) | 3 | Financial District/South Beach | SOUTHERN | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | WALLER ST \ CLAYTON ST | 26407000 | POINT (-122.44839 37.768864) | 5 | Haight Ashbury | PARK | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HARTFORD ST \ 17TH ST | 25793000 | POINT (-122.43406 37.76255) | 8 | Castro/Upper Market | MISSION | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | EUREKA ST \ 18TH ST | 25819000 | POINT (-122.43826 37.760693) | 8 | Castro/Upper Market | MISSION | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | FRANKLIN ST \ CHESTNUT ST | 26700000 | POINT (-122.42638 37.80207) | 2 | Marina | NORTHERN | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | KANSAS ST \ 22ND ST | 23726000 | POINT (-122.4028 37.75707) | 10 | Potrero Hill | BAYVIEW | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | SOUTHERN | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | WALLER ST \ SHRADER ST | 26429000 | POINT (-122.45165 37.768444) | 5 | Haight Ashbury | PARK | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | DUBOCE AVE \ NOE ST | 25984000 | POINT (-122.43357 37.769176) | 8 | Castro/Upper Market | PARK | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STANYAN ST \ BEULAH ST | 26428000 | POINT (-122.45316 37.767307) | 5 | Haight Ashbury | PARK | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | GOLDEN GATE AVE \ GOUGH ST | 25942000 | POINT (-122.42373 37.780613) | 5 | Western Addition | NORTHERN | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POST ST \ LEAVENWORTH ST | 25157000 | POINT (-122.41499 37.787453) | 6 | Tenderloin | CENTRAL | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | TEHAMA ST \ 08TH ST | 24308000 | POINT (-122.41107 37.775795) | 6 | South of Market | SOUTHERN | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MADISON ST \ SILVER AVE | 23704000 | POINT (-122.398796 37.73063) | 9 | Portola | INGLESIDE | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | CLAYTON ST \ HAIGHT ST | 26409000 | POINT (-122.44858 37.76988) | 5 | Haight Ashbury | PARK | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40625 37.781307) | 6 | South of Market | SOUTHERN | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-09_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-04-04_20-30-02 | 52 | 52 | 3 | 5 | 20 |
| closecall2023-04-10_01-30-02 | 103 | 103 | 8 | 6 | 31 |
| closecall2023-04-05_01-30-02 | 24 | 24 | 7 | 11 | 12 |
| closecall2023-04-04_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-05-21_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-04-07_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-04-08_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-05_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-05_01-30-02 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-13_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-06_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-04-06_01-30-01 | 57 | 57 | 9 | 5 | 10 |
| closecall2023-04-05_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-05_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-09_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-04-10_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-05-22_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| closecall2023-04-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-07_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-05-04_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-10_01-30-02 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-04-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-28_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-05_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-09_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-05_01-30-02 | 108 | 108 | 6 | 10 | 8 |
| closecall2023-04-08_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-10_01-30-02 | 109 | 109 | 10 | 7 | 14 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-09_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-04-07_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-06_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-04-06_01-30-01 | 24 | 24 | 7 | 11 | 12 |
| closecall2023-04-09_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-04_01-30-02 | 99 | 99 | 6 | 6 | 32 |
| closecall2023-04-10_01-30-02 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-04-06_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-03_01-30-01 | 12 | 12 | 7 | 4 | 18 |
| closecall2023-04-06_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-05_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-04-08_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-04_01-30-02 | 94 | 94 | 9 | 1 | 28 |
| closecall2023-04-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-18_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-15_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-04-18_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-04-15_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-04-12_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-15_01-30-02 | 32 | 32 | 5 | 10 | 8 |
| closecall2023-04-18_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-04-11_01-30-02 | 54 | 54 | 2 | 9 | 26 |
| closecall2023-04-18_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-04-12_01-30-02 | 85 | 85 | 2 | 9 | 1 |
| closecall2023-04-16_01-30-02 | 82 | 82 | 2 | 9 | 1 |
| closecall2023-04-17_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-12_01-30-02 | 56 | 56 | 2 | 9 | 1 |
| closecall2023-04-18_01-30-02 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-04-13_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-16_01-30-02 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-04-13_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-13_01-30-02 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-04-16_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-04-12_01-30-02 | 54 | 54 | 2 | 9 | 26 |
| closecall2023-04-12_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-04-15_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-16_01-30-02 | 29 | 29 | 7 | 5 | 5 |
| closecall2023-04-18_01-30-02 | 28 | 28 | 7 | 5 | 5 |
| closecall2023-04-15_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-13_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-04-13_01-30-02 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-04-15_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-04-13_01-30-02 | 50 | 50 | 6 | 3 | 36 |
| closecall2023-04-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-16_01-30-02 | 54 | 54 | 2 | 9 | 26 |
| closecall2023-04-16_01-30-02 | 25 | 25 | 7 | 11 | 3 |
| closecall2023-04-12_01-30-02 | 32 | 32 | 1 | 10 | 34 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231050658 | | | 4/15/2023 8:03 | 4/15/2023 8:03 | 4/15/2023 8:03 | 4/15/2023 8:03 | 4/15/2023 8:03 | 4/15/2023 8:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231020646 | | | 4/12/2023 8:12 | 4/12/2023 8:12 | 4/12/2023 8:12 | 4/12/2023 8:12 | 4/12/2023 8:12 | 4/12/2023 8:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231030560 | 231040715 | | 4/13/2023 7:23 | 4/13/2023 7:24 | 4/17/2023 8:42 | 4/17/2023 8:42 | 4/17/2023 8:46 | 4/17/2023 8:49 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 231020792 | | | 4/12/2023 9:00 | 4/12/2023 9:00 | 4/12/2023 9:00 | 4/12/2023 9:00 | 4/12/2023 9:00 | 4/12/2023 9:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231050556 | | | 4/15/2023 6:56 | 4/15/2023 6:56 | 4/15/2023 6:56 | 4/15/2023 6:56 | 4/15/2023 6:56 | 4/15/2023 7:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231001589 | | | 4/10/2023 13:02 | 4/10/2023 13:03 | 4/12/2023 9:06 | 4/12/2023 9:06 | 4/12/2023 9:10 | 4/12/2023 9:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231002420 | | | 4/10/2023 16:52 | 4/10/2023 16:52 | 4/10/2023 16:52 | 4/10/2023 16:52 | 4/10/2023 16:52 | 4/10/2023 17:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231001315 | 230951654 | | 4/10/2023 11:43 | 4/10/2023 11:43 | 4/10/2023 11:43 | 4/10/2023 11:43 | 4/10/2023 11:43 | 4/10/2023 12:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231060635 | | | 4/16/2023 8:02 | 4/16/2023 8:02 | 4/16/2023 8:02 | 4/16/2023 8:02 | 4/16/2023 8:05 | 4/16/2023 8:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231020189 | | | 4/12/2023 2:23 | 4/12/2023 2:23 | 4/12/2023 2:23 | 4/12/2023 2:23 | 4/12/2023 2:23 | 4/12/2023 2:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231041459 | | | 4/14/2023 12:07 | 4/14/2023 12:07 | 4/14/2023 12:07 | 4/14/2023 12:07 | 4/14/2023 12:07 | 4/14/2023 12:44 | 915 | HOMELESS COMPLAINT | | 905 | MEET W/CITY EMPLOYEE | |
| 231041334 | | | 4/14/2023 11:31 | 4/14/2023 11:31 | 4/14/2023 11:31 | 4/14/2023 11:31 | 4/14/2023 11:31 | 4/14/2023 11:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231070754 | | | 4/17/2023 9:12 | 4/17/2023 9:12 | 4/17/2023 9:12 | 4/17/2023 9:12 | 4/17/2023 9:12 | 4/17/2023 9:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231052770 | | | 4/15/2023 19:44 | 4/15/2023 19:46 | 4/15/2023 21:05 | 4/15/2023 21:05 | 4/15/2023 21:06 | 4/15/2023 21:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231060633 | | | 4/16/2023 8:00 | 4/16/2023 8:00 | 4/16/2023 8:00 | 4/16/2023 8:00 | 4/16/2023 8:00 | 4/16/2023 8:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231050736 | | | 4/15/2023 8:38 | 4/15/2023 8:38 | 4/15/2023 8:38 | 4/15/2023 8:38 | 4/15/2023 8:38 | 4/15/2023 8:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231021570 | | | 4/12/2023 17:38 | 4/12/2023 17:38 | 4/12/2023 17:38 | 4/12/2023 17:38 | 4/12/2023 17:38 | 4/12/2023 17:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231060785 | | | 4/16/2023 9:20 | 4/16/2023 9:20 | 4/16/2023 9:20 | 4/16/2023 9:20 | 4/16/2023 9:26 | 4/16/2023 9:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022064 | | | 4/12/2023 15:15 | 4/12/2023 15:18 | 4/12/2023 19:50 | 4/12/2023 19:50 | 4/12/2023 19:50 | 4/12/2023 19:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231000567 | | | 4/10/2023 7:47 | 4/10/2023 7:47 | 4/10/2023 7:47 | 4/10/2023 7:47 | 4/10/2023 7:47 | 4/10/2023 7:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231050663 | | | 4/15/2023 8:08 | 4/15/2023 8:08 | 4/15/2023 8:08 | 4/15/2023 8:08 | 4/15/2023 8:08 | 4/15/2023 8:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231031246 | | | 4/13/2023 11:13 | 4/13/2023 11:15 | 4/18/2023 10:29 | 4/18/2023 10:29 | 4/18/2023 10:31 | 4/18/2023 10:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231050731 | | | 4/15/2023 8:36 | 4/15/2023 8:36 | 4/15/2023 8:36 | 4/15/2023 8:36 | 4/15/2023 8:36 | 4/15/2023 8:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231020701 | | | 4/12/2023 8:31 | 4/12/2023 8:31 | 4/12/2023 8:31 | 4/12/2023 8:31 | 4/12/2023 8:31 | 4/12/2023 8:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022148 | | | 4/12/2023 15:33 | 4/12/2023 15:35 | 4/12/2023 16:10 | 4/12/2023 16:10 | 4/12/2023 16:10 | 4/12/2023 16:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231040614 | | | 4/14/2023 7:30 | 4/14/2023 7:34 | 5/11/2023 8:46 | 5/11/2023 8:46 | 5/11/2023 8:48 | 5/11/2023 8:49 | 915 | HOMELESS COMPLAINT | SW BLOCKERS | 915 | HOMELESS COMPLAINT | |
| 231031904 | | | 4/13/2023 14:21 | 4/13/2023 14:21 | 4/13/2023 14:21 | 4/13/2023 14:21 | 4/13/2023 14:21 | 4/13/2023 14:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231020303 | | | 4/12/2023 4:37 | 4/12/2023 4:37 | 4/12/2023 4:37 | 4/12/2023 4:37 | 4/12/2023 4:37 | 4/12/2023 4:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231020839 | | | 4/12/2023 9:17 | 4/12/2023 9:17 | 4/12/2023 9:17 | 4/12/2023 9:17 | 4/12/2023 9:17 | 4/12/2023 9:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231042752 | | | 4/14/2023 18:07 | 4/14/2023 18:07 | 4/14/2023 18:07 | 4/14/2023 18:07 | 4/14/2023 18:07 | 4/14/2023 18:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231001454 | 231001485 | | 4/10/2023 12:24 | 4/10/2023 12:24 | 4/10/2023 12:24 | 4/10/2023 12:24 | 4/10/2023 12:47 | 4/10/2023 12:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231010786 | | | 4/11/2023 9:18 | 4/11/2023 9:18 | 4/11/2023 9:18 | 4/11/2023 9:18 | 4/11/2023 9:18 | 4/11/2023 9:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231032354 | | | 4/13/2023 16:19 | 4/13/2023 16:21 | 4/13/2023 16:34 | 4/13/2023 16:34 | 4/13/2023 16:40 | 4/13/2023 16:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231003210 | | | 4/10/2023 21:05 | 4/10/2023 21:07 | 4/10/2023 22:48 | 4/10/2023 22:48 | 4/10/2023 22:48 | 4/10/2023 22:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231010547 | | | 4/11/2023 7:55 | 4/11/2023 7:55 | 4/11/2023 7:55 | 4/11/2023 7:55 | 4/11/2023 7:55 | 4/11/2023 8:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231041966 | | | 4/14/2023 14:20 | 4/14/2023 14:20 | 4/14/2023 14:20 | 4/14/2023 14:20 | 4/14/2023 14:20 | 4/14/2023 14:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231012699 | | | 4/11/2023 18:30 | 4/11/2023 18:30 | 4/11/2023 18:30 | 4/11/2023 18:30 | 4/11/2023 18:30 | 4/11/2023 19:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231060725 | | | 4/16/2023 8:54 | 4/16/2023 8:54 | 4/16/2023 8:54 | 4/16/2023 8:54 | 4/16/2023 8:54 | 4/16/2023 9:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231012712 | | | 4/11/2023 18:35 | 4/11/2023 18:35 | 4/11/2023 18:35 | 4/11/2023 18:35 | 4/11/2023 18:35 | 4/11/2023 19:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231062280 | | | 4/16/2023 17:48 | 4/16/2023 17:50 | 4/18/2023 9:53 | 4/18/2023 9:53 | 4/18/2023 9:53 | 4/18/2023 9:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231040659 | | | 4/14/2023 7:56 | 4/14/2023 7:56 | 4/14/2023 7:56 | 4/14/2023 7:56 | 4/14/2023 7:56 | 4/14/2023 7:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231040960 | | | 4/14/2023 9:36 | 4/14/2023 9:36 | 4/14/2023 9:36 | 4/14/2023 9:36 | 4/14/2023 9:36 | 4/14/2023 9:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231002380 | | | 4/10/2023 16:42 | 4/10/2023 16:43 | 4/10/2023 19:34 | 4/10/2023 19:34 | 4/10/2023 19:34 | 4/10/2023 19:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231002693 | | | 4/10/2023 18:05 | 4/10/2023 18:05 | 4/10/2023 18:05 | 4/10/2023 18:05 | 4/10/2023 18:05 | 4/10/2023 18:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231060656 | | | 4/16/2023 8:13 | 4/16/2023 8:13 | 4/16/2023 8:13 | 4/16/2023 8:13 | 4/16/2023 8:13 | 4/16/2023 9:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231020223 | | | 4/12/2023 3:00 | 4/12/2023 3:00 | 4/12/2023 3:00 | 4/12/2023 3:00 | 4/12/2023 3:00 | 4/12/2023 3:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022521 | | | 4/12/2023 17:23 | 4/12/2023 17:23 | 4/12/2023 17:23 | 4/12/2023 17:23 | 4/12/2023 17:23 | 4/12/2023 17:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231040673 | | | 4/14/2023 8:04 | 4/14/2023 8:04 | 4/14/2023 8:04 | 4/14/2023 8:04 | 4/14/2023 8:04 | 4/14/2023 8:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231032809 | | | 4/13/2023 18:10 | 4/13/2023 18:11 | 4/13/2023 23:25 | 4/13/2023 23:25 | 4/13/2023 23:30 | 4/13/2023 23:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231041079 | | | 4/14/2023 10:11 | 4/14/2023 10:11 | 4/14/2023 10:11 | 4/14/2023 10:11 | 4/14/2023 10:11 | 4/14/2023 10:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231010555 | | | 4/11/2023 7:59 | 4/11/2023 7:59 | 4/11/2023 7:59 | 4/11/2023 7:59 | 4/11/2023 7:59 | 4/11/2023 8:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231032315 | | | 4/13/2023 16:10 | 4/13/2023 16:10 | 4/13/2023 16:10 | 4/13/2023 16:10 | 4/13/2023 16:10 | 4/13/2023 16:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231021503 | | | 4/12/2023 12:31 | 4/12/2023 12:31 | 4/12/2023 12:31 | 4/12/2023 12:31 | 4/12/2023 12:31 | 4/12/2023 12:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022395 | | | 4/12/2023 16:45 | 4/12/2023 16:45 | 4/12/2023 16:45 | 4/12/2023 16:45 | 4/12/2023 16:45 | 4/12/2023 16:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022448 | | | 4/12/2023 17:02 | 4/12/2023 17:02 | 4/12/2023 17:02 | 4/12/2023 17:02 | 4/12/2023 17:02 | 4/12/2023 17:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231060982 | | | 4/16/2023 10:28 | 4/16/2023 10:30 | 4/16/2023 10:53 | 4/16/2023 10:53 | | 4/16/2023 10:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231003586 | | | 4/10/2023 23:51 | 4/10/2023 23:51 | 4/11/2023 1:42 | 4/11/2023 1:42 | 4/11/2023 1:42 | 4/11/2023 1:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231001719 | | | 4/10/2023 13:35 | 4/10/2023 13:35 | 4/10/2023 13:35 | 4/10/2023 13:35 | 4/10/2023 13:35 | 4/10/2023 13:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231051188 | | | 4/15/2023 11:28 | 4/15/2023 11:28 | 4/15/2023 11:28 | 4/15/2023 11:28 | 4/15/2023 11:28 | 4/15/2023 11:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231010930 | | | 4/11/2023 10:06 | 4/11/2023 10:06 | 4/11/2023 10:06 | 4/11/2023 10:06 | 4/11/2023 11:06 | 4/11/2023 11:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231032765 | | | 4/13/2023 17:59 | 4/13/2023 17:59 | 4/13/2023 17:59 | 4/13/2023 17:59 | 4/13/2023 17:59 | 4/13/2023 19:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231040446 | | | 4/14/2023 5:49 | 4/14/2023 5:49 | 4/14/2023 5:49 | 4/14/2023 5:49 | 4/14/2023 5:49 | 4/14/2023 5:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231001830 | | | 4/10/2023 14:06 | 4/10/2023 14:06 | 4/10/2023 14:06 | 4/10/2023 14:06 | 4/10/2023 14:06 | 4/10/2023 14:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022407 | | | 4/12/2023 16:49 | 4/12/2023 16:49 | 4/12/2023 16:49 | 4/12/2023 16:49 | 4/12/2023 16:49 | 4/12/2023 16:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231071380 | 231161777 | | 4/17/2023 12:11 | 4/17/2023 12:13 | 4/27/2023 10:28 | 4/27/2023 10:28 | 4/27/2023 10:28 | 4/27/2023 10:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231040791 | | | 4/14/2023 8:42 | 4/14/2023 8:42 | 4/14/2023 8:42 | 4/14/2023 8:42 | 4/14/2023 8:42 | 4/14/2023 8:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231040570 | | | 4/14/2023 7:16 | 4/14/2023 7:16 | 4/14/2023 7:16 | 4/14/2023 7:16 | 4/14/2023 7:16 | 4/14/2023 7:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231070882 | | | 4/17/2023 9:56 | 4/17/2023 9:56 | 4/17/2023 9:56 | 4/17/2023 9:56 | 4/17/2023 9:56 | 4/17/2023 9:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231052142 | | | 4/15/2023 16:25 | 4/15/2023 16:28 | 4/15/2023 18:09 | 4/15/2023 18:09 | 4/15/2023 18:11 | 4/15/2023 18:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231051635 | | | 4/15/2023 13:41 | 4/15/2023 13:43 | 4/15/2023 16:53 | 4/15/2023 16:53 | 4/15/2023 17:03 | 4/15/2023 17:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022429 | | | 4/12/2023 16:54 | 4/12/2023 16:54 | 4/12/2023 10:43 | 4/12/2023 10:43 | 4/12/2023 10:43 | 4/12/2023 10:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231000766 | | | 4/10/2023 9:03 | 4/10/2023 9:03 | 4/10/2023 9:03 | 4/10/2023 9:03 | 4/10/2023 9:03 | 4/10/2023 9:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231041228 | | | 4/14/2023 11:00 | 4/14/2023 11:00 | 4/14/2023 11:00 | 4/14/2023 11:00 | 4/14/2023 11:00 | 4/14/2023 11:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231020234 | | | 4/12/2023 3:07 | 4/12/2023 3:09 | 4/12/2023 7:29 | 4/12/2023 7:29 | 4/12/2023 7:33 | 4/12/2023 7:33 | 915 | HOMELESS COMPLAINT | 415 | 415 | NOISE NUISANCE | |
| 231071010 | | | 4/17/2023 10:29 | 4/17/2023 10:29 | 4/17/2023 10:29 | 4/17/2023 10:29 | 4/17/2023 10:29 | 4/17/2023 10:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022511 | 231031943 | | 4/12/2023 17:18 | 4/12/2023 17:20 | 5/5/2023 8:23 | 5/5/2023 8:23 | 5/5/2023 8:33 | 5/5/2023 8:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231051031 | | | 4/15/2023 10:30 | 4/15/2023 10:30 | 4/15/2023 10:30 | 4/15/2023 10:30 | 4/15/2023 10:30 | 4/15/2023 10:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231070566 | | | 4/17/2023 8:09 | 4/17/2023 8:09 | 4/17/2023 8:09 | 4/17/2023 8:09 | 4/17/2023 8:09 | 4/17/2023 10:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231021458 | 231111318 | | 4/12/2023 12:05 | 4/12/2023 12:15 | 5/8/2023 9:28 | 5/8/2023 9:28 | 5/8/2023 9:28 | 5/8/2023 9:28 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | |
| 231050750 | | | 4/15/2023 8:44 | 4/15/2023 8:44 | 4/15/2023 8:44 | 4/15/2023 8:44 | 4/15/2023 8:44 | 4/15/2023 8:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231010288 | | | 4/11/2023 4:36 | 4/11/2023 4:36 | 4/11/2023 4:36 | 4/11/2023 4:36 | 4/11/2023 4:36 | 4/11/2023 4:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231070724 | | | 4/17/2023 9:02 | 4/17/2023 9:02 | 4/17/2023 9:02 | 4/17/2023 9:02 | 4/17/2023 9:02 | 4/17/2023 9:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231020744 | | | 4/12/2023 8:43 | 4/12/2023 8:43 | 4/12/2023 8:43 | 4/12/2023 8:43 | 4/12/2023 8:43 | 4/12/2023 8:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231050594 | | | 4/15/2023 7:26 | 4/15/2023 7:26 | 4/15/2023 7:26 | 4/15/2023 7:26 | 4/15/2023 7:26 | 4/15/2023 7:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231043341 | | | 4/14/2023 21:18 | 4/14/2023 21:20 | 4/17/2023 10:12 | 4/17/2023 10:12 | 4/17/2023 10:16 | 4/17/2023 10:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231060531 | | | 4/16/2023 6:58 | 4/16/2023 6:58 | 4/16/2023 6:58 | 4/16/2023 6:58 | 4/16/2023 6:58 | 4/16/2023 6:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | GOA | Y | FALSE | BAKER ST \ FELL ST | 26350000 | POINT (-122.440926 37.773636) | 5 | Hayes Valley | PARK | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JOHN F KENNEDY DR \ KEZAR DR | 26443000 | POINT (-122.45529 37.77093) | 5 | Golden Gate Park | PARK | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 | Tenderloin | TENDERLOIN | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 | South of Market | SOUTHERN | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | WALLER ST \ COLE ST | 26413000 | POINT (-122.45052 37.768593) | 5 | Haight Ashbury | PARK | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | QUINCY ST \ CALIFORNIA ST | 24746000 | POINT (-122.405655 37.79249) | 3 | Financial District/South Beach | CENTRAL | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 06TH ST \ MINNA ST | 24285000 | POINT (-122.40816 37.780537) | 6 | South of Market | SOUTHERN | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 | Sunset/Parkside | TARAVAL | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 | South of Market | SOUTHERN | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | B | Police | ND | Y | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 | Sunset/Parkside | TARAVAL | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 | Sunset/Parkside | TARAVAL | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 05TH ST \ CLEMENTINA ST | 23939000 | POINT (-122.40392 37.7807) | 6 | South of Market | SOUTHERN | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ADA CT \ OFARRELL ST | 25142000 | POINT (-122.41567 37.78545) | 6 | Tenderloin | TENDERLOIN | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | SUTTER ST \ JONES ST | 24959000 | POINT (-122.41354 37.788597) | 3 | Nob Hill | CENTRAL | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 | Sunset/Parkside | TARAVAL | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | QUINT ST \ OAKDALE AVE | 20692000 | POINT (-122.39594 37.737785) | 10 | Bayview Hunters Point | BAYVIEW | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WALLER ST \ STANYAN ST | 26433000 | POINT (-122.453354 37.768246) | 5 | Golden Gate Park | PARK | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40625 37.781307) | 6 | South of Market | SOUTHERN | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | N | FALSE | STEVENSON ST \ DUBOCE AVE | 24401000 | POINT (-122.421585 37.769917) | 9 | Mission | MISSION | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 23RD ST \ PENNSYLVANIA AVE | 23621000 | POINT (-122.39288 37.755096) | 10 | Potrero Hill | BAYVIEW | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | OAK ST \ BRODERICK ST | 26036000 | POINT (-122.43909 37.772923) | 5 | Haight Ashbury | PARK | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 03RD ST \ CUSTER AVE | 20240000 | POINT (-122.38725 37.74426) | 10 | Bayview Hunters Point | BAYVIEW | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 | Sunset/Parkside | TARAVAL | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | TURK ST \ DODGE ST | 25137000 | POINT (-122.416985 37.78242) | 6 | Tenderloin | TENDERLOIN | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | EUREKA ST \ 18TH ST | 25819000 | POINT (-122.43826 37.760693) | 8 | Castro/Upper Market | MISSION | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAIGHT ST \ CENTRAL AVE | 26340000 | POINT (-122.44365 37.770428) | 5 | Haight Ashbury | PARK | 4/14/2023 1:30 | 4/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ JACKSON ST | 26560000 | POINT (-122.427986 37.79331) | 2 | Pacific Heights | NORTHERN | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ MINNA ST | 24609000 | POINT (-122.40149 37.785828) | 6 | Financial District/South Beach | SOUTHERN | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | 41ST AVE \ NORIEGA ST | 27756000 | POINT (-122.500046 37.7532) | 4 | Sunset/Parkside | RICHMOND | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | ADV | Y | FALSE | TURK ST \ LAGUNA ST | 25962000 | POINT (-122.4272 37.781116) | 5 | Western Addition | NORTHERN | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | VERMONT ST \ 15TH ST | 23863000 | POINT (-122.404475 37.767258) | 10 | Mission | SOUTHERN | 4/14/2023 1:30 | 4/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 | Western Addition | NORTHERN | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | Y | FALSE | BUCHANAN ST \ WILLOW ST | 30072000 | POINT (-122.429115 37.782295) | 5 | Western Addition | NORTHERN | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JESSIE ST \ JESSIE EAST ST | 35046000 | POINT (-122.405396 37.78443) | 6 | South of Market | TENDERLOIN | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 | Sunset/Parkside | TARAVAL | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 3/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | BALBOA ST \ 37TH AVE | 27883000 | POINT (-122.49732 37.775715) | 1 | Outer Richmond | RICHMOND | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 03RD ST \ HOWARD ST | 24590000 | POINT (-122.40047 37.78503) | 6 | Financial District/South Beach | TENDERLOIN | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | LARKIN ST \ 09TH ST \ MARKET ST | 30745000 | POINT (-122.41629 37.777493) | 6 | South of Market | TENDERLOIN | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 11TH AVE \ LINCOLN WAY | 27172000 | POINT (-122.46838 37.76583) | 5 | Golden Gate Park | SUNSET | 4/13/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 | Sunset/Parkside | TARAVAL | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STANYAN ST \ BEULAH ST | 26428000 | POINT (-122.45316 37.767307) | 5 | Haight Ashbury | PARK | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BALBOA ST \ LA PLAYA | 28008000 | POINT (-122.51017 37.775127) | 1 | Outer Richmond | RICHMOND | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 4/14/2023 1:30 | 4/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ JESSIE ST | 24635000 | POINT (-122.40479 37.78491) | 6 | Financial District/South Beach | TENDERLOIN | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 | South of Market | SOUTHERN | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | THE EMBARCADERO \ BRYANT ST | 23601000 | POINT (-122.387794 37.787098) | 6 | Financial District/South Beach | SOUTHERN | 4/14/2023 1:30 | 4/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ HOWARD ST | 24627000 | POINT (-122.40271 37.78326) | 6 | Financial District/South Beach | SOUTHERN | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.72844) | 10 | Bayview Hunters Point | BAYVIEW | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | IRVING ST \ 19TH AVE | 27372000 | POINT (-122.47717 37.76356) | 4 | Sunset/Parkside | TARAVAL | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | GEARY BLVD \ 17TH AVE | 27500000 | POINT (-122.476166 37.780476) | 1 | Outer Richmond | RICHMOND | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | MCALLISTER ST \ LEAVENWORTH ST | 24324000 | POINT (-122.41367 37.780926) | 6 | Tenderloin | TENDERLOIN | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | THE EMBARCADERO \ BRYANT ST | 23601000 | POINT (-122.387794 37.787098) | 6 | Financial District/South Beach | SOUTHERN | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ ELLIS ST \ MARKET ST \ STOCKTON ST | 24892000 | POINT (-122.40583 37.785744) | 6 | South of Market | TENDERLOIN | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | CLEMENTINA ST \ KAPLAN LN | 30016000 | POINT (-122.39873 37.784736) | 6 | South of Market | SOUTHERN | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RINGOLD ST \ 08TH ST | 24267000 | POINT (-122.40952 37.77455) | 6 | South of Market | SOUTHERN | 4/14/2023 1:30 | 4/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | CALIFORNIA ST \ PRESIDIO AVE | 26846000 | POINT (-122.44679 37.787262) | 2 | Presidio Heights | NORTHERN | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.72844) | 10 | Bayview Hunters Point | BAYVIEW | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ JESSIE ST | 24635000 | POINT (-122.40479 37.78491) | 6 | Financial District/South Beach | TENDERLOIN | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CLEMENT ST \ 08TH AVE | 27290000 | POINT (-122.46656 37.78285) | 1 | Inner Richmond | RICHMOND | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POST ST \ HYDE ST | 25156000 | POINT (-122.41634 37.787247) | 3 | Nob Hill | CENTRAL | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | TANDANG SORA \ RIZAL ST | 24582000 | POINT (-122.3998 37.784198) | 6 | South of Market | SOUTHERN | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | THE EMBARCADERO \ KING ST \ TOWNSEND ST | 23592000 | POINT (-122.388306 37.7818) | 6 | Financial District/South Beach | SOUTHERN | 4/12/2023 1:30 | 4/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HARRISON ST \ GORDON ST | 24210000 | POINT (-122.40968 37.770) | 6 | South of Market | SOUTHERN | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MINNA ST \ RUSS ST | 24280000 | POINT (-122.40929 37.77966) | 6 | South of Market | SOUTHERN | 4/11/2023 1:30 | 4/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | FALMOUTH ST \ FOLSOM ST | 23936000 | POINT (-122.40454 37.77944) | 6 | South of Market | SOUTHERN | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 | South of Market | SOUTHERN | 4/14/2023 1:30 | 4/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | BARTLETT ST \ 25TH ST | 24087000 | POINT (-122.41942 37.750572) | 8 | Mission | MISSION | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | GRANT AVE \ CAMPTON PL | 24661000 | POINT (-122.405304 37.78916) | 3 | Financial District/South Beach | CENTRAL | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | BRYANT ST \ ALAMEDA ST \ SAN BRUNO AVE | 34172000 | POINT (-122.39516 37.770557) | 9 | Mission | SOUTHERN | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | VINTON CT \ GRANT AVE | 24752000 | POINT (-122.40504 37.79178) | 3 | Financial District/South Beach | CENTRAL | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | BOUTWELL ST \ INDUSTRIAL ST \ LOOMIS ST | 20779000 | POINT (-122.40565 37.738323) | 10 | Bayview Hunters Point | BAYVIEW | 4/16/2023 1:30 | 4/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | MINNA ST \ MARY ST | 24284000 | POINT (-122.40671 37.781068) | 6 | South of Market | SOUTHERN | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HYDE ST \ MABEL ALY | 25162000 | POINT (-122.41653 37.785725) | 6 | Tenderloin | TENDERLOIN | 4/14/2023 1:30 | 4/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 06TH ST \ MISSION ST | 24293000 | POINT (-122.40858 37.78097) | 6 | South of Market | SOUTHERN | 4/15/2023 1:30 | 4/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WALLER ST \ CLAYTON ST | 26401000 | POINT (-122.44839 37.768664) | 5 | Haight Ashbury | PARK | 4/13/2023 1:30 | 4/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | JONES ST \ GOLDEN GATE AVE | 24326000 | POINT (-122.41266 37.782074) | 6 | Tenderloin | TENDERLOIN | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FELL ST \ BRODERICK ST | 26058000 | POINT (-122.43928 37.773846) | 5 | Hayes Valley | PARK | 4/17/2023 1:30 | 4/17/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-04-16_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-04-13_01-30-02 | 9 | 9 | 7 | 11 | 12 |
| closecall2023-04-18_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-13_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-16_01-30-02 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-04-13_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-04-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-11_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-17_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-13_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-15_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-15_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-18_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-16_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-04-17_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-16_01-30-02 | 86 | 86 | 2 | 9 | 1 |
| closecall2023-04-13_01-30-02 | 9 | 9 | 7 | 11 | 12 |
| closecall2023-04-17_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-13_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-11_01-30-02 | 54 | 54 | 2 | 9 | 26 |
| closecall2023-04-16_01-30-02 | 24 | 24 | 7 | 11 | 9 |
| closecall2023-04-19_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-04-16_01-30-02 | 56 | 56 | 2 | 9 | 1 |
| closecall2023-04-13_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-13_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-12_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-04-14_01-30-02 | 25 | 25 | 7 | 11 | 3 |
| closecall2023-04-13_01-30-02 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-04-13_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-15_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-04-11_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-12_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-04-14_01-30-02 | 33 | 33 | 1 | 9 | 4 |
| closecall2023-04-11_01-30-02 | 100 | 100 | 4 | 11 | 36 |
| closecall2023-04-12_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-04-15_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-12_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-17_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-04-12_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-04-19_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-15_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-04-13_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-04-11_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-11_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-04-17_01-30-02 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-04-13_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-13_01-30-02 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-04-15_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-04-14_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-15_01-30-02 | 32 | 32 | 5 | 10 | 8 |
| closecall2023-04-12_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-14_01-30-02 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-04-13_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-13_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-04-13_01-30-02 | 39 | 39 | 10 | 7 | 14 |
| closecall2023-04-17_01-30-02 | 5 | 5 | 8 | 4 | 29 |
| closecall2023-04-12_01-30-02 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-04-11_01-30-02 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-04-16_01-30-02 | 32 | 32 | 5 | 10 | 8 |
| closecall2023-04-12_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-04-14_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-15_01-30-02 | 103 | 103 | 8 | 6 | 31 |
| closecall2023-04-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-13_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-04-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-15_01-30-02 | 32 | 32 | 5 | 10 | 8 |
| closecall2023-04-15_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-04-18_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-04-16_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-16_01-30-02 | 31 | 31 | 1 | 10 | 8 |
| closecall2023-05-13_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-11_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-15_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-13_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-18_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-06_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-16_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-04-18_01-30-02 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-05-09_01-30-02 | 104 | 104 | 6 | 3 | 8 |
| closecall2023-04-16_01-30-02 | 82 | 82 | 2 | 9 | 1 |
| closecall2023-04-12_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-18_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-13_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-16_01-30-02 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-04-18_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-17_01-30-02 | 24 | 24 | 7 | 11 | 9 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231002584 | | | 4/10/2023 17:33 | 4/10/2023 17:34 | 4/10/2023 18:09 | 4/10/2023 18:09 | | 4/10/2023 18:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231041326 | | | 4/14/2023 11:29 | 4/14/2023 11:29 | 4/14/2023 11:29 | 4/14/2023 11:29 | 4/14/2023 11:29 | 4/14/2023 11:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231010704 | | | 4/11/2023 8:50 | 4/11/2023 8:50 | 4/11/2023 8:50 | 4/11/2023 8:50 | 4/11/2023 8:50 | 4/11/2023 9:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231020363 | | | 4/12/2023 5:51 | 4/12/2023 5:51 | 4/12/2023 5:51 | 4/12/2023 5:51 | 4/12/2023 5:51 | 4/12/2023 6:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022423 | | | 4/12/2023 16:53 | 4/12/2023 16:53 | 4/12/2023 16:53 | 4/12/2023 16:53 | 4/12/2023 16:53 | 4/12/2023 16:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231051178 | | | 4/15/2023 11:21 | 4/15/2023 11:25 | 4/15/2023 15:52 | 4/15/2023 15:52 | 4/15/2023 15:56 | 4/15/2023 15:56 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 231070311 | | | 4/17/2023 4:46 | 4/17/2023 4:46 | 4/17/2023 4:46 | 4/17/2023 4:46 | 4/17/2023 4:46 | 4/17/2023 4:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231021120 | | | 4/12/2023 10:45 | 4/12/2023 10:45 | 4/12/2023 10:45 | 4/12/2023 10:45 | 4/12/2023 10:45 | 4/12/2023 10:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231050616 | | | 4/15/2023 7:44 | 4/15/2023 7:44 | 4/15/2023 7:44 | 4/15/2023 7:44 | 4/15/2023 7:49 | 4/15/2023 7:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231061144 | | | 4/16/2023 11:37 | 4/16/2023 11:37 | 4/16/2023 11:37 | 4/16/2023 11:37 | 4/16/2023 11:37 | 4/16/2023 11:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231011844 | | PD230251568 | 4/11/2023 14:16 | 4/11/2023 14:16 | 4/11/2023 14:16 | 4/11/2023 14:16 | 4/11/2023 14:16 | 4/11/2023 14:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231062949 | | | 4/16/2023 22:06 | 4/16/2023 22:07 | 4/16/2023 22:50 | 4/16/2023 22:50 | 4/16/2023 22:57 | 4/16/2023 22:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231010799 | | | 4/11/2023 9:23 | 4/11/2023 9:23 | 4/11/2023 9:23 | 4/11/2023 9:23 | 4/11/2023 9:23 | 4/11/2023 10:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231012313 | | | 4/11/2023 16:28 | 4/11/2023 16:28 | 4/11/2023 18:50 | 4/11/2023 18:50 | | 4/11/2023 18:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231070482 | | | 4/17/2023 7:31 | 4/17/2023 7:33 | 5/21/2023 7:25 | 5/21/2023 7:25 | | 5/21/2023 7:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231040668 | | | 4/14/2023 7:59 | 4/14/2023 7:59 | 4/14/2023 7:59 | 4/14/2023 7:59 | 4/14/2023 7:59 | 4/14/2023 8:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231011334 | | | 4/11/2023 11:57 | 4/11/2023 11:57 | 4/11/2023 11:57 | 4/11/2023 11:57 | 4/11/2023 11:57 | 4/11/2023 12:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231000671 | | | 4/10/2023 8:25 | 4/10/2023 8:27 | 4/19/2023 18:15 | 4/19/2023 18:15 | | 4/19/2023 18:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231052454 | | | 4/15/2023 18:06 | 4/15/2023 18:09 | 4/15/2023 18:17 | 4/15/2023 18:17 | 4/15/2023 18:21 | 4/15/2023 18:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231010427 | | | 4/11/2023 7:00 | 4/11/2023 7:00 | 4/11/2023 7:00 | 4/11/2023 7:00 | 4/11/2023 7:00 | 4/11/2023 7:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231010703 | 230951850 | | 4/11/2023 8:50 | 4/11/2023 8:50 | 4/11/2023 8:50 | 4/11/2023 8:50 | 4/11/2023 8:50 | 4/11/2023 9:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022551 | | | 4/12/2023 17:32 | 4/12/2023 17:32 | 4/12/2023 17:32 | 4/12/2023 17:32 | 4/12/2023 17:32 | 4/12/2023 17:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231001537 | | | 4/10/2023 12:44 | 4/10/2023 12:44 | 4/10/2023 12:44 | 4/10/2023 12:44 | 4/10/2023 12:44 | 4/10/2023 13:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022417 | | | 4/12/2023 16:52 | 4/12/2023 16:52 | 4/12/2023 16:52 | 4/12/2023 16:52 | 4/12/2023 16:52 | 4/12/2023 16:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231020715 | | | 4/12/2023 8:35 | 4/12/2023 8:35 | 4/12/2023 8:35 | 4/12/2023 8:35 | 4/12/2023 8:35 | 4/12/2023 8:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231052461 | | | 4/15/2023 18:09 | 4/15/2023 18:10 | 4/17/2023 5:43 | 4/17/2023 5:43 | 4/17/2023 5:43 | 4/17/2023 5:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231021904 | | | 4/12/2023 14:28 | 4/12/2023 14:30 | 4/21/2023 11:29 | 4/21/2023 11:29 | 4/21/2023 11:37 | 4/21/2023 12:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231041940 | | | 4/14/2023 14:11 | 4/14/2023 14:13 | 4/18/2023 9:46 | 4/18/2023 9:46 | 4/18/2023 9:53 | 4/18/2023 9:56 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 231010577 | | | 4/11/2023 8:06 | 4/11/2023 8:06 | 4/11/2023 8:06 | 4/11/2023 8:06 | 4/11/2023 8:06 | 4/11/2023 8:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022832 | | | 4/12/2023 19:08 | 4/12/2023 19:10 | 4/12/2023 20:06 | 4/12/2023 20:06 | 4/12/2023 20:06 | 4/12/2023 20:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231060803 | | | 4/16/2023 9:27 | 4/16/2023 9:27 | 4/16/2023 9:27 | 4/16/2023 9:27 | 4/16/2023 9:57 | 4/16/2023 9:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231050746 | | | 4/15/2023 8:42 | 4/15/2023 8:42 | 4/15/2023 8:42 | 4/15/2023 8:42 | 4/15/2023 8:42 | 4/15/2023 8:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231050903 | | | 4/15/2023 9:44 | 4/15/2023 9:44 | 4/15/2023 9:44 | 4/15/2023 9:44 | 4/15/2023 9:49 | 4/15/2023 10:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231020852 | | | 4/12/2023 9:21 | 4/12/2023 9:21 | 4/12/2023 9:21 | 4/12/2023 9:21 | 4/12/2023 9:21 | 4/12/2023 9:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231050566 | | | 4/15/2023 7:02 | 4/15/2023 7:02 | 4/15/2023 7:02 | 4/15/2023 7:02 | 4/15/2023 7:02 | 4/15/2023 7:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231010403 | | | 4/11/2023 6:36 | 4/11/2023 6:36 | 4/11/2023 6:36 | 4/11/2023 6:36 | 4/11/2023 6:36 | 4/11/2023 6:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231051357 | | | 4/15/2023 12:20 | 4/15/2023 12:20 | 4/15/2023 12:20 | 4/15/2023 12:20 | 4/15/2023 12:20 | 4/15/2023 12:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231070689 | | | 4/17/2023 8:52 | 4/17/2023 8:52 | 4/17/2023 8:52 | 4/17/2023 8:52 | 4/17/2023 8:52 | 4/17/2023 9:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231042378 | | | 4/14/2023 16:17 | 4/14/2023 16:21 | 4/14/2023 17:38 | 4/14/2023 17:38 | 4/14/2023 17:51 | 4/14/2023 17:54 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 231050782 | | | 4/15/2023 8:56 | 4/15/2023 8:56 | 4/15/2023 8:56 | 4/15/2023 8:56 | 4/15/2023 8:56 | 4/15/2023 8:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231001820 | | | 4/10/2023 14:01 | 4/10/2023 14:02 | 4/18/2023 9:41 | 4/18/2023 9:41 | 4/18/2023 10:10 | 4/18/2023 10:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231001548 | | | 4/10/2023 12:44 | 4/14/2023 6:09 | 4/14/2023 6:09 | 4/14/2023 6:09 | 4/14/2023 6:14 | 4/14/2023 6:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231060594 | | | 4/16/2023 7:39 | 4/16/2023 7:39 | 4/16/2023 7:39 | 4/16/2023 7:39 | 4/16/2023 7:39 | 4/16/2023 7:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231000570 | 231040442 | | 4/10/2023 7:48 | 4/10/2023 7:49 | 4/14/2023 10:24 | 4/14/2023 10:24 | 4/14/2023 10:26 | 4/14/2023 10:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231051331 | | | 4/15/2023 12:14 | 4/15/2023 12:14 | 4/15/2023 12:14 | 4/15/2023 12:14 | 4/15/2023 12:14 | 4/15/2023 13:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231061018 | | | 4/16/2023 10:45 | 4/16/2023 10:46 | 4/16/2023 11:01 | 4/16/2023 11:01 | 4/16/2023 11:04 | 4/16/2023 11:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231041036 | | | 4/14/2023 9:57 | 4/14/2023 9:57 | 4/14/2023 9:57 | 4/14/2023 9:57 | 4/14/2023 9:57 | 4/14/2023 10:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231003124 | | | 4/10/2023 20:29 | 4/10/2023 20:30 | 4/10/2023 22:14 | 4/10/2023 22:14 | 4/10/2023 22:25 | 4/10/2023 22:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231011477 | | | 4/11/2023 12:33 | 4/11/2023 12:33 | 4/11/2023 12:33 | 4/11/2023 12:33 | 4/11/2023 12:33 | 4/11/2023 12:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022535 | | | 4/12/2023 17:28 | 4/12/2023 17:28 | 4/12/2023 17:28 | 4/12/2023 17:28 | 4/12/2023 17:28 | 4/12/2023 17:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022494 | | | 4/12/2023 17:15 | 4/12/2023 17:15 | 4/12/2023 17:15 | 4/12/2023 17:15 | 4/12/2023 17:15 | 4/12/2023 17:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231012635 | | | 4/11/2023 18:08 | 4/11/2023 18:08 | 4/11/2023 18:08 | 4/11/2023 18:08 | 4/11/2023 18:08 | 4/11/2023 18:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231050699 | | | 4/15/2023 8:22 | 4/15/2023 8:22 | 4/15/2023 8:22 | 4/15/2023 8:22 | 4/15/2023 8:22 | 4/15/2023 8:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231031376 | | | 4/13/2023 11:49 | 4/13/2023 11:53 | 4/19/2023 8:03 | 4/19/2023 8:03 | 4/19/2023 8:03 | 4/19/2023 8:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231070748 | | | 4/17/2023 9:08 | 4/17/2023 9:08 | 4/17/2023 9:08 | 4/17/2023 9:08 | 4/17/2023 9:10 | 4/17/2023 9:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231020959 | | | 4/12/2023 9:54 | 4/12/2023 9:54 | 4/12/2023 9:54 | 4/12/2023 9:54 | 4/12/2023 10:21 | 4/12/2023 10:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231030468 | | | 4/13/2023 6:36 | 4/13/2023 6:37 | 5/10/2023 7:37 | 5/10/2023 7:37 | 5/10/2023 7:37 | 5/10/2023 7:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231020592 | | | 4/12/2023 7:52 | 4/12/2023 7:53 | 4/14/2023 7:26 | 4/14/2023 7:26 | 4/14/2023 7:32 | 4/14/2023 7:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231060552 | | | 4/16/2023 7:08 | 4/16/2023 7:14 | 4/16/2023 9:30 | 4/16/2023 9:30 | 4/16/2023 9:34 | 4/16/2023 9:34 | 915 | HOMELESS COMPLAINT | SW BLOCKERS | 915 | HOMELESS COMPLAINT | SW BLOCKERS |
| 231012911 | | | 4/11/2023 19:38 | 4/11/2023 19:39 | 4/11/2023 22:35 | 4/11/2023 22:35 | 4/11/2023 22:43 | 4/11/2023 22:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231022500 | | | 4/12/2023 17:16 | 4/12/2023 17:16 | 4/12/2023 17:16 | 4/12/2023 17:16 | 4/12/2023 17:16 | 4/12/2023 17:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231060934 | | | 4/16/2023 10:16 | 4/16/2023 10:18 | 4/16/2023 11:03 | 4/16/2023 11:03 | 4/16/2023 11:07 | 4/16/2023 11:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231021437 | | | 4/12/2023 12:09 | 4/12/2023 12:09 | 4/12/2023 12:09 | 4/12/2023 12:09 | 4/12/2023 12:24 | 4/12/2023 12:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231042496 | | | 4/14/2023 16:51 | 4/14/2023 16:53 | 4/14/2023 20:42 | 4/14/2023 20:42 | | 4/14/2023 20:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231041939 | | | 4/14/2023 14:13 | 4/14/2023 14:13 | 4/14/2023 14:13 | 4/14/2023 14:13 | 4/14/2023 14:13 | 4/14/2023 14:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231011104 | | | 4/11/2023 10:52 | 4/11/2023 10:52 | 4/11/2023 10:52 | 4/11/2023 10:52 | 4/11/2023 10:52 | 4/11/2023 11:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231050628 | | | 4/15/2023 7:49 | 4/15/2023 7:49 | 4/15/2023 7:49 | 4/15/2023 7:49 | 4/15/2023 7:49 | 4/15/2023 7:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231050707 | | | 4/15/2023 8:29 | 4/15/2023 8:29 | 4/15/2023 8:29 | 4/15/2023 8:29 | 4/15/2023 8:29 | 4/15/2023 8:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231030231 | | | 4/13/2023 2:44 | 4/13/2023 2:44 | 4/13/2023 3:08 | 4/13/2023 3:08 | 4/13/2023 3:08 | 4/13/2023 3:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121501 | | | 4/22/2023 12:24 | 4/22/2023 12:24 | 4/22/2023 12:24 | 4/22/2023 12:24 | 4/22/2023 12:24 | 4/22/2023 12:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120860 | | | 4/22/2023 8:59 | 4/22/2023 9:00 | 4/22/2023 9:03 | 4/22/2023 9:03 | | 4/22/2023 9:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231131441 | | | 4/23/2023 12:23 | 4/23/2023 12:23 | 4/23/2023 12:23 | 4/23/2023 12:23 | 4/23/2023 12:23 | 4/23/2023 12:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120718 | | | 4/22/2023 7:52 | 4/22/2023 7:52 | 4/22/2023 7:52 | 4/22/2023 7:52 | 4/22/2023 7:52 | 4/22/2023 7:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231110486 | | | 4/21/2023 6:27 | 4/21/2023 6:27 | 4/21/2023 6:27 | 4/21/2023 6:27 | 4/21/2023 6:27 | 4/21/2023 6:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121234 | | | 4/22/2023 11:06 | 4/22/2023 11:06 | 4/22/2023 11:06 | 4/22/2023 11:06 | 4/22/2023 11:06 | 4/22/2023 11:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121598 | | | 4/22/2023 12:49 | 4/22/2023 12:49 | 4/22/2023 12:49 | 4/22/2023 12:49 | 4/22/2023 12:49 | 4/22/2023 12:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231080735 | | | 4/18/2023 9:05 | 4/18/2023 9:05 | 4/18/2023 9:05 | 4/18/2023 9:05 | 4/18/2023 9:05 | 4/18/2023 9:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231110687 | | | 4/21/2023 8:04 | 4/21/2023 8:04 | 4/21/2023 8:04 | 4/21/2023 8:04 | 4/21/2023 8:04 | 4/21/2023 8:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231111221 | | | 4/21/2023 10:42 | 4/21/2023 10:42 | 4/21/2023 10:42 | 4/21/2023 10:42 | 4/21/2023 10:42 | 4/21/2023 11:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231140940 | | | 4/24/2023 9:54 | 4/24/2023 9:57 | 4/24/2023 10:01 | 4/24/2023 10:01 | 4/24/2023 10:05 | 4/24/2023 10:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231110712 | | | 4/21/2023 8:13 | 4/21/2023 8:13 | 4/21/2023 8:13 | 4/21/2023 8:13 | 4/21/2023 8:13 | 4/21/2023 8:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231131537 | | | 4/23/2023 17:51 | 4/23/2023 17:51 | 4/23/2023 17:51 | 4/23/2023 17:51 | 4/23/2023 17:51 | 4/23/2023 17:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231080369 | | | 4/18/2023 6:49 | 4/18/2023 6:49 | 4/18/2023 6:49 | 4/18/2023 6:49 | 4/18/2023 6:49 | 4/18/2023 6:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120612 | | | 4/22/2023 6:57 | 4/22/2023 6:57 | 4/22/2023 6:57 | 4/22/2023 6:57 | 4/22/2023 7:05 | 4/22/2023 7:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231102731 | | | 4/20/2023 17:36 | 4/20/2023 17:36 | 4/20/2023 17:36 | 4/20/2023 17:36 | 4/20/2023 17:36 | 4/20/2023 17:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231112868 | | | 4/21/2023 17:52 | 4/21/2023 17:52 | 4/21/2023 17:52 | 4/21/2023 17:52 | 4/21/2023 17:52 | 4/21/2023 17:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | UTL | N | FALSE | 23RD ST \ PENNSYLVANIA AVE | 23621000 | POINT (-122.39288 37.755096) | 10 | Potrero Hill | BAYVIEW | 4/11/2023 1:30 | 4/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 06TH ST \ MISSION ST | 24293000 | POINT (-122.40871 37.78097) | 6 | South of Market | SOUTHERN | 4/15/2023 1:30 | 4/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JESSE ST \ JESSE EAST ST | 35046000 | POINT (-122.405396 37.78443) | 6 | South of Market | TENDERLOIN | 4/12/2023 1:30 | 4/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GOLDEN GATE AVE \ GOUGH ST | 25942000 | POINT (-122.42373 37.780613) | 5 | Western Addition | NORTHERN | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | IRVING ST \ 14TH AVE | 27174000 | POINT (-122.471664 37.7638) | 5 | Inner Sunset | TARAVAL | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41297 37.78579) | 6 | Tenderloin | TENDERLOIN | 4/16/2023 1:30 | 4/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/18/2023 1:30 | 4/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | CLAYTON ST \ HAIGHT ST | 26409000 | POINT (-122.44858 37.7698) | 5 | Haight Ashbury | PARK | 4/16/2023 1:30 | 4/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ MINNA ST | 24631000 | POINT (-122.40371 37.784046) | 6 | Financial District/South Beach | SOUTHERN | 4/17/2023 1:30 | 4/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | REP | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.412161 37.777027) | 6 | South of Market | TENDERLOIN | 4/12/2023 1:30 | 4/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.779559) | 6 | South of Market | SOUTHERN | 4/17/2023 1:30 | 4/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | DRUMM ST \ SACRAMENTO ST | 24574000 | POINT (-122.39658 37.79459) | 3 | Financial District/South Beach | CENTRAL | 4/12/2023 1:30 | 4/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | EDDY ST \ HYDE ST | 25138000 | POINT (-122.415886 37.783516) | 6 | Tenderloin | TENDERLOIN | 4/12/2023 1:30 | 4/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | HOWARD ST \ 07TH ST | 24265000 | POINT (-122.409386 37.777977) | 6 | South of Market | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | BALBOA ST \ 34TH AVE | 27847000 | POINT (-122.4941 37.775864) | 1 | Outer Richmond | RICHMOND | 4/15/2023 1:30 | 4/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MARY ST \ MISSION ST | 24883000 | POINT (-122.40726 37.78212) | 6 | South of Market | SOUTHERN | 4/12/2023 1:30 | 4/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | EDDY ST \ VAN NESS AVE | 25186000 | POINT (-122.420815 37.782894) | 6 | Tenderloin | NORTHERN | 4/20/2023 1:30 | 4/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | INDUSTRIAL ST \ REVERE AVE | 20753000 | POINT (-122.403076 37.73899) | 10 | Bayview Hunters Point | BAYVIEW | 4/16/2023 1:30 | 4/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 19TH ST \ CASTRO ST | 25811000 | POINT (-122.43485 37.75929) | 8 | Castro/Upper Market | MISSION | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 16TH ST \ JOSE SARRIA CT \ POND ST | 25800000 | POINT (-122.43228 37.76429) | 8 | Castro/Upper Market | MISSION | 4/12/2023 1:30 | 4/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WALLER ST \ STANYAN ST | 26433000 | POINT (-122.453354 37.768246) | 5 | Golden Gate Park | PARK | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 41ST AVE \ NORIEGA ST | 27756000 | POINT (-122.500046 37.7532) | 4 | Sunset/Parkside | TARAVAL | 4/11/2023 1:30 | 4/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FUNSTON AVE \ LINCOLN WAY | 27176000 | POINT (-122.470726 37.76574) | 5 | Golden Gate Park | TARAVAL | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ANZA ST \ 20TH AVE | 27499000 | POINT (-122.47924 37.778408) | 1 | Outer Richmond | RICHMOND | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 04TH ST \ MISSION BAY BLVD | 34172000 | POINT (-122.39116 37.770557) | 6 | Mission Bay | SOUTHERN | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | TANDANG SORA \ RIZAL ST | 24582000 | POINT (-122.3998 37.781498) | 6 | South of Market | SOUTHERN | 4/22/2023 1:30 | 4/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | REED ST \ WASHINGTON ST | 25250000 | POINT (-122.41567 37.793972) | 3 | Nob Hill | CENTRAL | 4/19/2023 1:30 | 4/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ HARTFORD ST | 25792000 | POINT (-122.43391 37.760956) | 8 | Castro/Upper Market | MISSION | 4/12/2023 1:30 | 4/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FRANKLIN ST \ OLIVE ST | 25194000 | POINT (-122.422745 37.784084) | 5 | Western Addition | NORTHERN | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40932 37.777554) | 6 | South of Market | SOUTHERN | 4/15/2023 1:30 | 4/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | PALOU AVE \ SELBY ST | 20754000 | POINT (-122.400246 37.739277) | 10 | Bayview Hunters Point | BAYVIEW | 4/16/2023 1:30 | 4/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH AVE \ IRVING ST | 27360000 | POINT (-122.47498 37.763657) | 4 | Inner Sunset | TARAVAL | 4/16/2023 1:30 | 4/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40625 37.781307) | 6 | South of Market | SOUTHERN | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | WALLER ST \ SHRADER ST | 26429000 | POINT (-122.451675 37.768444) | 5 | Haight Ashbury | PARK | 4/16/2023 1:30 | 4/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 4/12/2023 1:30 | 4/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | 17TH AVE \ IRVING ST | 27360000 | POINT (-122.47498 37.763657) | 4 | Inner Sunset | TARAVAL | 4/16/2023 1:30 | 4/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 | Tenderloin | CENTRAL | 4/18/2023 1:30 | 4/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 11TH AVE \ LINCOLN WAY | 27172000 | POINT (-122.46858 37.76583) | 5 | Golden Gate Park | TARAVAL | 4/15/2023 1:30 | 4/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BOUTWELL ST \ INDUSTRIAL ST \ LOOMIS ST | 20779000 | POINT (-122.40569 37.738323) | 10 | Bayview Hunters Point | BAYVIEW | 4/16/2023 1:30 | 4/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 03RD ST \ HOWARD ST | 24590000 | POINT (-122.40047 37.78503) | 6 | Financial District/South Beach | SOUTHERN | 4/19/2023 1:30 | 4/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ 09TH AVE | 27289000 | POINT (-122.46749 37.78088) | 1 | Inner Richmond | RICHMOND | 4/17/2023 1:30 | 4/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 48TH AVE \ SANTIAGO ST | 23511000 | POINT (-122.50669 37.74355) | 4 | Sunset/Parkside | TARAVAL | 4/17/2023 1:30 | 4/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | NATOMA ST \ RUSS ST | 24288000 | POINT (-122.408806 37.779293) | 6 | South of Market | SOUTHERN | 4/15/2023 1:30 | 4/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ ELLIS ST \ MARKET ST \ STOCKTON ST | 24892000 | POINT (-122.40583 37.785744) | 6 | South of Market | TENDERLOIN | 4/16/2023 1:30 | 4/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | ZOE ST \ BRYANT ST | 23837000 | POINT (-122.39684 37.78053) | 6 | South of Market | SOUTHERN | 4/17/2023 1:30 | 4/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ MINNA ST | 24631000 | POINT (-122.40371 37.784046) | 6 | Financial District/South Beach | SOUTHERN | 4/15/2023 1:30 | 4/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | CASTRO ST \ DUBOCE AVE | 26005000 | POINT (-122.43579 37.76906) | 8 | Haight Ashbury | PARK | 4/11/2023 1:30 | 4/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AMBROSE BIERCE ST \ ANNIE ST | 24614000 | POINT (-122.40157 37.787098) | 6 | Financial District/South Beach | CENTRAL | 4/12/2023 1:30 | 4/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STANYAN ST \ BEULAH ST | 26428000 | POINT (-122.45316 37.767307) | 5 | Haight Ashbury | PARK | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 09TH AVE \ NORIEGA ST | 27107000 | POINT (-122.46566 37.75471) | 7 | Inner Sunset | TARAVAL | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 4/12/2023 1:30 | 4/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | MINNESOTA ST \ 23RD ST | 23616000 | POINT (-122.38999 37.755272) | 10 | Potrero Hill | BAYVIEW | 4/16/2023 1:30 | 4/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | STEINER ST \ DUBOCE AVE | 25987000 | POINT (-122.43157 37.769306) | 8 | Haight Ashbury | PARK | 4/20/2023 1:30 | 4/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HYDE ST \ OFARRELL ST | 25145000 | POINT (-122.41626 37.785378) | 6 | Tenderloin | TENDERLOIN | 4/18/2023 1:30 | 4/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GOLDEN GATE AVE \ GOUGH ST | 25942000 | POINT (-122.42373 37.780613) | 5 | Western Addition | NORTHERN | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 06TH ST \ MISSION ST | 24293000 | POINT (-122.40871 37.78097) | 6 | South of Market | SOUTHERN | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GEARY BLVD \ 17TH AVE | 27500000 | POINT (-122.476166 37.780476) | 1 | Outer Richmond | RICHMOND | 4/15/2023 1:30 | 4/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 4/17/2023 1:30 | 4/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | FRANKLIN ST \ OLIVE ST | 25194000 | POINT (-122.422745 37.784084) | 5 | Western Addition | NORTHERN | 4/17/2023 1:30 | 4/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 09TH AVE \ NORIEGA ST | 27107000 | POINT (-122.46566 37.75471) | 7 | Inner Sunset | TARAVAL | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 12TH AVE \ GEARY BLVD | 24265000 | POINT (-122.409386 37.777977) | 6 | South of Market | SOUTHERN | 4/17/2023 1:30 | 4/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WASHINGTON ST \ DRUMM ST | 24571000 | POINT (-122.39696 37.79635) | 3 | Financial District/South Beach | CENTRAL | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 | Tenderloin | TENDERLOIN | 4/15/2023 1:30 | 4/15/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POWELL ST \ POST ST | 24919000 | POINT (-122.4084 37.788292) | 3 | Financial District/South Beach | CENTRAL | 4/12/2023 1:30 | 4/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 4/12/2023 1:30 | 4/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | CLAYTON ST \ HAIGHT ST | 26409000 | POINT (-122.44858 37.7698) | 5 | Haight Ashbury | PARK | 4/16/2023 1:30 | 4/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MINNESOTA ST \ 23RD ST | 23616000 | POINT (-122.38999 37.755272) | 10 | Potrero Hill | BAYVIEW | 4/16/2023 1:30 | 4/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 | Tenderloin | TENDERLOIN | 4/14/2023 1:30 | 4/14/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | TERRY A FRANCOIS BLVD \ CHINA BASIN ST | 34163000 | POINT (-122.38689 37.772163) | 6 | Mission Bay | SOUTHERN | 4/19/2023 1:30 | 4/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | GEARY BLVD \ 17TH AVE | 27500000 | POINT (-122.476166 37.780476) | 1 | Outer Richmond | RICHMOND | 4/22/2023 1:30 | 4/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HEAD ST \ RANDOLPH ST | 22522000 | POINT (-122.4644 37.714294) | 11 | Oceanview/Merced/Ingleside | TARAVAL | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ ROSE ST | 25907000 | POINT (-122.42401 37.773407) | 5 | Hayes Valley | NORTHERN | 4/19/2023 1:30 | 4/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 20TH AVE \ GEARY BLVD | 27505000 | POINT (-122.47938 37.78034) | 1 | Outer Richmond | RICHMOND | 4/22/2023 1:30 | 4/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ END | 25140000 | POINT (-122.41478 37.784615) | 6 | Tenderloin | TENDERLOIN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | ILLINOIS ST \ 16TH ST | 23575000 | POINT (-122.38816 37.766956) | 10 | Potrero Hill | BAYVIEW | 4/13/2023 1:30 | 4/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ SPEAR ST | 24314000 | POINT (-122.41127 37.784657) | 6 | South of Market | SOUTHERN | 4/19/2023 1:30 | 4/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ 16TH ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | MISSION | 4/22/2023 1:30 | 4/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HOWARD ST \ HARRIET ST | 24281000 | POINT (-122.40701 37.77935) | 6 | South of Market | SOUTHERN | 4/25/2023 1:30 | 4/25/2023 1:30 | 5/22/2023 3:03 |
| C | Sheriff | GOA | N | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | MISSION | 4/25/2023 10:24 | 4/26/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40673 37.780163) | 6 | South of Market | SOUTHERN | 4/26/2023 1:30 | 4/26/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HEATHER AVE \ MAYFAIR DR | 28937000 | POINT (-122.4529 37.78567) | 2 | Presidio Heights | RICHMOND | 4/18/2023 1:30 | 4/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 4/19/2023 1:30 | 4/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/21/2023 1:30 | 4/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ DANVERS ST | 32921000 | POINT (-122.43813 37.760376) | 8 | Castro/Upper Market | MISSION | 4/11/2023 1:30 | 4/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | WALLER ST \ ALPINE TER | 26019000 | POINT (-122.437805 37.770214) | 8 | Haight Ashbury | PARK | 4/22/2023 1:30 | 4/22/2023 1:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-04-11_01-30-02 | 54 | 54 | 2 | 9 | 26 |
| closecall2023-04-15_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-12_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-13_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-04-13_01-30-02 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-04-16_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-18_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-04-13_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-04-16_01-30-02 | 25 | 25 | 7 | 11 | 3 |
| closecall2023-04-17_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-04-12_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-17_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-12_01-30-02 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-04-12_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-15_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-04-12_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-20_01-30-01 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-04-16_01-30-02 | 82 | 82 | 2 | 9 | 1 |
| closecall2023-04-12_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-12_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-13_01-30-02 | 9 | 9 | 7 | 11 | 12 |
| closecall2023-04-11_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-13_01-30-02 | 9 | 9 | 10 | 11 | 12 |
| closecall2023-04-13_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-04-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-19_01-30-01 | 16 | 16 | 6 | 3 | 21 |
| closecall2023-04-12_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-13_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-04-17_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-16_01-30-02 | 87 | 87 | 2 | 9 | 1 |
| closecall2023-04-16_01-30-02 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-04-13_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-16_01-30-02 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-04-12_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-04-16_01-30-02 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-04-18_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-04-15_01-30-02 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-04-16_01-30-02 | 82 | 82 | 2 | 9 | 1 |
| closecall2023-04-19_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-04-15_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-04-17_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-15_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-16_01-30-02 | 32 | 32 | 5 | 10 | 8 |
| closecall2023-04-17_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-15_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-04-11_01-30-02 | 28 | 28 | 7 | 5 | 3 |
| closecall2023-04-12_01-30-02 | 32 | 32 | 6 | 10 | 8 |
| closecall2023-04-13_01-30-02 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-04-13_01-30-02 | 44 | 44 | 10 | 8 | 14 |
| closecall2023-04-12_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-04-16_01-30-02 | 55 | 55 | 2 | 9 | 26 |
| closecall2023-04-20_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| closecall2023-04-18_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-13_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-05-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-15_01-30-02 | 5 | 5 | 8 | 4 | 29 |
| closecall2023-04-17_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-12_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-04-13_01-30-02 | 44 | 44 | 10 | 8 | 14 |
| closecall2023-04-17_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-13_01-30-02 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-04-15_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-15_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-04-12_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-04-16_01-30-02 | 25 | 25 | 7 | 11 | 3 |
| closecall2023-04-16_01-30-02 | 55 | 55 | 2 | 9 | 26 |
| closecall2023-04-14_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-23_01-30-01 | 5 | 5 | 8 | 4 | 29 |
| closecall2023-04-24_01-30-02 | 65 | 65 | 10 | 1 | 24 |
| closecall2023-04-23_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-04-22_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-04-23_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-19_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-25_10-24-05 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-24_01-30-02 | 11 | 11 | 8 | 6 | 31 |
| closecall2023-04-19_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-04-21_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-04-22_01-30-01 | 112 | 112 | 7 | 11 | 3 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231130769 | | | 4/23/2023 8:13 | 4/23/2023 8:13 | 4/23/2023 8:13 | 4/23/2023 8:13 | 4/23/2023 8:13 | 4/23/2023 8:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231090622 | | | 4/19/2023 8:09 | 4/19/2023 8:09 | 4/19/2023 8:09 | 4/19/2023 8:09 | 4/19/2023 8:09 | 4/19/2023 8:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231102781 | | | 4/20/2023 17:46 | 4/20/2023 17:46 | 4/20/2023 17:46 | 4/20/2023 17:46 | 4/20/2023 17:46 | 4/20/2023 17:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231111306 | | | 4/21/2023 11:07 | 4/21/2023 11:07 | 4/21/2023 11:07 | 4/21/2023 11:07 | 4/21/2023 11:07 | 4/21/2023 11:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231092403 | | | 4/19/2023 16:24 | 4/19/2023 16:24 | 4/19/2023 16:24 | 4/19/2023 16:24 | 4/19/2023 16:24 | 4/19/2023 17:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121575 | | | 4/22/2023 12:43 | 4/22/2023 12:43 | 4/22/2023 12:43 | 4/22/2023 12:43 | 4/22/2023 12:43 | 4/22/2023 12:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132609 | | | 4/23/2023 18:12 | 4/23/2023 18:12 | 4/23/2023 18:12 | 4/23/2023 18:12 | 4/23/2023 18:12 | 4/23/2023 18:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231101391 | | | 4/20/2023 11:57 | 4/20/2023 11:57 | 4/20/2023 11:57 | 4/20/2023 11:57 | 4/20/2023 11:57 | 4/20/2023 11:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120987 | | | 4/22/2023 9:41 | 4/22/2023 9:45 | 5/9/2023 17:53 | | 5/9/2023 17:53 | 5/9/2023 18:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231080355 | | | 4/18/2023 6:34 | 4/18/2023 6:35 | 5/21/2023 7:15 | | 5/21/2023 7:24 | 5/21/2023 7:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231112853 | | | 4/21/2023 17:48 | 4/21/2023 17:48 | 4/21/2023 17:48 | 4/21/2023 17:48 | 4/21/2023 17:48 | 4/21/2023 17:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231130668 | | | 4/23/2023 7:09 | 4/23/2023 7:09 | 4/23/2023 7:09 | 4/23/2023 7:09 | 4/23/2023 7:09 | 4/23/2023 7:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231130591 | | | 4/23/2023 6:29 | 4/23/2023 6:29 | 4/23/2023 6:29 | 4/23/2023 6:29 | 4/23/2023 6:29 | 4/23/2023 6:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231131363 | | | 4/23/2023 11:49 | 4/23/2023 11:49 | 4/23/2023 11:49 | 4/23/2023 11:49 | 4/23/2023 11:49 | 4/23/2023 11:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231080754 | | | 4/18/2023 9:11 | 4/18/2023 9:11 | 4/18/2023 9:11 | 4/18/2023 9:11 | 4/18/2023 9:11 | 4/18/2023 9:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231130691 | | | 4/23/2023 7:24 | 4/23/2023 7:24 | 4/23/2023 7:24 | 4/23/2023 7:24 | 4/23/2023 7:24 | 4/23/2023 7:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132186 | | | 4/23/2023 16:19 | 4/23/2023 16:19 | 4/23/2023 16:19 | 4/23/2023 16:19 | 4/23/2023 16:19 | 4/23/2023 16:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231110457 | 231101053 | | 4/21/2023 6:09 | 4/21/2023 6:09 | 4/21/2023 6:09 | 4/21/2023 6:09 | 4/21/2023 6:09 | 4/21/2023 6:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132140 | | | 4/23/2023 16:09 | 4/23/2023 16:09 | 4/23/2023 16:09 | 4/23/2023 16:09 | 4/23/2023 16:09 | 4/23/2023 16:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231130866 | | | 4/23/2023 8:55 | 4/23/2023 8:55 | 4/23/2023 8:55 | 4/23/2023 8:55 | 4/23/2023 8:55 | 4/23/2023 8:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121228 | | | 4/22/2023 11:04 | 4/22/2023 11:04 | 4/22/2023 11:04 | 4/22/2023 11:04 | 4/22/2023 11:04 | 4/22/2023 11:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231103365 | | | 4/20/2023 20:40 | 4/20/2023 20:41 | 4/20/2023 20:56 | 4/20/2023 20:56 | 4/20/2023 20:56 | 4/20/2023 20:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231090352 | | | 4/19/2023 5:28 | 4/19/2023 5:28 | 4/19/2023 5:28 | 4/19/2023 5:28 | 4/19/2023 5:28 | 4/19/2023 5:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231130811 | | | 4/23/2023 8:33 | 4/23/2023 8:33 | 4/23/2023 8:33 | 4/23/2023 8:33 | 4/23/2023 8:33 | 4/23/2023 8:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121822 | | | 4/22/2023 13:56 | 4/22/2023 13:56 | 4/22/2023 13:56 | 4/22/2023 13:56 | 4/22/2023 13:56 | 4/22/2023 13:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231102804 | | | 4/20/2023 17:52 | 4/20/2023 17:52 | 4/20/2023 17:52 | 4/20/2023 17:52 | 4/20/2023 17:52 | 4/20/2023 17:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231102714 | | | 4/20/2023 17:33 | 4/20/2023 17:33 | 4/20/2023 17:33 | 4/20/2023 17:33 | 4/20/2023 17:33 | 4/20/2023 17:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121487 | | | 4/22/2023 12:22 | 4/22/2023 12:22 | 4/22/2023 12:22 | 4/22/2023 12:22 | 4/22/2023 12:22 | 4/22/2023 12:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120749 | | | 4/22/2023 8:09 | 4/22/2023 8:09 | 4/22/2023 8:09 | 4/22/2023 8:09 | 4/22/2023 8:09 | 4/22/2023 8:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132208 | | | 4/23/2023 16:25 | 4/23/2023 16:25 | 4/23/2023 16:25 | 4/23/2023 16:25 | 4/23/2023 16:25 | 4/23/2023 16:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132086 | | | 4/23/2023 15:55 | 4/23/2023 15:55 | 4/23/2023 15:55 | 4/23/2023 15:55 | 4/23/2023 15:55 | 4/23/2023 15:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231080995 | | | 4/18/2023 10:19 | 4/18/2023 10:19 | 4/18/2023 10:19 | 4/18/2023 10:19 | 4/18/2023 10:19 | 4/18/2023 10:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231081029 | | | 4/18/2023 10:25 | 4/18/2023 10:28 | 5/6/2023 13:31 | | 5/6/2023 13:31 | 5/6/2023 13:40 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT | |
| 231082333 | 231082304 | | 4/18/2023 16:44 | 4/18/2023 16:45 | 4/18/2023 16:51 | 4/18/2023 16:51 | 4/18/2023 17:02 | 4/18/2023 17:04 | 915 | HOMELESS COMPLAINT | SIDEWALK | 915 | HOMELESS COMPLAINT | SIDEWALK |
| 231121913 | | | 4/22/2023 14:20 | 4/22/2023 14:20 | 4/22/2023 14:20 | 4/22/2023 14:20 | 4/22/2023 14:20 | 4/22/2023 14:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120780 | | | 4/22/2023 8:23 | 4/22/2023 8:23 | 4/22/2023 8:23 | 4/22/2023 8:23 | 4/22/2023 8:23 | 4/22/2023 8:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231110762 | | | 4/21/2023 8:31 | 4/21/2023 8:31 | 4/21/2023 8:31 | 4/21/2023 8:31 | 4/21/2023 8:31 | 4/21/2023 8:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231130680 | | | 4/23/2023 7:17 | 4/23/2023 7:17 | 4/23/2023 7:17 | 4/23/2023 7:17 | 4/23/2023 7:17 | 4/23/2023 7:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231131924 | | | 4/23/2023 15:08 | 4/23/2023 15:08 | 4/23/2023 15:08 | 4/23/2023 15:08 | 4/23/2023 15:08 | 4/23/2023 15:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132622 | | | 4/23/2023 18:14 | 4/23/2023 18:14 | 4/23/2023 18:14 | 4/23/2023 18:14 | 4/23/2023 18:14 | 4/23/2023 18:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231090726 | | | 4/19/2023 8:45 | 4/19/2023 8:45 | 4/19/2023 8:45 | 4/19/2023 8:45 | 4/19/2023 8:45 | 4/19/2023 8:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121407 | | | 4/22/2023 12:01 | 4/22/2023 12:01 | 4/22/2023 12:01 | 4/22/2023 12:01 | 4/22/2023 12:01 | 4/22/2023 12:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231131509 | | | 4/23/2023 12:50 | 4/23/2023 12:50 | 4/23/2023 12:50 | 4/23/2023 12:50 | 4/23/2023 12:50 | 4/23/2023 12:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121886 | | | 4/22/2023 14:13 | 4/22/2023 14:13 | 4/22/2023 14:13 | 4/22/2023 14:13 | 4/22/2023 14:13 | 4/22/2023 14:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121483 | | | 4/22/2023 12:21 | 4/22/2023 12:21 | 4/22/2023 12:21 | 4/22/2023 12:21 | 4/22/2023 12:21 | 4/22/2023 12:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132531 | | | 4/23/2023 17:50 | 4/23/2023 17:50 | 4/23/2023 17:50 | 4/23/2023 17:50 | 4/23/2023 17:50 | 4/23/2023 17:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231130777 | | | 4/23/2023 8:16 | 4/23/2023 8:16 | 4/23/2023 8:16 | 4/23/2023 8:16 | 4/23/2023 8:16 | 4/23/2023 8:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121746 | | | 4/22/2023 13:34 | 4/22/2023 13:34 | 4/22/2023 13:34 | 4/22/2023 13:34 | 4/22/2023 13:34 | 4/22/2023 13:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120712 | | | 4/22/2023 7:50 | 4/22/2023 7:50 | 4/22/2023 7:50 | 4/22/2023 7:50 | 4/22/2023 7:50 | 4/22/2023 8:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120678 | | | 4/22/2023 7:31 | 4/22/2023 7:31 | 4/22/2023 7:31 | 4/22/2023 7:31 | 4/22/2023 7:31 | 4/22/2023 7:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231091622 | | | 4/19/2023 12:49 | 4/19/2023 12:53 | 5/10/2023 8:40 | | 5/10/2023 8:45 | 5/10/2023 8:49 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | |
| 231121741 | | | 4/22/2023 13:33 | 4/22/2023 13:33 | 4/22/2023 13:33 | 4/22/2023 13:33 | 4/22/2023 13:33 | 4/22/2023 13:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231131231 | | | 4/23/2023 11:01 | 4/23/2023 11:01 | 4/23/2023 11:01 | 4/23/2023 11:01 | 4/23/2023 11:01 | 4/23/2023 11:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231102824 | | | 4/20/2023 17:57 | 4/20/2023 17:57 | 4/20/2023 17:57 | 4/20/2023 17:57 | 4/20/2023 17:57 | 4/20/2023 17:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231102808 | | | 4/20/2023 17:53 | 4/20/2023 17:53 | 4/20/2023 17:53 | 4/20/2023 17:53 | 4/20/2023 17:53 | 4/20/2023 17:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231080770 | | | 4/18/2023 9:14 | 4/18/2023 9:14 | 4/18/2023 9:14 | 4/18/2023 9:14 | 4/18/2023 9:14 | 4/18/2023 9:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231113090 | | | 4/21/2023 18:55 | 4/21/2023 18:55 | 4/21/2023 18:55 | 4/21/2023 18:55 | 4/21/2023 18:55 | 4/21/2023 18:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231072507 | | | 4/17/2023 17:13 | 4/17/2023 17:13 | 4/17/2023 17:13 | 4/17/2023 17:13 | 4/17/2023 17:13 | 4/17/2023 17:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132394 | | | 4/23/2023 17:10 | 4/23/2023 17:10 | 4/23/2023 17:10 | 4/23/2023 17:10 | 4/23/2023 17:10 | 4/23/2023 17:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231111147 | | | 4/21/2023 10:22 | 4/21/2023 10:22 | 4/21/2023 10:22 | 4/21/2023 10:22 | 4/21/2023 10:22 | 4/21/2023 10:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121298 | | | 4/22/2023 11:26 | 4/22/2023 11:26 | 4/22/2023 11:26 | 4/22/2023 11:26 | 4/22/2023 11:26 | 4/22/2023 11:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121481 | | | 4/22/2023 12:20 | 4/22/2023 12:20 | 4/22/2023 12:20 | 4/22/2023 12:20 | 4/22/2023 12:20 | 4/22/2023 12:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231082201 | | | 4/18/2023 16:04 | 4/18/2023 16:11 | 4/18/2023 19:02 | | 4/18/2023 19:02 | 4/18/2023 19:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231080875 | | | 4/18/2023 9:44 | 4/18/2023 9:44 | 4/18/2023 9:44 | 4/18/2023 9:44 | 4/18/2023 9:44 | 4/18/2023 9:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231072601 | | | 4/17/2023 17:28 | 4/17/2023 17:32 | 4/17/2023 18:56 | | 4/17/2023 18:56 | 4/17/2023 19:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121874 | | | 4/22/2023 14:10 | 4/22/2023 14:10 | 4/22/2023 14:10 | 4/22/2023 14:10 | 4/22/2023 14:10 | 4/22/2023 14:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231092857 | | | 4/19/2023 18:45 | 4/19/2023 18:47 | 4/19/2023 22:15 | | 4/19/2023 22:19 | 4/19/2023 22:20 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | ENCAMPMENT |
| 231120820 | | | 4/22/2023 8:38 | 4/22/2023 8:38 | 4/22/2023 8:38 | 4/22/2023 8:38 | 4/22/2023 8:38 | 4/22/2023 8:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231102690 | | | 4/20/2023 17:27 | 4/20/2023 17:27 | 4/20/2023 17:27 | 4/20/2023 17:27 | 4/20/2023 17:27 | 4/20/2023 17:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132616 | | | 4/23/2023 18:13 | 4/23/2023 18:13 | 4/23/2023 18:13 | 4/23/2023 18:13 | 4/23/2023 18:13 | 4/23/2023 18:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231112105 | | | 4/21/2023 14:37 | 4/21/2023 14:37 | 4/21/2023 14:37 | 4/21/2023 14:37 | 4/21/2023 14:37 | 4/21/2023 14:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231131989 | | | 4/23/2023 15:29 | 4/23/2023 15:29 | 4/23/2023 15:29 | 4/23/2023 15:29 | 4/23/2023 15:29 | 4/23/2023 15:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121751 | | | 4/22/2023 13:34 | 4/22/2023 13:34 | 4/22/2023 13:34 | 4/22/2023 13:34 | 4/22/2023 13:34 | 4/22/2023 13:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231131896 | | | 4/23/2023 15:02 | 4/23/2023 15:02 | 4/23/2023 15:02 | 4/23/2023 15:02 | 4/23/2023 15:02 | 4/23/2023 15:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121584 | | | 4/22/2023 12:46 | 4/22/2023 12:46 | 4/22/2023 12:46 | 4/22/2023 12:46 | 4/22/2023 12:46 | 4/22/2023 12:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132473 | | | 4/23/2023 17:31 | 4/23/2023 17:31 | 4/23/2023 17:31 | 4/23/2023 17:31 | 4/23/2023 17:31 | 4/23/2023 17:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231090606 | 231090609 | | 4/19/2023 8:04 | 4/19/2023 8:04 | 4/19/2023 8:04 | 4/19/2023 8:04 | 4/19/2023 8:04 | 4/19/2023 8:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121755 | | | 4/22/2023 13:35 | 4/22/2023 13:35 | 4/22/2023 13:35 | 4/22/2023 13:35 | 4/22/2023 13:35 | 4/22/2023 13:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121486 | | | 4/22/2023 12:22 | 4/22/2023 12:22 | 4/22/2023 12:22 | 4/22/2023 12:22 | 4/22/2023 12:22 | 4/22/2023 12:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132578 | | | 4/23/2023 18:05 | 4/23/2023 18:05 | 4/23/2023 18:05 | 4/23/2023 18:05 | 4/23/2023 18:05 | 4/23/2023 18:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231082051 | | | 4/18/2023 15:27 | 4/18/2023 15:27 | 4/18/2023 15:27 | 4/18/2023 15:27 | 4/18/2023 15:27 | 4/18/2023 15:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120635 | | | 4/22/2023 7:10 | 4/22/2023 7:10 | 4/22/2023 7:10 | 4/22/2023 7:10 | 4/22/2023 7:10 | 4/22/2023 7:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231081229 | | | 4/18/2023 11:22 | 4/18/2023 11:25 | 4/18/2023 16:47 | | 4/18/2023 16:47 | 4/18/2023 16:47 | 415 | | | 415 | NOISE NUISANCE | |
| 231102720 | | | 4/20/2023 17:34 | 4/20/2023 17:34 | 4/25/2023 10:30 | | 4/25/2023 10:30 | 4/25/2023 10:57 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | ENCAMPMENT |
| 231090655 | | | 4/19/2023 8:19 | 4/19/2023 8:19 | 4/25/2023 10:30 | | 4/25/2023 10:30 | 4/25/2023 10:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120731 | | | 4/22/2023 8:00 | 4/22/2023 8:00 | 4/22/2023 8:00 | 4/22/2023 8:00 | 4/22/2023 8:00 | 4/22/2023 8:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | HAN | Y | FALSE | 36TH AVE \ PACHECO ST | 23420000 | POINT (-122.49443 37.749706) | 4 | Sunset/Parkside | TARAVAL | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Sheriff | HAN | Y | FALSE | FRANKLIN ST \ GOLDEN GATE AVE | 24476000 | POINT (-122.42209 37.780823) | 5 | Western Addition | NORTHERN | 4/20/2023 1:30 | 4/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 18TH ST \ DIAMOND ST | 25818000 | POINT (-122.43719 37.760757) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 16TH ST \ JOSE SARRIA CT \ PROSPER ST | 25798000 | POINT (-122.4317 37.764324) | 8 | Castro/Upper Market | MISSION | 4/22/2023 1:30 | 4/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 23RD ST \ PENNSYLVANIA AVE | 23621000 | POINT (-122.39288 37.755096) | 10 | Potrero Hill | BAYVIEW | 4/20/2023 1:30 | 4/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TERRY A FRANCOIS BLVD \ MISSION ROCK ST | 23577000 | POINT (-122.38729 37.77307) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CABRILLO ST \ 11TH AVE | 27264000 | POINT (-122.46933 37.775124) | 1 | Inner Richmond | RICHMOND | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | SHRADER ST \ CARL ST | 26300000 | POINT (-122.4514 37.765617) | 5 | Haight Ashbury | PARK | 5/10/2023 1:30 | 5/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | SPEAR ST \ MISSION ST | 24555000 | POINT (-122.39406 37.792538) | 6 | Financial District/South Beach | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ COLE ST | 26424000 | POINT (-122.451164 37.77425) | 5 | Lone Mountain/USF | PARK | 4/22/2023 1:30 | 4/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ MINNA ST | 24631000 | POINT (-122.40371 37.784046) | 6 | Financial District/South Beach | SOUTHERN | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ JESSIE ST | 24635000 | POINT (-122.40479 37.78491) | 6 | Financial District/South Beach | TENDERLOIN | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ HOWARD ST | 24627000 | POINT (-122.40271 37.78326) | 6 | Financial District/South Beach | SOUTHERN | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/19/2023 1:30 | 4/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 46TH AVE \ KIRKHAM ST | 27935000 | POINT (-122.5058 37.75856) | 4 | Sunset/Parkside | TARAVAL | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FULTON ST \ DIVISADERO ST | 26057000 | POINT (-122.43818 37.776855) | 5 | Hayes Valley | NORTHERN | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | BALBOA ST \ 35TH AVE | 27850000 | POINT (-122.49518 37.775814) | 1 | Outer Richmond | RICHMOND | 4/22/2023 1:30 | 4/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ DIVISADERO ST | 26056000 | POINT (-122.43799 37.775925) | 5 | Hayes Valley | NORTHERN | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GARFIELD ST \ BEVERLY ST | 22728000 | POINT (-122.47165 37.71964) | 11 | Oceanview/Merced/Ingleside | TARAVAL | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ END | 25140000 | POINT (-122.41478 37.784615) | 6 | Tenderloin | TENDERLOIN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | ANGELOS ALY \ JULIA ST \ MISSION ST | 24317000 | POINT (-122.412415 37.778046) | 6 | South of Market | SOUTHERN | 4/21/2023 1:30 | 4/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.4126 37.78393) | 6 | Tenderloin | TENDERLOIN | 4/20/2023 1:30 | 4/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STONECREST DR \ WINSTON DR | 23067000 | POINT (-122.474236 37.726887) | 7 | West of Twin Peaks | TARAVAL | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EUREKA ST \ 18TH ST | 25819000 | POINT (-122.43826 37.760693) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 18TH ST \ DANVERS ST | 32921000 | POINT (-122.443375 37.760376) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VARA ST \ MISSION BAY BLVD | 34184000 | POINT (-122.38778 37.771214) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ HICKORY ST | 25915000 | POINT (-122.42269 37.775486) | 5 | Hayes Valley | NORTHERN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ FELL ST | 26037000 | POINT (-122.431015 37.774902) | 5 | Hayes Valley | NORTHERN | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ SCOTT ST | 26052000 | POINT (-122.43613 37.775208) | 5 | Hayes Valley | NORTHERN | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CLEMENTINA ST \ KAPLAN LN | 30016000 | POINT (-122.39877 37.784756) | 6 | Financial District/South Beach | SOUTHERN | 4/19/2023 1:30 | 4/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TAYLOR ST \ ISADORA DUNCAN LN | 24946000 | POINT (-122.411644 37.787567) | 3 | Tenderloin | CENTRAL | 5/7/2023 1:30 | 5/7/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | VAN NESS AVE \ REDWOOD ST | 24469000 | POINT (-122.42026 37.780575) | 6 | Tenderloin | NORTHERN | 4/19/2023 1:30 | 4/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CHINA BASIN ST \ LONG BRIDGE ST | 34178000 | POINT (-122.3936 37.77176) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELM ST \ GOUGH ST | 25943000 | POINT (-122.42383 37.78108) | 5 | Western Addition | NORTHERN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 | South of Market | SOUTHERN | 4/22/2023 1:30 | 4/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LA PLAYA \ JUDAH ST | 27960000 | POINT (-122.50914 37.76028) | 4 | Sunset/Parkside | TARAVAL | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OAK ST \ DIVISADERO ST | 26031000 | POINT (-122.43742 37.773132) | 5 | Hayes Valley | NORTHERN | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH AVE \ CABRILLO ST | 27238000 | POINT (-122.461673 37.775467) | 1 | Inner Richmond | RICHMOND | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BAY ST \ MASON ST | 25473000 | POINT (-122.413605 37.80562) | 3 | North Beach | CENTRAL | 4/20/2023 1:30 | 4/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAGUNA ST \ MAGNOLIA ST | 26739000 | POINT (-122.43122 37.800983) | 2 | Marina | NORTHERN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SAINT FRANCIS BLVD \ JUNIPERO SERRA BLVD \ PORTOLA DR \ SLOAT BLVD \ WEST PORTAL AVE | 23141000 | POINT (-122.47157 37.734707) | 7 | West of Twin Peaks | TARAVAL | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TERRY A FRANCOIS BLVD \ CHINA BASIN ST | 34163000 | POINT (-122.38689 37.772163) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EUCLID AVE \ HEATHER AVE | 26927000 | POINT (-122.45275 37.784065) | 2 | Presidio Heights | RICHMOND | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 36TH AVE \ QUINTARA ST | 23417000 | POINT (-122.4943 37.74784) | 4 | Sunset/Parkside | TARAVAL | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ MISSION BAY BLVD | 34159000 | POINT (-122.38953 37.77111) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | IRVING ST \ 09TH AVE | 27154000 | POINT (-122.46631 37.764038) | 5 | Inner Sunset | TARAVAL | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CHURCH ST \ 15TH ST | 25727000 | POINT (-122.42882 37.76613) | 8 | Castro/Upper Market | MISSION | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 07TH ST \ KING ST | 23853000 | POINT (-122.4008 37.771137) | 10 | Mission Bay | SOUTHERN | 5/11/2023 1:30 | 5/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ MISSION BAY BLVD | 34159000 | POINT (-122.38953 37.77111) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 36TH AVE \ TARAVAL ST | 23377000 | POINT (-122.493904 37.74225) | 4 | Sunset/Parkside | TARAVAL | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EUREKA ST \ 19TH ST | 25817000 | POINT (-122.43811 37.759094) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EUREKA ST \ 18TH ST | 25819000 | POINT (-122.43826 37.760693) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/19/2023 1:30 | 4/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WALTER U LUM PL \ WASHINGTON ST | 24777000 | POINT (-122.405846 37.795223) | 3 | Chinatown | CENTRAL | 4/22/2023 1:30 | 4/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VARA ST \ MISSION BAY BLVD | 34184000 | POINT (-122.38778 37.771214) | 6 | Mission Bay | SOUTHERN | 4/18/2023 1:30 | 4/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ LINDEN ST | 25917000 | POINT (-122.42288 37.776417) | 5 | Hayes Valley | NORTHERN | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WEST PORTAL AVE \ 14TH AVE | 22926000 | POINT (-122.469055 37.73797) | 7 | West of Twin Peaks | TARAVAL | 4/22/2023 1:30 | 4/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STOCKTON ST \ MAIDEN LN | 24906000 | POINT (-122.406685 37.788033) | 3 | Financial District/South Beach | CENTRAL | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VARA ST \ MISSION BAY BLVD | 34184000 | POINT (-122.38778 37.771214) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | 17TH AVE \ LAKE ST | 27633000 | POINT (-122.47658 37.78613) | 2 | Seacliff | RICHMOND | 4/20/2023 1:30 | 4/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | SOUTHERN | 4/19/2023 1:30 | 4/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Sheriff | ADV | N | FALSE | BERNICE ST \ 12TH ST | 24236000 | POINT (-122.41375 37.770348) | 6 | Mission | SOUTHERN | 4/18/2023 1:30 | 4/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | GATES ST \ CORTLAND AVE | 21081000 | POINT (-122.41394 37.73893) | 9 | Bernal Heights | INGLESIDE | 4/20/2023 1:30 | 4/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SHRADER ST \ CARL ST | 26300000 | POINT (-122.4514 37.765617) | 5 | Haight Ashbury | PARK | 5/10/2023 1:30 | 5/10/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | MONO ST \ EAGLE ST | 26182000 | POINT (-122.44351 37.7585) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CABRILLO ST \ 08TH AVE | 27277000 | POINT (-122.46602 37.775272) | 1 | Inner Richmond | RICHMOND | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | JACKSON ST \ GRANT AVE | 25030000 | POINT (-122.40654 37.796024) | 3 | Chinatown | CENTRAL | 4/22/2023 1:30 | 4/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | WALLER ST \ CASTRO ST \ DIVISADERO ST | 26011000 | POINT (-122.43685 37.770344) | 8 | Haight Ashbury | PARK | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ MISSION BAY BLVD | 34159000 | POINT (-122.38953 37.77111) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 19TH ST \ HARTFORD ST | 25788000 | POINT (-122.43375 37.759357) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TERRY A FRANCOIS BLVD \ MISSION BAY BLVD | 34164000 | POINT (-122.38657 37.771286) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BUSH ST \ DIVISADERO ST | 26810000 | POINT (-122.44006 37.78618) | 2 | Pacific Heights | NORTHERN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | WASHINGTON ST \ DRUMM ST | 24571000 | POINT (-122.39696 37.79637) | 3 | Financial District/South Beach | CENTRAL | 4/20/2023 1:30 | 4/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ MISSION BAY BLVD | 34159000 | POINT (-122.38953 37.77111) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VARA ST \ MISSION BAY BLVD | 34184000 | POINT (-122.38778 37.771214) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ JORDAN AVE | 27223000 | POINT (-122.45663 37.78144) | 2 | Presidio Heights | RICHMOND | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | APPLETON AVE \ MISSION ST | 21835000 | POINT (-122.42395 37.738842) | 9 | Bernal Heights | MISSION | 4/22/2023 1:30 | 4/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 17TH AVE \ IRVING ST | 27360000 | POINT (-122.474896 37.763657) | 4 | Inner Sunset | TARAVAL | 4/24/2023 1:30 | 4/24/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 16TH ST \ MISSION ST | 24170000 | POINT (-122.41967 37.765053) | 9 | Mission | MISSION | 4/19/2023 1:30 | 4/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ DANVERS ST | 32921000 | POINT (-122.443375 37.760376) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | TURK ST \ MARKET ST \ MASON ST | 24898000 | POINT (-122.40895 37.78328) | 6 | South of Market | TENDERLOIN | 4/20/2023 1:30 | 4/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LILY ST \ OCTAVIA ST | 25910000 | POINT (-122.4242 37.774338) | 5 | Hayes Valley | NORTHERN | 4/23/2023 1:30 | 4/23/2023 1:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-04-24_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-20_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-04-21_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-22_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-20_01-30-01 | 54 | 54 | 2 | 9 | 26 |
| closecall2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-24_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-04-21_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-05-10_01-30-02 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-05-22_01-30-01 | 108 | 108 | 1 | 10 | 8 |
| closecall2023-04-22_01-30-01 | 12 | 12 | 7 | 4 | 18 |
| closecall2023-04-24_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-04-24_01-30-02 | 32 | 32 | 5 | 10 | 8 |
| closecall2023-04-24_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-19_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-24_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-24_01-30-02 | 24 | 24 | 4 | 11 | 9 |
| closecall2023-04-22_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-04-24_01-30-02 | 24 | 24 | 4 | 11 | 9 |
| closecall2023-04-24_01-30-02 | 64 | 64 | 10 | 1 | 24 |
| closecall2023-04-23_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-21_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-20_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-24_01-30-02 | 41 | 41 | 10 | 8 | 41 |
| closecall2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-04-21_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-04-21_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-23_01-30-01 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-04-24_01-30-02 | | | 4 | 11 | 9 |
| closecall2023-04-24_01-30-02 | 23 | 23 | 4 | 11 | 9 |
| closecall2023-04-19_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-05-07_01-30-02 | 50 | 50 | 6 | 3 | 36 |
| closecall2023-04-19_01-30-01 | 21 | 21 | 4 | 10 | 36 |
| closecall2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-23_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-04-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-24_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-24_01-30-02 | 26 | 26 | 4 | 11 | 3 |
| closecall2023-04-24_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-04-20_01-30-01 | 99 | 99 | 6 | 3 | 23 |
| closecall2023-04-23_01-30-01 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-04-24_01-30-01 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-24_01-30-02 | 11 | 11 | 8 | 6 | 31 |
| closecall2023-04-24_01-30-02 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-23_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-04-23_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| closecall2023-05-11_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-24_01-30-02 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-04-21_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-04-21_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-04-19_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-22_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-04-18_01-30-02 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-24_01-30-02 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-04-22_01-30-01 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-04-23_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-19_01-30-01 | 2 | 2 | 8 | 6 | 33 |
| closecall2023-04-19_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-18_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-04-20_01-30-01 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-04-23_01-30-01 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-04-21_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-04-24_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-04-22_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-04-24_01-30-02 | 112 | 112 | 7 | 11 | 3 |
| closecall2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-24_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-24_01-30-02 | 103 | 103 | 4 | 6 | 30 |
| closecall2023-04-20_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-24_01-30-02 | 11 | 11 | 8 | 6 | 31 |
| closecall2023-04-19_01-30-01 | 61 | 61 | 9 | 5 | 2 |
| closecall2023-04-23_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-04-19_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-04-21_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-04-26_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-23_01-30-01 | 26 | 26 | 4 | 11 | 9 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231080757 | | | 4/18/2023 9:12 | 4/18/2023 9:12 | 4/18/2023 9:12 | 4/18/2023 9:12 | 4/18/2023 9:12 | 4/18/2023 9:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231141285 | | | 4/24/2023 11:27 | 4/24/2023 11:27 | 4/24/2023 11:27 | 4/24/2023 11:27 | 4/24/2023 11:27 | 4/24/2023 11:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231122197 | | | 4/22/2023 15:46 | 4/22/2023 15:49 | 4/25/2023 10:57 | 4/25/2023 10:59 | 4/25/2023 10:59 | 4/25/2023 11:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120711 | | | 4/22/2023 7:49 | 4/22/2023 7:49 | 4/22/2023 7:49 | 4/22/2023 7:49 | 4/22/2023 7:49 | 4/22/2023 7:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121482 | | | 4/22/2023 12:21 | 4/22/2023 12:21 | 4/22/2023 12:21 | 4/22/2023 12:21 | 4/22/2023 12:21 | 4/22/2023 12:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231112510 | | | 4/21/2023 16:14 | 4/21/2023 16:17 | 4/21/2023 16:38 | 4/21/2023 16:38 | 4/21/2023 16:42 | 4/21/2023 16:44 | 915 | HOMELESS COMPLAINT | 601 POSS | 915 | HOMELESS COMPLAINT | 601 POSS |
| 231132044 | | | 4/23/2023 15:42 | 4/23/2023 15:42 | 4/23/2023 15:42 | 4/23/2023 15:42 | 4/23/2023 15:42 | 4/23/2023 15:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132624 | | | 4/23/2023 18:15 | 4/23/2023 18:15 | 4/23/2023 18:15 | 4/23/2023 18:15 | 4/23/2023 18:15 | 4/23/2023 18:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231102745 | | | 4/20/2023 17:38 | 4/20/2023 17:38 | 4/20/2023 17:38 | 4/20/2023 17:38 | 4/20/2023 17:38 | 4/20/2023 17:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120622 | | | 4/22/2023 7:04 | 4/22/2023 7:04 | 4/22/2023 7:04 | 4/22/2023 7:04 | 4/22/2023 7:06 | 4/22/2023 7:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231112878 | | | 4/21/2023 17:55 | 4/21/2023 17:55 | 4/21/2023 17:55 | 4/21/2023 17:55 | 4/21/2023 17:55 | 4/21/2023 17:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121831 | | | 4/22/2023 13:58 | 4/22/2023 13:58 | 4/22/2023 13:58 | 4/22/2023 13:58 | 4/22/2023 13:58 | 4/22/2023 13:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231080765 | | | 4/18/2023 9:13 | 4/18/2023 9:13 | 4/18/2023 9:13 | 4/18/2023 9:13 | 4/18/2023 9:13 | 4/18/2023 9:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121593 | | | 4/22/2023 12:48 | 4/22/2023 12:48 | 4/22/2023 12:48 | 4/22/2023 12:48 | 4/22/2023 12:48 | 4/22/2023 12:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231111632 | | | 4/21/2023 12:31 | 4/21/2023 12:31 | 4/21/2023 12:31 | 4/21/2023 12:31 | 4/21/2023 12:33 | 4/21/2023 12:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132144 | | | 4/23/2023 16:09 | 4/23/2023 16:09 | 4/23/2023 16:09 | 4/23/2023 16:09 | 4/23/2023 16:09 | 4/23/2023 16:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121834 | | | 4/22/2023 13:59 | 4/22/2023 13:59 | 4/22/2023 13:59 | 4/22/2023 13:59 | 4/22/2023 13:59 | 4/22/2023 13:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231130906 | | | 4/23/2023 9:06 | 4/23/2023 9:06 | 4/23/2023 9:06 | 4/23/2023 9:06 | 4/23/2023 9:06 | 4/23/2023 10:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231110445 | | | 4/21/2023 6:00 | 4/21/2023 6:00 | 4/21/2023 6:00 | 4/21/2023 6:00 | 4/21/2023 6:00 | 4/21/2023 6:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231110464 | | | 4/21/2023 6:14 | 4/21/2023 6:14 | 4/21/2023 6:14 | 4/21/2023 6:14 | 4/21/2023 6:14 | 4/21/2023 6:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231110509 | | | 4/21/2023 6:40 | 4/21/2023 6:40 | 4/21/2023 6:40 | 4/21/2023 6:40 | 4/21/2023 6:40 | 4/21/2023 6:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231131576 | | | 4/23/2023 13:15 | 4/23/2023 13:15 | 4/23/2023 13:15 | 4/23/2023 13:15 | 4/23/2023 13:15 | 4/23/2023 13:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231102791 | | | 4/20/2023 17:49 | 4/20/2023 17:49 | 4/20/2023 17:49 | 4/20/2023 17:49 | 4/20/2023 17:49 | 4/20/2023 17:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132495 | | | 4/23/2023 17:37 | 4/23/2023 17:37 | 4/23/2023 17:37 | 4/23/2023 17:37 | 4/23/2023 17:37 | 4/23/2023 17:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231080715 | | | 4/18/2023 8:59 | 4/18/2023 8:59 | 4/18/2023 8:59 | 4/18/2023 8:59 | 4/18/2023 8:59 | 4/18/2023 9:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231112382 | 231112336 | | 4/21/2023 15:42 | 4/21/2023 15:43 | 4/21/2023 19:23 | 4/21/2023 19:23 | 4/21/2023 19:25 | 4/21/2023 19:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121588 | | | 4/22/2023 12:47 | 4/22/2023 12:47 | 4/22/2023 12:47 | 4/22/2023 12:47 | 4/22/2023 12:47 | 4/22/2023 12:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231111457 | | | 4/21/2023 11:47 | 4/21/2023 11:47 | 4/21/2023 11:47 | 4/21/2023 11:47 | 4/21/2023 11:47 | 4/21/2023 11:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120714 | | | 4/22/2023 7:50 | 4/22/2023 7:50 | 4/22/2023 7:50 | 4/22/2023 7:50 | 4/22/2023 7:50 | 4/22/2023 7:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231102917 | | | 4/20/2023 18:20 | 4/20/2023 18:20 | 4/20/2023 18:20 | 4/20/2023 18:20 | 4/20/2023 18:20 | 4/20/2023 18:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121495 | | | 4/22/2023 12:23 | 4/22/2023 12:23 | 4/22/2023 12:23 | 4/22/2023 12:23 | 4/22/2023 12:23 | 4/22/2023 12:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121827 | | | 4/22/2023 13:57 | 4/22/2023 13:57 | 4/22/2023 13:57 | 4/22/2023 13:57 | 4/22/2023 13:57 | 4/22/2023 13:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120649 | | | 4/22/2023 7:18 | 4/22/2023 7:18 | 4/22/2023 7:18 | 4/22/2023 7:18 | 4/22/2023 7:18 | 4/22/2023 7:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121806 | | | 4/22/2023 13:51 | 4/22/2023 13:51 | 4/22/2023 13:51 | 4/22/2023 13:51 | 4/22/2023 13:51 | 4/22/2023 13:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231110644 | | | 4/21/2023 7:47 | 4/21/2023 7:47 | 4/21/2023 7:47 | 4/21/2023 7:47 | 4/21/2023 7:47 | 4/21/2023 8:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132521 | | | 4/23/2023 17:45 | 4/23/2023 17:45 | 4/23/2023 17:45 | 4/23/2023 17:45 | 4/23/2023 17:45 | 4/23/2023 17:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132133 | | | 4/23/2023 16:07 | 4/23/2023 16:07 | 4/23/2023 16:07 | 4/23/2023 16:07 | 4/23/2023 16:07 | 4/23/2023 16:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231130857 | | | 4/23/2023 8:53 | 4/23/2023 8:53 | 4/23/2023 8:53 | 4/23/2023 8:53 | 4/23/2023 8:53 | 4/23/2023 8:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132402 | | | 4/23/2023 17:12 | 4/23/2023 17:12 | 4/23/2023 17:12 | 4/23/2023 17:12 | 4/23/2023 17:12 | 4/23/2023 17:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231100424 | | | 4/20/2023 6:36 | 4/20/2023 6:36 | 4/20/2023 6:36 | 4/20/2023 6:36 | 4/20/2023 6:36 | 4/20/2023 8:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231102737 | | | 4/20/2023 17:37 | 4/20/2023 17:37 | 4/20/2023 17:37 | 4/20/2023 17:37 | 4/20/2023 17:37 | 4/20/2023 17:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231081000 | | | 4/18/2023 10:20 | 4/18/2023 10:20 | 4/18/2023 10:20 | 4/18/2023 10:20 | 4/18/2023 10:20 | 4/18/2023 10:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121743 | | | 4/22/2023 13:33 | 4/22/2023 13:33 | 4/22/2023 13:33 | 4/22/2023 13:33 | 4/22/2023 13:33 | 4/22/2023 13:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231112702 | | | 4/21/2023 17:05 | 4/21/2023 17:05 | 4/21/2023 17:05 | 4/21/2023 17:05 | 4/21/2023 17:05 | 4/21/2023 17:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120727 | | | 4/22/2023 7:58 | 4/22/2023 7:58 | 4/22/2023 7:58 | 4/22/2023 7:58 | 4/22/2023 7:58 | 4/22/2023 7:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231101906 | 231111712 | | 4/20/2023 14:07 | 4/20/2023 14:11 | 4/27/2023 7:29 | 4/27/2023 7:29 | 4/27/2023 7:29 | 4/27/2023 7:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231081450 | | | 4/18/2023 12:29 | 4/18/2023 12:29 | 4/18/2023 12:29 | 4/18/2023 12:29 | 4/18/2023 12:29 | 4/18/2023 14:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132604 | | | 4/23/2023 18:10 | 4/23/2023 18:10 | 4/23/2023 18:10 | 4/23/2023 18:10 | 4/23/2023 18:10 | 4/23/2023 18:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121578 | | | 4/22/2023 12:44 | 4/22/2023 12:44 | 4/22/2023 12:44 | 4/22/2023 12:44 | 4/22/2023 12:44 | 4/22/2023 12:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231102816 | | | 4/20/2023 17:55 | 4/20/2023 17:55 | 4/20/2023 17:55 | 4/20/2023 17:55 | 4/20/2023 17:55 | 4/20/2023 17:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231130670 | | | 4/23/2023 7:10 | 4/23/2023 7:10 | 4/23/2023 7:10 | 4/23/2023 7:10 | 4/23/2023 7:10 | 4/23/2023 7:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120643 | | | 4/22/2023 7:15 | 4/22/2023 7:15 | 4/22/2023 7:15 | 4/22/2023 7:15 | 4/22/2023 7:15 | 4/22/2023 7:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231091803 | | | 4/19/2023 13:42 | 4/19/2023 13:43 | 5/6/2023 14:46 | 5/6/2023 14:46 | | 5/6/2023 14:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120679 | | | 4/22/2023 7:33 | 4/22/2023 7:33 | 4/22/2023 7:33 | 4/22/2023 7:33 | 4/22/2023 7:33 | 4/22/2023 7:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231112628 | 231121461 | | 4/21/2023 16:44 | 4/21/2023 16:45 | 4/27/2023 10:31 | 4/27/2023 10:31 | 4/27/2023 10:31 | 4/27/2023 11:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231140928 | | | 4/24/2023 9:55 | 4/24/2023 9:55 | 4/24/2023 9:55 | 4/24/2023 9:55 | 4/24/2023 9:55 | 4/24/2023 10:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231080870 | 231071486 | | 4/18/2023 9:43 | 4/18/2023 9:43 | 4/18/2023 9:43 | 4/18/2023 9:43 | 4/18/2023 9:43 | 4/18/2023 9:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231112940 | | | 4/21/2023 18:08 | 4/21/2023 18:08 | 4/21/2023 18:08 | 4/21/2023 18:08 | 4/21/2023 18:08 | 4/21/2023 18:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121244 | | | 4/22/2023 11:09 | 4/22/2023 11:09 | 4/22/2023 11:09 | 4/22/2023 11:09 | 4/22/2023 11:09 | 4/22/2023 11:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121749 | | | 4/22/2023 13:34 | 4/22/2023 13:34 | 4/22/2023 13:34 | 4/22/2023 13:34 | 4/22/2023 13:34 | 4/22/2023 13:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231110764 | | | 4/21/2023 8:32 | 4/21/2023 8:32 | 4/21/2023 8:32 | 4/21/2023 8:32 | 4/21/2023 8:32 | 4/21/2023 8:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231133373 | | | 4/23/2023 22:07 | 4/23/2023 22:12 | 5/4/2023 11:33 | 5/4/2023 11:39 | 5/4/2023 11:39 | 5/4/2023 12:17 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 231120629 | | | 4/22/2023 7:08 | 4/22/2023 7:08 | 4/22/2023 7:08 | 4/22/2023 7:08 | 4/22/2023 7:13 | 4/22/2023 7:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231113020 | | | 4/21/2023 18:29 | 4/21/2023 18:29 | 4/21/2023 18:29 | 4/21/2023 18:29 | 4/21/2023 18:29 | 4/21/2023 18:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120759 | | | 4/22/2023 8:13 | 4/22/2023 8:13 | 4/22/2023 8:13 | 4/22/2023 8:13 | 4/22/2023 8:16 | 4/22/2023 8:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231131386 | | | 4/23/2023 12:00 | 4/23/2023 12:00 | 4/23/2023 12:00 | 4/23/2023 12:00 | 4/23/2023 12:00 | 4/23/2023 12:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121492 | | | 4/22/2023 12:20 | 4/22/2023 12:22 | 4/24/2023 11:30 | 4/24/2023 11:30 | 4/24/2023 11:30 | 4/24/2023 11:30 | 915 | HOMELESS COMPLAINT | CAMP | 915 | HOMELESS COMPLAINT | |
| 231132638 | | | 4/23/2023 18:17 | 4/23/2023 18:17 | 4/23/2023 18:17 | 4/23/2023 18:17 | 4/23/2023 18:17 | 4/23/2023 18:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231131732 | | | 4/23/2023 14:03 | 4/23/2023 14:04 | 4/23/2023 15:16 | 4/23/2023 15:16 | 4/23/2023 15:29 | 4/23/2023 15:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132045 | | | 4/23/2023 15:42 | 4/23/2023 15:42 | 4/23/2023 15:42 | 4/23/2023 15:42 | 4/23/2023 15:43 | 4/23/2023 15:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231112836 | | | 4/21/2023 17:44 | 4/21/2023 17:44 | 4/21/2023 17:44 | 4/21/2023 17:44 | 4/21/2023 17:44 | 4/21/2023 17:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121835 | | | 4/22/2023 13:59 | 4/22/2023 13:59 | 4/22/2023 13:59 | 4/22/2023 13:59 | 4/22/2023 13:59 | 4/22/2023 13:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231111480 | | | 4/21/2023 11:53 | 4/21/2023 11:53 | 4/21/2023 11:53 | 4/21/2023 11:53 | 4/21/2023 11:53 | 4/21/2023 11:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231112921 | | | 4/21/2023 18:04 | 4/21/2023 18:04 | 4/21/2023 18:04 | 4/21/2023 18:04 | 4/21/2023 18:04 | 4/21/2023 18:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231110473 | | | 4/21/2023 6:19 | 4/21/2023 6:19 | 4/21/2023 6:19 | 4/21/2023 6:19 | 4/21/2023 6:19 | 4/21/2023 6:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231110555 | | | 4/21/2023 7:05 | 4/21/2023 7:05 | 4/21/2023 7:05 | 4/21/2023 7:05 | 4/21/2023 7:13 | 4/21/2023 7:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121567 | | | 4/22/2023 12:42 | 4/22/2023 12:42 | 4/22/2023 12:42 | 4/22/2023 12:42 | 4/22/2023 12:42 | 4/22/2023 12:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132567 | | | 4/23/2023 18:03 | 4/23/2023 18:03 | 4/23/2023 18:03 | 4/23/2023 18:03 | 4/23/2023 18:03 | 4/23/2023 18:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231072324 | | | 4/17/2023 16:29 | 4/17/2023 16:29 | 4/17/2023 16:29 | 4/17/2023 16:29 | 4/17/2023 16:29 | 4/17/2023 16:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231112901 | | | 4/21/2023 17:59 | 4/21/2023 17:59 | 4/21/2023 17:59 | 4/21/2023 17:59 | 4/21/2023 17:59 | 4/21/2023 18:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132580 | | | 4/23/2023 18:05 | 4/23/2023 18:05 | 4/23/2023 18:05 | 4/23/2023 18:05 | 4/23/2023 18:05 | 4/23/2023 18:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121833 | | | 4/22/2023 13:58 | 4/22/2023 13:58 | 4/22/2023 13:58 | 4/22/2023 13:58 | 4/22/2023 13:58 | 4/22/2023 13:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231141405 | | | 4/24/2023 12:02 | 4/24/2023 12:02 | 4/24/2023 12:02 | 4/24/2023 12:02 | 4/24/2023 12:02 | 4/24/2023 12:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231131469 | | | 4/23/2023 12:34 | 4/23/2023 12:34 | 4/23/2023 12:34 | 4/23/2023 12:34 | 4/23/2023 12:34 | 4/23/2023 12:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231100446 | | | 4/20/2023 6:48 | 4/20/2023 6:50 | 5/6/2023 13:48 | 5/6/2023 13:51 | 5/6/2023 13:51 | 5/6/2023 13:51 | 915 | HOMELESS COMPLAINT | BLOCKING S/W | 919 | SIT/LIE ENFORCEMENT | |
| 231121427 | | | 4/22/2023 12:07 | 4/22/2023 12:07 | 4/22/2023 12:07 | 4/22/2023 12:07 | 4/22/2023 12:07 | 4/22/2023 12:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 19TH ST \ HARRISON ST | 24038000 | POINT (-122.41264 37.760323) | 9 | Mission | MISSION | 4/25/2023 10:24 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 4/26/2023 1:30 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PAGE ST \ WEBSTER ST | 25901000 | POINT (-122.42899 37.773247) | 5 | Hayes Valley | NORTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VARA ST \ MISSION BAY BLVD | 34184000 | POINT (-122.38778 37.771214) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | STOCKTON ST \ WASHINGTON ST | 25026000 | POINT (-122.40808 37.79494) | 3 | Chinatown | CENTRAL | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WALLER ST \ PIERCE ST | 25996000 | POINT (-122.43355 37.770756) | 5 | Haight Ashbury | PARK | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FULTON ST \ ARGUELLO BLVD | 27191000 | POINT (-122.458374 37.774307) | 1 | Golden Gate Park | RICHMOND | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 18TH ST \ DANVERS ST | 32921000 | POINT (-122.443375 37.760376) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | IRVING ST \ 08TH AVE | 27150000 | POINT (-122.46525 37.764084) | 5 | Inner Sunset | TARAVAL | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FELL ST \ CLAYTON ST | 26420000 | POINT (-122.44914 37.77258) | 5 | Golden Gate Park | PARK | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TERRY A FRANCOIS BLVD \ MISSION BAY BLVD | 34164000 | POINT (-122.38657 37.771286) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | THE EMBARCADERO \ BRYANT ST | 23601000 | POINT (-122.387794 37.787098) | 6 | Financial District/South Beach | SOUTHERN | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ DIVISADERO ST | 26056000 | POINT (-122.43799 37.775925) | 5 | Hayes Valley | NORTHERN | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GALINDO AVE \ CHUMASERO DR | 22555000 | POINT (-122.47314 37.71367) | 7 | Lakeshore | TARAVAL | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 48TH AVE \ CABRILLO ST | 27977000 | POINT (-122.50896 37.773308) | 1 | Outer Richmond | RICHMOND | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 26TH AVE | 27554000 | POINT (-122.48581 37.780037) | 1 | Outer Richmond | RICHMOND | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 03RD AVE \ GEARY BLVD | 27245000 | POINT (-122.46106 37.78116) | 1 | Inner Richmond | RICHMOND | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WESTMOORLAND DR \ OCEAN AVE | 23306000 | POINT (-122.49059 37.732048) | 7 | Sunset/Parkside | TARAVAL | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EUREKA ST \ MARKET ST | 25830000 | POINT (-122.43836 37.761703) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BUSH ST \ BAKER ST | 26825000 | POINT (-122.44337 37.78576) | 2 | Presidio Heights | RICHMOND | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | BLACKSTONE CT \ FRANKLIN ST | 26711000 | POINT (-122.42611 37.800743) | 2 | Marina | NORTHERN | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TERRY A FRANCOIS BLVD \ MISSION BAY BLVD | 34164000 | POINT (-122.38657 37.771286) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | THE EMBARCADERO \ CHESTNUT ST \ SANSOME ST | 34013000 | POINT (-122.403435 37.805183) | 3 | North Beach | CENTRAL | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ ROSE ST | 25907000 | POINT (-122.42401 37.773403) | 5 | Hayes Valley | NORTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GRAND VIEW AVE \ ELIZABETH ST | 26088000 | POINT (-122.44274 37.75157) | 8 | Noe Valley | MISSION | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VARA ST \ MISSION BAY BLVD | 34184000 | POINT (-122.38778 37.771214) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CHURCH ST \ 15TH ST | 25727000 | POINT (-122.42882 37.76613) | 8 | Castro/Upper Market | MISSION | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 16TH ST \ JOSE SARRIA CT \ POND ST | 25800000 | POINT (-122.43228 37.76429) | 8 | Castro/Upper Market | MISSION | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HEATHER AVE \ MAYFAIR DR | 26937000 | POINT (-122.45291 37.785767) | 2 | Presidio Heights | RICHMOND | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ DIVISADERO ST | 26056000 | POINT (-122.43799 37.775925) | 5 | Hayes Valley | NORTHERN | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JUNIPERO SERRA BLVD \ LYNDHURST DR | 23026000 | POINT (-122.47257 37.72481) | 7 | West of Twin Peaks | TARAVAL | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ LINDEN ST | 24458000 | POINT (-122.421234 37.776627) | 5 | Hayes Valley | NORTHERN | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FAXON AVE \ OCEAN AVE | 22654000 | POINT (-122.460236 37.72475) | 7 | Oceanview/Merced/Ingleside | TARAVAL | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 18TH ST \ DANVERS ST | 32921000 | POINT (-122.443375 37.760376) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 03RD ST \ HOWARD ST | 24590000 | POINT (-122.40047 37.78503) | 6 | Financial District/South Beach | SOUTHERN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ MISSION BAY BLVD | 34159000 | POINT (-122.38953 37.77111) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ HOWARD ST | 24627000 | POINT (-122.40271 37.78326) | 6 | Financial District/South Beach | SOUTHERN | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HICKORY ST \ WEBSTER ST | 25948000 | POINT (-122.429276 37.77465) | 5 | Hayes Valley | NORTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | SHIPLEY ST \ 06TH ST | 23933000 | POINT (-122.40507 37.77807) | 6 | South of Market | SOUTHERN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ARR | Y | FALSE | 16TH ST \ CAPP ST | 24168000 | POINT (-122.4187 37.76511) | 9 | Mission | MISSION | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ANZA ST \ 09TH AVE | 27283000 | POINT (-122.467354 37.77846) | 1 | Inner Richmond | RICHMOND | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VARA ST \ BRIDGEVIEW WAY \ MISSION BAY BLVD | 34185000 | POINT (-122.38773 37.770763) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EUREKA ST \ 18TH ST | 25819000 | POINT (-122.43826 37.760693) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ ELLIS ST \ MARKET ST \ STOCKTON ST | 24892000 | POINT (-122.40583 37.785744) | 6 | South of Market | TENDERLOIN | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | SPOFFORD ST \ CLAY ST | 25019000 | POINT (-122.407295 37.794136) | 3 | Chinatown | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ALERT ALY \ DOLORES ST | 25839000 | POINT (-122.42649 37.765774) | 8 | Castro/Upper Market | MISSION | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | MISSION ST \ 07TH ST | 24315000 | POINT (-122.410934 37.779213) | 6 | South of Market | SOUTHERN | 4/25/2023 10:24 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | JUDAH ST \ 07TH AVE | 27143000 | POINT (-122.46404 37.762268) | 5 | Inner Sunset | PARK | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 | Tenderloin | CENTRAL | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ MISSION BAY BLVD | 34159000 | POINT (-122.38953 37.77111) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 07TH ST | 24289000 | POINT (-122.409935 37.778416) | 6 | South of Market | SOUTHERN | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | MISSION ST \ ITALY AVE | 21737000 | POINT (-122.4395 37.718468) | 11 | Outer Mission | INGLESIDE | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BEAVER ST \ CASTRO ST | 25823000 | POINT (-122.435394 37.764927) | 8 | Castro/Upper Market | MISSION | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | IVY ST \ BUCHANAN ST | 25936000 | POINT (-122.42801 37.77672) | 5 | Hayes Valley | NORTHERN | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GALINDO AVE \ CHUMASERO DR | 22555000 | POINT (-122.47314 37.71367) | 7 | Lakeshore | TARAVAL | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | ANGELOS ALY \ JULIA ST \ MISSION ST | 24317000 | POINT (-122.41424 37.778066) | 6 | South of Market | SOUTHERN | 4/25/2023 10:24 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | STANYAN ST \ FULTON ST | 26571000 | POINT (-122.453648 37.774751) | 1 | Lone Mountain/USF | PARK | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | SHRADER ST \ OAK ST | 26436000 | POINT (-122.45224 37.77123) | 5 | Haight Ashbury | PARK | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WALLER ST \ PIERCE ST | 25996000 | POINT (-122.43355 37.770756) | 5 | Haight Ashbury | PARK | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | CENTRAL AVE \ OAK ST | 26409000 | POINT (-122.444023 37.772975) | 5 | Haight Ashbury | PARK | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | Y | FALSE | SPOFFORD ST \ CLAY ST | 25019000 | POINT (-122.407295 37.794136) | 3 | Chinatown | CENTRAL | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 11TH AVE \ LINCOLN WAY | 27172000 | POINT (-122.46858 37.76583) | 5 | Golden Gate Park | TARAVAL | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 25TH AVE | 27553000 | POINT (-122.48473 37.780094) | 1 | Outer Richmond | RICHMOND | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ULLOA ST \ WEST PORTAL AVE | 22928000 | POINT (-122.46583 37.74089) | 7 | West of Twin Peaks | TARAVAL | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TERRY A FRANCOIS BLVD \ CHINA BASIN ST | 34163000 | POINT (-122.38689 37.772163) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ JORDAN AVE | 27223000 | POINT (-122.45654 37.781597) | 1 | Lone Mountain/USF | RICHMOND | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BEACH ST \ HYDE ST | 30766000 | POINT (-122.42057 37.806654) | 2 | Russian Hill | CENTRAL | 4/18/2023 1:30 | 4/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FELL ST \ CENTRAL AVE | 26349000 | POINT (-122.44421 37.773212) | 5 | Haight Ashbury | PARK | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ JORDAN AVE | 27223000 | POINT (-122.45654 37.781597) | 1 | Lone Mountain/USF | RICHMOND | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | 21ST ST \ SHOTWELL ST | 24080000 | POINT (-122.415629 37.757235) | 9 | Mission | MISSION | 4/25/2023 10:24 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCEAN AVE \ WOODACRE DR | 23076000 | POINT (-122.473408 37.73167) | 7 | West of Twin Peaks | TARAVAL | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SUTTER ST \ WEBSTER ST | 24920000 | POINT (-122.43104 37.789089) | 5 | Japantown | NORTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ JACKSON ST | 26560000 | POINT (-122.427986 37.79331) | 2 | Pacific Heights | NORTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecal2023-04-19_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-04-25_10-24-05 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-04-26_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-04-23_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecal2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecal2023-04-22_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecal2023-04-24_01-30-02 | 28 | 28 | 7 | 11 | 3 |
| closecal2023-04-24_01-30-02 | 9 | 9 | 8 | 4 | 12 |
| closecal2023-04-21_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecal2023-04-23_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| closecal2023-04-22_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecal2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecal2023-04-19_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecal2023-04-22_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecal2023-04-24_01-30-02 | 24 | 24 | 4 | 11 | 9 |
| closecal2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecal2023-04-24_01-30-02 | 42 | 42 | 10 | 8 | 16 |
| closecal2023-04-22_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecal2023-04-22_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecal2023-04-22_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecal2023-04-24_01-30-01 | 43 | 43 | 10 | 8 | 35 |
| closecal2023-04-21_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecal2023-04-24_01-30-02 | 103 | 103 | 8 | 6 | 30 |
| closecal2023-04-19_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-04-22_01-30-01 | 15 | 15 | 4 | 6 | 13 |
| closecal2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecal2023-04-22_01-30-01 | 77 | 77 | 6 | 3 | 23 |
| closecal2023-04-23_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecal2023-04-21_01-30-01 | 51 | 51 | 3 | 5 | 22 |
| closecal2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecal2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecal2023-04-23_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| closecal2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecal2023-04-22_01-30-01 | 38 | 38 | 3 | 5 | 1 |
| closecal2023-04-24_01-30-02 | 11 | 11 | 8 | 6 | 31 |
| closecal2023-04-24_01-30-02 | 24 | 24 | 4 | 11 | 9 |
| closecal2023-04-24_01-30-02 | 41 | 41 | 10 | 8 | 41 |
| closecal2023-04-24_01-30-02 | 21 | 21 | 4 | 11 | 9 |
| closecal2023-04-21_01-30-01 | 68 | 68 | 10 | 8 | 24 |
| closecal2023-04-21_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecal2023-04-19_01-30-01 | 32 | 32 | 1 | 10 | 8 |
| closecal2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecal2023-04-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-04-23_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecal2023-04-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-04-19_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-04-24_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecal2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecal2023-04-21_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecal2023-04-24_01-30-02 | 32 | 32 | 5 | 10 | 8 |
| closecal2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecal2023-05-07_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecal2023-04-23_01-30-01 | 37 | 37 | 3 | 5 | 20 |
| closecal2023-04-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-04-25_10-24-05 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-04-19_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-04-22_01-30-01 | 109 | 109 | 7 | 11 | 14 |
| closecal2023-04-23_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecal2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecal2023-04-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-05-05_01-30-02 | 80 | 80 | 9 | 1 | 28 |
| closecal2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecal2023-04-22_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| closecal2023-04-23_01-30-01 | 22 | 22 | 4 | 11 | 9 |
| closecal2023-04-24_01-30-02 | 42 | 42 | 10 | 8 | 16 |
| closecal2023-04-25_10-24-05 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-04-24_01-30-02 | 12 | 12 | 7 | 4 | 18 |
| closecal2023-04-24_01-30-02 | | | 7 | 11 | 3 |
| closecal2023-04-24_01-30-02 | 28 | 28 | 7 | 11 | 3 |
| closecal2023-04-22_01-30-01 | 24 | 24 | 7 | 11 | 12 |
| closecal2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecal2023-04-22_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecal2023-04-22_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| closecal2023-04-22_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecal2023-04-22_01-30-01 | 46 | 46 | 10 | 8 | 41 |
| closecal2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecal2023-04-24_01-30-02 | 12 | 12 | 8 | 4 | 18 |
| closecal2023-04-18_01-30-02 | 98 | 98 | 6 | 6 | 32 |
| closecal2023-04-22_01-30-01 | 24 | 24 | 7 | 11 | 12 |
| closecal2023-04-24_01-30-02 | 11 | 11 | 8 | 6 | 31 |
| closecal2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecal2023-04-25_10-24-05 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-04-24_01-30-02 | 62 | 62 | 10 | 8 | 41 |
| closecal2023-05-07_01-30-02 | 19 | 19 | 6 | 3 | 21 |
| closecal2023-04-23_01-30-01 | 102 | 102 | 4 | 6 | 30 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231102802 | | | 4/20/2023 17:51 | 4/20/2023 17:51 | 4/20/2023 17:51 | 4/20/2023 17:51 | 4/20/2023 17:51 | 4/20/2023 17:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231080706 | | | 4/18/2023 8:57 | 4/18/2023 8:57 | 4/18/2023 8:57 | 4/18/2023 8:57 | 4/18/2023 8:57 | 4/18/2023 9:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132261 | | | 4/23/2023 16:34 | 4/23/2023 16:34 | 4/23/2023 16:34 | 4/23/2023 16:34 | 4/23/2023 16:34 | 4/23/2023 16:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231101287 | | | 4/20/2023 11:32 | 4/20/2023 11:32 | 4/20/2023 11:32 | 4/20/2023 11:32 | 4/20/2023 11:32 | 4/20/2023 12:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120571 | | | 4/22/2023 6:32 | 4/22/2023 6:32 | 4/22/2023 6:32 | 4/22/2023 6:32 | 4/22/2023 6:32 | 4/22/2023 6:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121499 | | | 4/22/2023 12:23 | 4/22/2023 12:23 | 4/22/2023 12:23 | 4/22/2023 12:23 | 4/22/2023 12:23 | 4/22/2023 12:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120683 | | | 4/22/2023 7:31 | 4/22/2023 7:35 | 4/22/2023 7:56 | 4/22/2023 7:56 | 4/22/2023 8:01 | 4/22/2023 8:09 | 905 | HOMELESS COMPLAINT | SW BLOCKERS | 915 | HOMELESS COMPLAINT | SW BLOCKERS |
| 231110636 | | | 4/21/2023 7:43 | 4/21/2023 7:43 | 4/21/2023 7:43 | 4/21/2023 7:43 | 4/21/2023 7:43 | 4/21/2023 8:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231090978 | | | 4/19/2023 9:58 | 4/19/2023 9:58 | 4/19/2023 9:58 | 4/19/2023 9:58 | 4/19/2023 9:58 | 4/19/2023 11:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231080767 | | | 4/18/2023 9:13 | 4/18/2023 9:13 | 4/18/2023 9:13 | 4/18/2023 9:13 | 4/18/2023 9:13 | 4/18/2023 9:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231093162 | 231160893 | | 4/19/2023 20:46 | 4/19/2023 20:47 | 4/27/2023 12:28 | 4/27/2023 12:28 | 4/27/2023 12:36 | 4/27/2023 13:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132586 | | | 4/23/2023 18:07 | 4/23/2023 18:07 | 4/23/2023 18:07 | 4/23/2023 18:07 | 4/23/2023 18:07 | 4/23/2023 18:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231100462 | | | 4/20/2023 6:55 | 4/20/2023 6:57 | 5/8/2023 9:29 | 5/8/2023 9:29 | 5/8/2023 9:33 | 5/8/2023 9:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231102707 | | | 4/20/2023 17:31 | 4/20/2023 17:31 | 4/20/2023 17:31 | 4/20/2023 17:31 | 4/20/2023 17:31 | 4/20/2023 17:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231080755 | | | 4/18/2023 9:11 | 4/18/2023 9:11 | 4/18/2023 9:11 | 4/18/2023 9:11 | 4/18/2023 9:11 | 4/18/2023 9:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132084 | | | 4/23/2023 15:54 | 4/23/2023 15:54 | 4/23/2023 15:54 | 4/23/2023 15:54 | 4/23/2023 15:54 | 4/23/2023 15:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121877 | | | 4/22/2023 14:11 | 4/22/2023 14:11 | 4/22/2023 14:11 | 4/22/2023 14:11 | 4/22/2023 14:11 | 4/22/2023 14:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120691 | | | 4/22/2023 7:38 | 4/22/2023 7:38 | 4/22/2023 7:38 | 4/22/2023 7:38 | 4/22/2023 7:38 | 4/22/2023 7:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231110513 | | | 4/21/2023 6:44 | 4/21/2023 6:44 | 4/21/2023 6:44 | 4/21/2023 6:44 | 4/21/2023 6:44 | 4/21/2023 6:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231131994 | | | 4/23/2023 15:30 | 4/23/2023 15:30 | 4/23/2023 15:30 | 4/23/2023 15:30 | 4/23/2023 15:30 | 4/23/2023 15:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231102817 | | | 4/20/2023 17:56 | 4/20/2023 17:56 | 4/20/2023 17:56 | 4/20/2023 17:56 | 4/20/2023 17:56 | 4/20/2023 17:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231130814 | | | 4/23/2023 8:34 | 4/23/2023 8:34 | 4/23/2023 8:34 | 4/23/2023 8:34 | 4/23/2023 8:34 | 4/23/2023 8:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121823 | | | 4/22/2023 13:56 | 4/22/2023 13:56 | 4/22/2023 13:56 | 4/22/2023 13:56 | 4/22/2023 13:56 | 4/22/2023 13:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231080893 | | | 4/18/2023 9:50 | 4/18/2023 9:50 | 4/18/2023 9:50 | 4/18/2023 9:50 | 4/18/2023 9:50 | 4/18/2023 9:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231080761 | | | 4/18/2023 9:12 | 4/18/2023 9:12 | 4/18/2023 9:12 | 4/18/2023 9:12 | 4/18/2023 9:12 | 4/18/2023 9:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231131832 | | | 4/23/2023 14:39 | 4/23/2023 14:39 | 4/23/2023 14:39 | 4/23/2023 14:39 | 4/23/2023 14:39 | 4/23/2023 14:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121880 | | | 4/22/2023 14:11 | 4/22/2023 14:11 | 4/22/2023 14:11 | 4/22/2023 14:11 | 4/22/2023 14:11 | 4/22/2023 14:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231130702 | | | 4/23/2023 7:33 | 4/23/2023 7:33 | 4/23/2023 7:33 | 4/23/2023 7:43 | 4/23/2023 7:43 | 4/23/2023 7:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231141705 | | | 4/24/2023 13:23 | 4/24/2023 13:26 | 5/21/2023 19:34 | 5/21/2023 19:34 | 5/21/2023 19:34 | 5/21/2023 19:34 | 915 | HOMELESS COMPLAINT | UNSECURED PREM | 915 | HOMELESS COMPLAINT | |
| 231131623 | | | 4/23/2023 13:32 | 4/23/2023 13:32 | 4/23/2023 13:32 | 4/23/2023 13:32 | 4/23/2023 13:32 | 4/23/2023 13:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231102812 | | | 4/20/2023 17:54 | 4/20/2023 17:54 | 4/20/2023 17:54 | 4/20/2023 17:54 | 4/20/2023 17:54 | 4/20/2023 17:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120624 | | | 4/22/2023 7:05 | 4/22/2023 7:05 | 4/22/2023 7:05 | 4/22/2023 7:05 | 4/22/2023 7:05 | 4/22/2023 7:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231112799 | | | 4/21/2023 17:35 | 4/21/2023 17:35 | 4/21/2023 17:35 | 4/21/2023 17:35 | 4/21/2023 17:35 | 4/21/2023 17:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231081008 | 230971286 | | 4/18/2023 10:22 | 4/18/2023 10:22 | 4/18/2023 10:22 | 4/18/2023 10:22 | 4/18/2023 10:22 | 4/18/2023 10:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121829 | | | 4/22/2023 13:57 | 4/22/2023 13:57 | 4/22/2023 13:57 | 4/22/2023 13:57 | 4/22/2023 13:57 | 4/22/2023 13:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231121353 | | | 4/22/2023 11:44 | 4/22/2023 11:44 | 4/22/2023 11:44 | 4/22/2023 11:44 | 4/22/2023 11:44 | 4/22/2023 11:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231111384 | | | 4/21/2023 11:29 | 4/21/2023 11:29 | 4/21/2023 11:29 | 4/21/2023 11:29 | 4/21/2023 11:29 | 4/21/2023 11:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231110545 | | | 4/21/2023 7:01 | 4/21/2023 7:01 | 4/21/2023 7:01 | 4/21/2023 7:01 | 4/21/2023 7:01 | 4/21/2023 7:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231131613 | | | 4/23/2023 13:28 | 4/23/2023 13:28 | 4/23/2023 13:28 | 4/23/2023 13:28 | 4/23/2023 13:28 | 4/23/2023 13:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231132137 | | | 4/23/2023 16:08 | 4/23/2023 16:08 | 4/23/2023 16:08 | 4/23/2023 16:08 | 4/23/2023 16:08 | 4/23/2023 16:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231102683 | | | 4/20/2023 17:25 | 4/20/2023 17:25 | 4/20/2023 17:25 | 4/20/2023 17:25 | 4/20/2023 17:25 | 4/20/2023 17:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231120769 | | | 4/22/2023 8:19 | 4/22/2023 8:19 | 4/22/2023 8:19 | 4/22/2023 8:19 | 4/22/2023 8:19 | 4/22/2023 8:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231090609 | 231090606 | | 4/19/2023 8:05 | 4/19/2023 8:05 | 4/19/2023 8:05 | 4/19/2023 8:05 | 4/19/2023 8:05 | 4/19/2023 8:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231112992 | | | 4/21/2023 18:20 | 4/21/2023 18:20 | 4/21/2023 18:20 | 4/21/2023 18:20 | 4/21/2023 18:20 | 4/21/2023 18:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231191132 | | | 4/29/2023 11:02 | 4/29/2023 11:02 | 4/29/2023 11:02 | 4/29/2023 11:02 | 4/29/2023 11:02 | 4/29/2023 15:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231150292 | | | 4/25/2023 4:38 | 4/25/2023 4:38 | 4/25/2023 4:38 | 4/25/2023 4:38 | 4/25/2023 4:38 | 4/25/2023 4:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231181783 | | | 4/28/2023 14:08 | 4/28/2023 14:08 | 4/28/2023 14:08 | 4/28/2023 14:08 | 4/28/2023 14:08 | 4/28/2023 14:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231211992 | | | 5/1/2023 14:37 | 5/1/2023 14:37 | 5/1/2023 14:37 | 5/1/2023 14:37 | 5/1/2023 14:37 | 5/1/2023 14:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231182564 | | | 4/28/2023 17:47 | 4/28/2023 17:47 | 4/28/2023 17:47 | 4/28/2023 17:47 | 4/28/2023 17:47 | 4/28/2023 17:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231160348 | | | 4/26/2023 5:07 | 4/26/2023 5:07 | 4/26/2023 5:07 | 4/26/2023 5:07 | 4/26/2023 5:07 | 4/26/2023 5:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231161019 | | | 4/26/2023 10:18 | 4/26/2023 10:18 | 4/26/2023 10:18 | 4/26/2023 10:18 | 4/26/2023 10:18 | 4/26/2023 10:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231201136 | | | 4/30/2023 11:53 | 4/30/2023 11:53 | 4/30/2023 11:53 | 4/30/2023 11:53 | 4/30/2023 11:53 | 4/30/2023 12:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231162668 | | | 4/26/2023 18:08 | 4/26/2023 18:08 | 4/26/2023 18:56 | 4/26/2023 18:56 | 4/26/2023 18:56 | 4/26/2023 18:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231190639 | | | 4/29/2023 7:57 | 4/29/2023 7:57 | 4/29/2023 7:57 | 4/29/2023 7:57 | 4/29/2023 7:57 | 4/29/2023 8:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231211470 | | | 5/1/2023 12:07 | 5/1/2023 12:09 | 5/21/2023 19:23 | 5/21/2023 19:23 | 5/21/2023 19:23 | 5/21/2023 19:23 | 915 | HOMELESS COMPLAINT | 909 | 919 | SIT/LIE ENFORCEMENT | |
| 231181478 | | | 4/28/2023 12:32 | 4/28/2023 12:32 | 4/28/2023 12:32 | 4/28/2023 12:32 | 4/28/2023 12:32 | 4/28/2023 13:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231173366 | | | 4/27/2023 20:12 | 4/27/2023 20:14 | 4/27/2023 22:07 | 4/27/2023 22:07 | 4/27/2023 22:07 | 4/27/2023 22:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231180527 | | PD230294405 | 4/28/2023 7:25 | 4/28/2023 7:25 | 4/28/2023 7:25 | 4/28/2023 7:25 | 4/28/2023 7:25 | 4/28/2023 9:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231150300 | | | 4/25/2023 4:43 | 4/25/2023 4:43 | 4/25/2023 4:43 | 4/25/2023 4:43 | 4/25/2023 4:43 | 4/25/2023 4:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231190630 | | | 4/29/2023 7:52 | 4/29/2023 7:52 | 4/29/2023 7:52 | 4/29/2023 7:52 | 4/29/2023 7:52 | 4/29/2023 8:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231151646 | | | 4/25/2023 13:25 | 4/25/2023 13:25 | 4/25/2023 13:25 | 4/25/2023 13:25 | 4/25/2023 13:25 | 4/25/2023 13:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231181634 | | | 4/28/2023 13:21 | 4/28/2023 13:21 | 4/28/2023 13:21 | 4/28/2023 13:21 | 4/28/2023 13:21 | 4/28/2023 14:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231190572 | | | 4/29/2023 7:17 | 4/29/2023 7:17 | 4/29/2023 7:17 | 4/29/2023 7:17 | 4/29/2023 7:17 | 4/29/2023 7:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231190578 | | | 4/29/2023 7:21 | 4/29/2023 7:21 | 4/29/2023 7:21 | 4/29/2023 7:21 | 4/29/2023 7:21 | 4/29/2023 7:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231192596 | | | 4/29/2023 18:32 | 4/29/2023 18:39 | 4/29/2023 19:33 | 4/29/2023 19:33 | 4/29/2023 19:36 | 4/29/2023 19:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231182253 | | | 4/28/2023 16:18 | 4/28/2023 16:18 | 4/28/2023 16:18 | 4/28/2023 16:18 | 4/28/2023 16:18 | 4/28/2023 16:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231181799 | | | 4/28/2023 14:12 | 4/28/2023 14:12 | 4/28/2023 14:12 | 4/28/2023 14:12 | 4/28/2023 14:12 | 4/28/2023 14:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231200868 | | | 4/30/2023 10:20 | 4/30/2023 10:20 | 4/30/2023 10:20 | 4/30/2023 10:20 | 4/30/2023 10:20 | 4/30/2023 11:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231180602 | | | 4/28/2023 8:04 | 4/28/2023 8:04 | 4/28/2023 8:04 | 4/28/2023 8:04 | 4/28/2023 8:04 | 4/28/2023 8:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231170832 | | | 4/27/2023 8:58 | 4/27/2023 8:58 | 4/27/2023 8:58 | 4/27/2023 8:58 | 4/27/2023 8:58 | 4/27/2023 9:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231192356 | | | 4/29/2023 17:12 | 4/29/2023 17:17 | 5/15/2023 17:41 | 5/15/2023 17:41 | 5/15/2023 17:45 | 5/15/2023 17:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231150615 | | | 4/25/2023 8:05 | 4/25/2023 8:05 | 5/12/2023 10:44 | 5/12/2023 10:44 | 5/12/2023 10:55 | 5/12/2023 10:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231152275 | | | 4/25/2023 16:04 | 4/25/2023 16:05 | 4/25/2023 17:29 | 4/25/2023 17:29 | 4/25/2023 17:36 | 4/25/2023 17:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231170715 | | | 4/27/2023 8:22 | 4/27/2023 8:22 | 4/27/2023 8:22 | 4/27/2023 8:22 | 4/27/2023 8:22 | 4/27/2023 8:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231161116 | | | 4/26/2023 10:46 | 4/26/2023 10:46 | 4/26/2023 10:46 | 4/26/2023 10:46 | 4/26/2023 10:46 | 4/26/2023 12:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231211889 | | | 5/1/2023 14:07 | 5/1/2023 14:07 | 5/1/2023 14:07 | 5/1/2023 14:07 | 5/1/2023 14:07 | 5/1/2023 14:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231190857 | | | 4/29/2023 9:38 | 4/29/2023 9:38 | 4/29/2023 9:38 | 4/29/2023 9:38 | 4/29/2023 9:38 | 4/29/2023 10:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231152115 | | | 5/1/2023 15:17 | 5/1/2023 15:18 | 5/1/2023 15:29 | 5/1/2023 15:29 | 5/1/2023 15:35 | 5/1/2023 15:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231152890 | | | 4/25/2023 19:08 | 4/25/2023 19:08 | 4/25/2023 19:08 | 4/25/2023 19:08 | 4/25/2023 19:08 | 4/25/2023 19:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231170498 | | | 4/27/2023 6:59 | 4/27/2023 6:59 | 4/27/2023 6:59 | 4/27/2023 6:59 | 4/27/2023 6:59 | 4/27/2023 7:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231160669 | | | 4/26/2023 8:25 | 4/26/2023 8:25 | 4/26/2023 8:25 | 4/26/2023 8:25 | 4/26/2023 8:25 | 4/26/2023 8:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231211202 | | | 5/1/2023 11:03 | 5/1/2023 11:03 | 5/1/2023 11:03 | 5/1/2023 11:03 | 5/1/2023 11:03 | 5/1/2023 11:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231151494 | 231151339 | | 4/25/2023 12:41 | 4/25/2023 12:41 | 4/25/2023 12:41 | 4/25/2023 12:41 | 4/25/2023 12:41 | 4/25/2023 12:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231150682 | | | 4/25/2023 8:32 | 4/25/2023 8:32 | 4/25/2023 8:32 | 4/25/2023 8:32 | 4/25/2023 8:32 | 4/25/2023 8:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231211172 | | | 5/1/2023 10:56 | 5/1/2023 10:56 | 5/1/2023 10:56 | 5/1/2023 10:56 | 5/1/2023 10:56 | 5/1/2023 11:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231170337 | | | 4/27/2023 4:49 | 4/27/2023 4:49 | 4/27/2023 4:49 | 4/27/2023 4:49 | 4/27/2023 4:49 | 4/27/2023 5:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | UTL | Y | FALSE | EUREKA ST \ 18TH ST | 25819000 | POINT (-122.43826 37.760693) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JESSIE ST \ 09TH ST | 24416000 | POINT (-122.41532 37.77672) | 6 | South of Market | TENDERLOIN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FELL ST \ LAGUNA ST | 25913000 | POINT (-122.42607 37.775524) | 5 | Hayes Valley | NORTHERN | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 36TH AVE \ TARAVAL ST | 23377000 | POINT (-122.493904 37.74225) | 4 | Sunset/Parkside | TARAVAL | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ JESSIE ST | 24635000 | POINT (-122.40479 37.78491) | 6 | Financial District/South Beach | TENDERLOIN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VARA ST \ MISSION BAY BLVD | 34184000 | POINT (-122.38778 37.771214) | 6 | Mission Bay | SOUTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 18TH ST \ SANCHEZ ST | 25720000 | POINT (-122.43057 37.761154) | 8 | Castro/Upper Market | MISSION | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BRYANT ST \ CONVERSE ST | 24200000 | POINT (-122.4075 37.772106) | 6 | South of Market | SOUTHERN | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 | Sunset/Parkside | TARAVAL | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 17TH ST \ CONNECTICUT ST | 23684000 | POINT (-122.397736 37.76507) | 10 | Mission Bay | SOUTHERN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ ARGUELLO BLVD | 27230000 | POINT (-122.45886 37.781258) | 1 | Lone Mountain/USF | RICHMOND | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | JACKSON ST \ HOTALING PL | 24759000 | POINT (-122.402916 37.79649) | 3 | Chinatown | CENTRAL | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 18TH ST \ MARKET ST | 32920000 | POINT (-122.444626 37.75971) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ SCOTT ST | 26052000 | POINT (-122.43613 37.775208) | 5 | Hayes Valley | NORTHERN | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 11TH AVE \ LINCOLN WAY | 27172000 | POINT (-122.46858 37.76583) | 5 | Golden Gate Park | TARAVAL | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GEARY BLVD \ ARGUELLO BLVD | 27230000 | POINT (-122.45886 37.781258) | 1 | Lone Mountain/USF | RICHMOND | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAIGHT ST \ DIVISADERO ST | 26026000 | POINT (-122.43704 37.771267) | 5 | Haight Ashbury | NORTHERN | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EUREKA ST \ 18TH ST | 25819000 | POINT (-122.43826 37.760693) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | WEST PORTAL AVE \ 14TH AVE | 22926000 | POINT (-122.469055 37.73797) | 7 | West of Twin Peaks | TARAVAL | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ MASON ST | 24897000 | POINT (-122.40931 37.784348) | 6 | Tenderloin | TENDERLOIN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ LASKIE ST | 24314000 | POINT (-122.41411 37.776707) | 6 | South of Market | SOUTHERN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GRAND VIEW AVE \ ELIZABETH ST | 26088000 | POINT (-122.44274 37.75157) | 8 | Noe Valley | MISSION | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | IRVING ST \ 38TH AVE | 27371000 | POINT (-122.47605 37.763607) | 4 | Sunset/Parkside | TARAVAL | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | BOYNTON CT \ 14TH ST \ BELCHER ST | 25883000 | POINT (-122.430084 37.767662) | 8 | Castro/Upper Market | PARK | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 36TH AVE \ TARAVAL ST | 23377000 | POINT (-122.493904 37.74225) | 4 | Sunset/Parkside | TARAVAL | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EUREKA ST \ 18TH ST | 25819000 | POINT (-122.43826 37.760693) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | CARL ST \ COLE ST | 26282000 | POINT (-122.44996 37.7658) | 5 | Haight Ashbury | PARK | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | OCTAVIA ST \ ROSE ST | 25907000 | POINT (-122.42401 37.773403) | 5 | Hayes Valley | NORTHERN | 4/19/2023 1:30 | 4/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | JESSIE ST \ 09TH ST | 24416000 | POINT (-122.41532 37.77672) | 6 | South of Market | TENDERLOIN | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VICENTE ST \ WEST PORTAL AVE | 22927000 | POINT (-122.46699 37.739723) | 7 | West of Twin Peaks | TARAVAL | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 36TH AVE \ TARAVAL ST | 23377000 | POINT (-122.493904 37.74225) | 4 | Sunset/Parkside | TARAVAL | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ DIVISADERO ST | 26056000 | POINT (-122.43799 37.775925) | 5 | Hayes Valley | NORTHERN | 4/24/2023 1:30 | 4/24/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | IRON ALY \ CLAYTON ST | 32942000 | POINT (-122.444565 37.75833) | 8 | Castro/Upper Market | MISSION | 4/21/2023 1:30 | 4/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BIRCH ST \ LAGUNA ST | 25937000 | POINT (-122.426544 37.777863) | 5 | Hayes Valley | NORTHERN | 4/23/2023 1:30 | 4/23/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WASHINGTON ST \ DRUMM ST | 24571000 | POINT (-122.39696 37.79635) | 3 | Financial District/South Beach | CENTRAL | 4/20/2023 1:30 | 4/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BEAVER ST \ 15TH ST | 25826000 | POINT (-122.437065 37.76586) | 8 | Castro/Upper Market | PARK | 4/22/2023 1:30 | 4/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAGUNA ST \ MCALLISTER ST | 25946000 | POINT (-122.42683 37.77926) | 5 | Western Addition | NORTHERN | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 4/26/2023 1:30 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GEARY BLVD \ 27TH AVE | 27557000 | POINT (-122.48688 37.779995) | 1 | Outer Richmond | RICHMOND | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | Y | FALSE | THE EMBARCADERO \ CHESTNUT ST \ SANSOME ST | 34013000 | POINT (-122.403435 37.805183) | 3 | North Beach | CENTRAL | 5/3/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ NEWCOMB AVE | 20660000 | POINT (-122.39042 37.73559) | 10 | Bayview Hunters Point | BAYVIEW | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VALENCIA ST \ MCCOPPIN ST | 25853000 | POINT (-122.42252 37.771595) | 6 | Mission | SOUTHERN | 4/27/2023 1:30 | 4/27/2023 2:30 | 5/22/2023 3:03 |
| C | Sheriff | Police | HAN | Y | FALSE | MCALLISTER ST \ MARKET ST | 30740000 | POINT (-122.4117 37.781178) | 6 | Tenderloin | TENDERLOIN | 4/27/2023 1:30 | 4/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | Y | FALSE | GOLDEN GATE AVE \ GOUGH ST | 25942000 | POINT (-122.42373 37.780613) | 5 | Western Addition | NORTHERN | 5/1/2023 1:30 | 5/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | HEMLOCK ST \ POLK ST | 25201000 | POINT (-122.42002 37.78728) | 3 | Nob Hill | NORTHERN | 4/27/2023 1:30 | 4/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | ULLOA ST \ FOREST SIDE AVE | 22950000 | POINT (-122.46856 37.741505) | 7 | West of Twin Peaks | TARAVAL | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | BEAVER ST \ NOE ST | 25809000 | POINT (-122.43318 37.76506) | 8 | Castro/Upper Market | PARK | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ MASONIC AVE | 26836000 | POINT (-122.4473 37.78239) | 2 | Lone Mountain/USF | RICHMOND | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | Y | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 | Tenderloin | TENDERLOIN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AVILA ST \ ALHAMBRA ST | 26971000 | POINT (-122.440506 37.80128) | 2 | Marina | NORTHERN | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HOWARD ST \ HARRIET ST | 24281000 | POINT (-122.40769 37.77932) | 6 | South of Market | SOUTHERN | 4/26/2023 1:30 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CALIFORNIA ST \ PRESIDIO AVE | 26846000 | POINT (-122.44679 37.787262) | 2 | Presidio Heights | RICHMOND | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 36TH AVE \ QUINTARA ST | 23417000 | POINT (-122.4943 37.74784) | 4 | Sunset/Parkside | TARAVAL | 4/26/2023 1:30 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LARKIN ST \ 14TH AVE | 27447000 | POINT (-122.41723 37.773113) | 1 | Outer Richmond | RICHMOND | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SHRADER ST \ OAK ST | 26436000 | POINT (-122.45224 37.77123) | 5 | Haight Ashbury | PARK | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | JUDAH ST \ 07TH AVE | 27143000 | POINT (-122.46404 37.762268) | 5 | Inner Sunset | PARK | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.41193 37.780066) | 6 | South of Market | TENDERLOIN | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ HAYES ST | 25925000 | POINT (-122.42455 37.77688) | 5 | Hayes Valley | NORTHERN | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 10TH AVE | 27301000 | POINT (-122.46857 37.780823) | 1 | Inner Richmond | RICHMOND | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ GOUGH ST | 25918000 | POINT (-122.42327 37.776862) | 5 | Hayes Valley | NORTHERN | 5/1/2023 1:30 | 5/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GROVE ST \ OCTAVIA ST | 25928000 | POINT (-122.42481 37.777605) | 5 | Hayes Valley | NORTHERN | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HAYES ST \ GOUGH ST | 25918000 | POINT (-122.42327 37.776862) | 5 | Hayes Valley | NORTHERN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | FERN ST \ LARKIN ST | 25203000 | POINT (-122.41836 37.78843) | 3 | Nob Hill | CENTRAL | 5/2/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | TEHAMA ST \ GALLAGHER LN | 28147000 | POINT (-122.40333 37.78193) | 6 | South of Market | SOUTHERN | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41092 37.78418) | 6 | Tenderloin | TENDERLOIN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ BERRY ST | 23797000 | POINT (-122.39336 37.77597) | 6 | Mission Bay | SOUTHERN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SANTIAGO ST \ 24TH AVE | 23262000 | POINT (-122.48143 37.744682) | 4 | Sunset/Parkside | TARAVAL | 4/27/2023 1:30 | 4/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ELLIS ST \ MASON ST | 24900000 | POINT (-122.4095 37.785305) | 6 | Tenderloin | TENDERLOIN | 5/2/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | SHRADER ST \ PLYMOUTH AVE | 22457000 | POINT (-122.45649 37.711407) | 7 | Oceanview/Merced/Ingleside | TARAVAL | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MINNA ST \ 09TH ST | 24312000 | POINT (-122.41418 37.7758) | 6 | South of Market | SOUTHERN | 5/2/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | COLUMBUS AVE \ BEACH ST | 25598000 | POINT (-122.41958 37.80678) | 2 | Russian Hill | CENTRAL | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SANTIAGO ST \ 24TH AVE | 23262000 | POINT (-122.48143 37.744682) | 4 | Sunset/Parkside | TARAVAL | 4/27/2023 1:30 | 4/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GOUGH ST \ MCALLISTER ST | 25941000 | POINT (-122.42354 37.779775) | 5 | Western Addition | NORTHERN | 5/2/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | QUINTARA ST \ 39TH AVE | 23471000 | POINT (-122.49748 37.7477) | 4 | Sunset/Parkside | TARAVAL | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ TAYLOR ST | 25144000 | POINT (-122.41107 37.78645) | 6 | Tenderloin | TENDERLOIN | 5/2/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EDDY ST \ LEAVENWORTH ST | 24918000 | POINT (-122.41492 37.783722) | 6 | Tenderloin | TENDERLOIN | 5/2/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | MISSION ST \ 07TH ST | 24315000 | POINT (-122.410934 37.779213) | 6 | South of Market | SOUTHERN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-04-21_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-04-19_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-24_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-04-21_01-30-01 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-04-23_01-30-01 | 32 | 32 | 5 | 10 | 8 |
| closecall2023-04-23_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-23_01-30-01 | 52 | 52 | 3 | 5 | 5 |
| closecall2023-04-22_01-30-01 | 33 | 33 | 1 | 10 | 34 |
| closecall2023-04-20_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-19_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-28_01-30-02 | 54 | 54 | 1 | 9 | 26 |
| closecall2023-04-24_01-30-02 | | | 8 | 4 | 11 |
| closecall2023-05-09_01-30-02 | 106 | 106 | 6 | 3 | 6 |
| closecall2023-04-21_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-04-19_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-24_01-30-02 | 23 | 23 | 4 | 11 | 9 |
| closecall2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-04-23_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-04-22_01-30-01 | | | 8 | 4 | 11 |
| closecall2023-04-24_01-30-02 | | | 4 | 11 | 3 |
| closecall2023-04-21_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-04-24_01-30-02 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-04-19_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-19_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-24_01-30-02 | 51 | 51 | 3 | 5 | 22 |
| closecall2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-04-24_01-30-02 | 109 | 109 | 10 | 7 | 14 |
| closecall2023-05-22_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| closecall2023-04-24_01-30-02 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-04-21_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-04-22_01-30-01 | 29 | 29 | 7 | 11 | 3 |
| closecall2023-04-19_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-04-23_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-04-23_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-04-22_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-22_01-30-01 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-04-24_01-30-02 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-04-24_01-30-02 | 24 | 24 | 4 | 11 | 9 |
| closecall2023-04-21_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-04-23_01-30-01 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-04-20_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-04-22_01-30-01 | 113 | 113 | 7 | 5 | 5 |
| closecall2023-04-30_01-30-01 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-04-26_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-29_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-05-02_01-30-01 | 77 | 77 | 6 | 3 | 23 |
| closecall2023-04-29_01-30-02 | 86 | 86 | 2 | 9 | 1 |
| closecall2023-04-27_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-04-27_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-01_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-04-27_01-30-02 | 50 | 50 | 4 | 3 | 21 |
| closecall2023-04-30_01-30-01 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-05-22_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| closecall2023-04-29_01-30-02 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-04-28_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-29_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-04-26_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-30_01-30-01 | 103 | 103 | 8 | 6 | 31 |
| closecall2023-04-26_01-30-02 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-04-29_01-30-02 | 9 | 9 | 8 | 4 | 12 |
| closecall2023-04-30_01-30-01 | | | 7 | 11 | 3 |
| closecall2023-04-30_01-30-01 | 109 | 109 | 7 | 11 | 14 |
| closecall2023-04-30_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-04-29_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-04-29_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-05-01_01-30-01 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-04-29_01-30-01 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-04-28_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-05-16_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-05-13_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-26_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-28_01-30-02 | 34 | 34 | 1 | 10 | 4 |
| closecall2023-04-27_01-30-02 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-05-02_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-30_01-30-01 | 81 | 81 | 10 | 1 | 24 |
| closecall2023-05-02_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-04-26_01-30-02 | 99 | 99 | 6 | 6 | 32 |
| closecall2023-04-28_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-04-27_01-30-02 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-05-02_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-04-26_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-04-26_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-02_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-04-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231190598 | | | 4/29/2023 7:31 | 4/29/2023 7:31 | 4/29/2023 7:31 | 4/29/2023 7:31 | 4/29/2023 7:31 | 4/29/2023 7:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231181808 | | | 4/28/2023 14:13 | 4/28/2023 14:13 | 4/28/2023 14:13 | 4/28/2023 14:13 | 4/28/2023 14:13 | 4/28/2023 14:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231151901 | | | 4/25/2023 14:28 | 4/25/2023 14:28 | 4/25/2023 14:28 | 4/25/2023 14:28 | 4/25/2023 14:28 | 4/25/2023 14:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231170547 | | | 4/27/2023 7:20 | 4/27/2023 7:20 | 4/27/2023 7:20 | 4/27/2023 7:20 | 4/27/2023 7:20 | 4/27/2023 7:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231210886 | | | 5/1/2023 9:28 | 5/1/2023 9:28 | 5/1/2023 9:28 | 5/1/2023 9:28 | 5/1/2023 9:28 | 5/1/2023 10:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231170921 | | P0230292108 | 4/27/2023 9:23 | 4/27/2023 9:23 | 4/27/2023 9:23 | 4/27/2023 9:23 | 4/27/2023 9:23 | 4/27/2023 10:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231172590 | | | 4/27/2023 16:52 | 4/27/2023 16:52 | 4/27/2023 21:55 | 4/27/2023 21:55 | 4/27/2023 21:55 | 4/27/2023 21:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231160440 | | | 4/26/2023 6:32 | 4/26/2023 6:32 | 4/26/2023 6:32 | 4/26/2023 6:32 | 4/26/2023 6:32 | 4/26/2023 7:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231142908 | | | 4/24/2023 19:14 | 4/24/2023 19:14 | 4/24/2023 19:14 | 4/24/2023 19:14 | 4/24/2023 19:14 | 4/24/2023 19:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231190702 | | | 4/29/2023 8:24 | 4/29/2023 8:25 | 4/29/2023 9:26 | 4/29/2023 9:26 | 4/29/2023 9:28 | 4/29/2023 11:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231162665 | | | 4/26/2023 18:07 | 4/26/2023 18:08 | 4/26/2023 18:56 | 4/26/2023 18:56 | 4/26/2023 18:56 | 4/26/2023 18:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231190668 | | | 4/29/2023 8:10 | 4/29/2023 8:10 | 4/29/2023 8:10 | 4/29/2023 8:10 | 4/29/2023 8:10 | 4/29/2023 8:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231190611 | | | 4/29/2023 7:42 | 4/29/2023 7:42 | 4/29/2023 7:42 | 4/29/2023 7:42 | 4/29/2023 7:42 | 4/29/2023 7:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231150541 | | | 4/25/2023 7:40 | 4/25/2023 7:41 | 5/10/2023 8:50 | 5/10/2023 8:50 | 5/10/2023 9:03 | 5/10/2023 9:07 | 915 | HOMELESS COMPLAINT | 909 | 919 | SIT/LIE ENFORCEMENT | |
| 231190548 | | | 4/29/2023 7:05 | 4/29/2023 7:05 | 4/29/2023 7:05 | 4/29/2023 7:05 | 4/29/2023 7:05 | 4/29/2023 7:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231212042 | | | 5/1/2023 14:51 | 5/1/2023 14:52 | 5/2/2023 8:24 | 5/2/2023 8:24 | 5/2/2023 8:43 | 5/2/2023 8:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231150515 | | | 4/25/2023 7:28 | 4/25/2023 7:29 | 5/1/2023 18:16 | 5/1/2023 18:16 | 5/1/2023 18:35 | 5/1/2023 18:35 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 231201296 | | | 4/30/2023 12:35 | 4/30/2023 12:39 | 5/13/2023 9:38 | 5/13/2023 9:38 | 5/13/2023 9:38 | 5/13/2023 9:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231190717 | | | 4/29/2023 8:33 | 4/29/2023 8:33 | 4/29/2023 8:33 | 4/29/2023 8:33 | 4/29/2023 8:33 | 4/29/2023 8:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231171629 | | | 4/27/2023 12:32 | 4/27/2023 12:32 | 4/27/2023 12:32 | 4/27/2023 12:32 | 4/27/2023 12:32 | 4/27/2023 13:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231170545 | | | 4/27/2023 7:19 | 4/27/2023 7:19 | 4/27/2023 7:19 | 4/27/2023 7:19 | 4/27/2023 7:19 | 4/27/2023 9:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231143260 | | | 4/24/2023 21:42 | 4/24/2023 21:44 | 4/24/2023 22:55 | 4/24/2023 22:55 | 4/24/2023 22:57 | 4/24/2023 22:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231182659 | | | 4/28/2023 18:11 | 4/28/2023 18:14 | 5/10/2023 7:29 | | 5/10/2023 7:35 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231172100 | | | 4/27/2023 14:43 | 4/27/2023 14:43 | 4/27/2023 14:43 | 4/27/2023 14:43 | 4/27/2023 14:43 | 4/27/2023 14:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231181837 | | | 4/28/2023 14:21 | 4/28/2023 14:21 | 4/28/2023 14:21 | 4/28/2023 14:21 | 4/28/2023 14:21 | 4/28/2023 14:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231201042 | | | 4/30/2023 11:16 | 4/30/2023 11:20 | 4/30/2023 14:30 | 4/30/2023 14:30 | 4/30/2023 14:44 | 4/30/2023 14:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231191165 | | | 4/29/2023 11:11 | 4/29/2023 11:12 | 5/16/2023 17:44 | | 5/16/2023 17:44 | | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 231182184 | | | 4/28/2023 16:00 | 4/28/2023 16:00 | 4/28/2023 16:00 | 4/28/2023 16:00 | 4/28/2023 16:13 | 4/28/2023 16:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 232210979 | | | 5/1/2023 9:59 | 5/1/2023 10:02 | 5/1/2023 10:03 | 5/1/2023 10:03 | 5/1/2023 10:03 | 5/1/2023 10:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231161021 | | | 4/26/2023 10:16 | 4/26/2023 10:19 | 5/1/2023 11:04 | 5/1/2023 11:04 | 5/1/2023 11:04 | 5/1/2023 11:08 | 915 | HOMELESS COMPLAINT | TENT | 915 | HOMELESS COMPLAINT | |
| 231150452 | | | 4/25/2023 7:01 | 4/25/2023 7:01 | 4/25/2023 7:01 | 4/25/2023 7:01 | 4/25/2023 7:02 | 4/25/2023 7:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231181765 | | | 4/28/2023 14:02 | 4/28/2023 14:02 | 4/28/2023 14:02 | 4/28/2023 14:02 | 4/28/2023 14:02 | 4/28/2023 14:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231151448 | | | 4/25/2023 12:31 | 4/25/2023 12:31 | 4/25/2023 12:31 | 4/25/2023 12:31 | 4/25/2023 12:31 | 4/25/2023 13:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231200645 | | | 4/30/2023 8:40 | 4/30/2023 8:41 | 4/30/2023 9:29 | 4/30/2023 9:29 | | 4/30/2023 9:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231190674 | | | 4/29/2023 8:13 | 4/29/2023 8:13 | 4/29/2023 8:13 | 4/29/2023 8:13 | 4/29/2023 8:13 | 4/29/2023 8:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231160434 | | | 4/26/2023 6:29 | 4/26/2023 6:29 | 4/26/2023 6:29 | 4/26/2023 6:29 | 4/26/2023 6:29 | 4/26/2023 6:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231170943 | | | 4/27/2023 9:30 | 4/27/2023 9:30 | 4/27/2023 9:30 | 4/27/2023 9:30 | 4/27/2023 9:30 | 4/27/2023 9:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231211240 | 231181307 | | 5/1/2023 11:11 | 5/1/2023 11:11 | 5/1/2023 11:11 | 5/1/2023 11:11 | 5/1/2023 11:11 | 5/1/2023 11:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231153167 | | | 4/25/2023 20:50 | 4/25/2023 20:50 | 4/25/2023 21:01 | 4/25/2023 21:01 | 4/25/2023 21:01 | 4/25/2023 21:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231191315 | | | 4/29/2023 11:49 | 4/29/2023 11:51 | 4/29/2023 12:25 | 4/29/2023 12:25 | 4/29/2023 12:31 | 4/29/2023 12:42 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 231151278 | 231141686 | | 4/25/2023 11:42 | 4/25/2023 11:42 | 4/25/2023 11:42 | 4/25/2023 11:42 | 4/25/2023 11:42 | 4/25/2023 11:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231180059 | | | 4/28/2023 0:47 | 4/28/2023 0:47 | 4/28/2023 0:47 | 4/28/2023 0:47 | 4/28/2023 0:47 | 4/28/2023 0:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231151339 | 231151494 | | 4/25/2023 11:57 | 4/25/2023 11:57 | 4/25/2023 11:57 | 4/25/2023 11:57 | 4/25/2023 11:57 | 4/25/2023 12:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231170581 | | | 4/27/2023 7:35 | 4/27/2023 7:35 | 4/27/2023 7:35 | 4/27/2023 7:35 | 4/27/2023 7:35 | 4/27/2023 9:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231152877 | | | 4/25/2023 19:02 | 4/25/2023 19:02 | 4/25/2023 19:02 | 4/25/2023 19:02 | 4/25/2023 19:02 | 4/25/2023 19:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231210539 | | | 5/1/2023 7:29 | 5/1/2023 7:30 | 5/5/2023 8:42 | 5/5/2023 8:42 | | 5/5/2023 8:46 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 231160478 | | | 4/26/2023 7:02 | 4/26/2023 7:02 | 4/26/2023 7:02 | 4/26/2023 7:02 | 4/26/2023 7:02 | 4/26/2023 7:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231190152 | | | 4/29/2023 1:21 | 4/29/2023 1:21 | 4/29/2023 1:21 | 4/29/2023 1:21 | 4/29/2023 1:21 | 4/29/2023 1:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270876 | | | 5/7/2023 9:15 | 5/7/2023 9:15 | 5/7/2023 9:15 | 5/7/2023 9:15 | 5/7/2023 9:15 | 5/7/2023 9:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270988 | | | 5/7/2023 10:05 | 5/7/2023 10:06 | 5/7/2023 10:44 | 5/7/2023 10:44 | 5/7/2023 10:47 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231241387 | | | 5/4/2023 11:51 | 5/4/2023 11:51 | 5/4/2023 11:51 | 5/4/2023 11:51 | 5/4/2023 11:54 | 5/4/2023 11:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231260687 | | | 5/6/2023 8:10 | 5/6/2023 8:13 | 5/6/2023 9:27 | 5/6/2023 9:27 | 5/6/2023 9:36 | 5/6/2023 9:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231251112 | | | 5/5/2023 10:26 | 5/5/2023 10:26 | 5/5/2023 10:26 | 5/5/2023 10:26 | 5/5/2023 11:06 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231251407 | | | 5/5/2023 11:44 | 5/5/2023 11:47 | 5/5/2023 15:48 | 5/5/2023 15:48 | 5/5/2023 15:49 | 5/5/2023 15:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231220617 | | | 5/2/2023 8:38 | 5/2/2023 8:39 | 5/2/2023 8:41 | 5/2/2023 8:41 | 5/2/2023 8:53 | 5/2/2023 8:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231220795 | | | 5/2/2023 9:35 | 5/2/2023 9:35 | 5/2/2023 9:35 | 5/2/2023 9:35 | 5/2/2023 9:52 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231240236 | | | 5/4/2023 3:16 | 5/4/2023 3:16 | 5/4/2023 3:16 | 5/4/2023 3:16 | 5/4/2023 3:19 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231281187 | | | 5/8/2023 11:39 | 5/8/2023 11:39 | 5/8/2023 11:39 | 5/8/2023 11:39 | 5/8/2023 11:39 | 5/8/2023 12:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231251506 | | | 5/5/2023 12:13 | 5/5/2023 12:13 | 5/5/2023 12:13 | 5/5/2023 12:13 | 5/5/2023 12:13 | 5/5/2023 12:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231231754 | | | 5/3/2023 13:49 | 5/3/2023 13:51 | 5/4/2023 13:40 | 5/4/2023 13:40 | 5/4/2023 13:53 | 5/4/2023 13:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231221078 | | | 5/2/2023 11:14 | 5/2/2023 11:14 | 5/2/2023 11:14 | 5/2/2023 11:14 | 5/2/2023 11:21 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231271060 | | | 5/7/2023 10:32 | 5/7/2023 10:32 | 5/7/2023 10:32 | 5/7/2023 10:32 | 5/7/2023 10:37 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231250845 | | | 5/5/2023 9:07 | 5/5/2023 9:07 | 5/5/2023 9:07 | 5/5/2023 9:07 | 5/5/2023 9:07 | 5/5/2023 10:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270867 | | | 5/7/2023 9:11 | 5/7/2023 9:11 | 5/7/2023 9:11 | 5/7/2023 9:11 | 5/7/2023 9:13 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231241039 | | | 5/4/2023 10:09 | 5/4/2023 10:10 | 5/10/2023 7:36 | 5/10/2023 7:36 | | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231231895 | | | 5/3/2023 14:31 | 5/3/2023 14:31 | 5/3/2023 14:31 | 5/3/2023 14:31 | 5/3/2023 14:31 | 5/3/2023 15:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231222483 | | | 5/2/2023 17:53 | 5/2/2023 17:55 | 5/11/2023 8:13 | 5/11/2023 8:13 | 5/11/2023 8:20 | 5/11/2023 8:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270912 | | | 5/7/2023 9:34 | 5/7/2023 9:34 | 5/7/2023 9:34 | 5/7/2023 9:34 | 5/7/2023 9:34 | 5/7/2023 9:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231230612 | | | 5/3/2023 8:02 | 5/3/2023 8:02 | 5/3/2023 8:02 | 5/3/2023 8:02 | 5/3/2023 8:02 | 5/3/2023 9:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231262232 | | | 5/6/2023 17:05 | 5/6/2023 17:06 | 5/6/2023 17:18 | 5/6/2023 17:18 | 5/6/2023 17:27 | 5/6/2023 17:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231281647 | | | 5/8/2023 13:46 | 5/8/2023 13:46 | 5/8/2023 13:46 | 5/8/2023 13:46 | 5/8/2023 13:46 | 5/8/2023 14:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231220455 | 231211426 | | 5/2/2023 7:39 | 5/2/2023 7:39 | 5/2/2023 7:39 | 5/2/2023 7:39 | 5/2/2023 8:02 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231260741 | | | 5/6/2023 8:39 | 5/6/2023 8:39 | 5/6/2023 8:39 | 5/6/2023 8:39 | 5/6/2023 8:46 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231291684 | | | 5/9/2023 13:12 | 5/9/2023 13:12 | 5/9/2023 13:12 | 5/9/2023 13:12 | 5/9/2023 14:01 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231261137 | | | 5/6/2023 11:08 | 5/6/2023 11:08 | 5/6/2023 11:08 | 5/6/2023 11:08 | 5/6/2023 12:12 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231242159 | | | 5/4/2023 15:25 | 5/4/2023 15:26 | 5/4/2023 17:36 | 5/4/2023 17:36 | 5/4/2023 17:38 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231231097 | | | 5/3/2023 10:37 | 5/3/2023 10:37 | 5/3/2023 10:37 | 5/3/2023 10:37 | 5/3/2023 10:41 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231261001 | | | 5/6/2023 10:22 | 5/6/2023 10:22 | 5/6/2023 10:22 | 5/6/2023 10:22 | 5/6/2023 10:24 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231230485 | | | 5/3/2023 7:05 | 5/3/2023 7:06 | 5/3/2023 7:29 | 5/3/2023 7:29 | 5/3/2023 7:34 | | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 231241469 | | | 5/4/2023 12:15 | 5/4/2023 12:15 | 5/4/2023 12:15 | 5/4/2023 12:15 | 5/4/2023 12:18 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231260894 | | | 5/6/2023 9:42 | 5/6/2023 9:43 | 5/6/2023 11:38 | 5/6/2023 11:38 | 5/6/2023 11:41 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231251564 | | | 5/5/2023 12:23 | 5/5/2023 12:24 | 5/6/2023 7:57 | 5/6/2023 7:57 | 5/6/2023 8:39 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231240976 | | | 5/4/2023 9:47 | 5/4/2023 9:57 | 5/13/2023 10:13 | 5/13/2023 10:13 | 5/13/2023 10:15 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231230337 | | | 5/3/2023 5:21 | 5/3/2023 5:21 | 5/3/2023 5:21 | 5/3/2023 5:21 | 5/3/2023 5:44 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231280849 | | | 5/8/2023 10:05 | 5/8/2023 10:05 | 5/8/2023 10:05 | 5/8/2023 10:05 | 5/8/2023 11:21 | | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231230325 | | | 5/3/2023 5:07 | 5/3/2023 5:07 | 5/3/2023 5:07 | 5/3/2023 5:07 | 5/3/2023 5:07 | 5/3/2023 5:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | HAN | Y | FALSE | HAYES ST \ LYON ST | 26356000 | POINT (-122.44270.37.77436) | 5 | Lone Mountain/USF | PARK | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 04TH AVE \ CALIFORNIA ST | 27587000 | POINT (-122.46244 37.785267) | 2 | Inner Richmond | RICHMOND | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ MINNA ST | 24631000 | POINT (-122.40371 37.784046) | 6 | Financial District/South Beach | SOUTHERN | 4/26/2023 1:30 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | STOCKTON ST \ MAIDEN LN | 24906000 | POINT (-122.406685 37.788033) | 3 | Financial District/South Beach | CENTRAL | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ HYDE ST | 25138000 | POINT (-122.415886 37.783516) | 6 | Tenderloin | TENDERLOIN | 5/2/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | ULLOA ST \ WEST PORTAL AVE | 22928000 | POINT (-122.46583 37.74089) | 7 | West of Twin Peaks | PORTAL | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 4/27/2023 1:30 | 4/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/25/2023 10:24 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | ROSE ST \ GOUGH ST | 24453000 | POINT (-122.42231 37.77362) | 5 | Hayes Valley | NORTHERN | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | POLK ST \ FERN ST | 25209000 | POINT (-122.42021 37.788223) | 3 | Nob Hill | NORTHERN | 4/27/2023 1:30 | 4/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | WINSTON DR \ BROADMOOR DR | 23063000 | POINT (-122.47335 37.726856) | 7 | West of Twin Peaks | TARAVAL | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 04TH ST \ LONG BRIDGE ST | 34168000 | POINT (-122.39143 37.773468) | 6 | Mission Bay | SOUTHERN | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | WALLER ST \ BELVEDERE ST | 26408000 | POINT (-122.449455 37.76873) | 5 | Haight Ashbury | PARK | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | 20TH ST \ LEXINGTON ST | 24151000 | POINT (-122.42051 37.758545) | 9 | Mission | MISSION | 5/2/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | HAYES ST \ BAKER ST | 26351000 | POINT (-122.44111 37.774567) | 5 | Lone Mountain/USF | PARK | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | CHURCH ACCESS RD \ BROTHERHOOD WAY | 33708000 | POINT (-122.47547 37.714157) | 7 | Lakeshore | TARAVAL | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NEW MONTGOMERY ST \ MARKET ST \ MONTGOMERY ST | 30735000 | POINT (-122.40207 37.788723) | 6 | Financial District/South Beach | CENTRAL | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | 17TH ST \ MISSION ST | 24165000 | POINT (-122.41951 37.763428) | 9 | Mission | MISSION | 4/25/2023 10:24 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | EL PLAZUELA WAY \ JUNIPERO SERRA BLVD | 33410000 | POINT (-122.47166 37.727627) | 7 | West of Twin Peaks | TARAVAL | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 25TH AVE \ NORIEGA ST | 27384000 | POINT (-122.4829 37.753956) | 4 | Sunset/Parkside | TARAVAL | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CALIFORNIA ST \ PRESIDIO AVE | 26846000 | POINT (-122.44679 37.787262) | 2 | Presidio Heights | RICHMOND | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | N | FALSE | BROADWAY \ DAVIS ST | 24798000 | POINT (-122.3987 37.79888) | 3 | Financial District/South Beach | CENTRAL | 5/1/2023 1:30 | 5/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | OCTAVIA ST \ IVY ST | 25929000 | POINT (-122.42472 37.777138) | 5 | Hayes Valley | NORTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WINSTON DR \ BROADMOOR DR | 23063000 | POINT (-122.47335 37.726856) | 7 | West of Twin Peaks | TARAVAL | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | ADV | Y | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | MISSION | 5/2/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 | Tenderloin | TENDERLOIN | 5/2/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 4/26/2023 1:30 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GEARY BLVD \ 19TH AVE | 27504000 | POINT (-122.4783 37.78038) | 1 | Outer Richmond | RICHMOND | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MINNA ST \ 07TH ST | 24291000 | POINT (-122.4104 37.778786) | 6 | South of Market | SOUTHERN | 4/26/2023 1:30 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | MINNA ST \ RUSS ST | 24292000 | POINT (-122.40929 37.77966) | 6 | South of Market | SOUTHERN | 5/1/2023 1:30 | 5/1/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY BLVD \ 10TH AVE | 27301000 | POINT (-122.46857 37.780823) | 1 | Inner Richmond | RICHMOND | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | TARAVAL ST \ 28TH AVE | 23277000 | POINT (-122.48534 37.742626) | 4 | Sunset/Parkside | TARAVAL | 4/27/2023 1:30 | 4/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ PAGE ST | 25912000 | POINT (-122.424385 37.775272) | 5 | Hayes Valley | NORTHERN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | OFARRELL ST \ SHANNON ST | 24944000 | POINT (-122.41215 37.785892) | 6 | Tenderloin | TENDERLOIN | 5/2/2023 1:30 | 5/2/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | VERMONT ST \ 17TH ST | 23778000 | POINT (-122.404495 37.764664) | 10 | Mission Bay | SOUTHERN | 4/26/2023 1:30 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | FERN ST \ LARKIN ST | 25203000 | POINT (-122.41856 37.788433) | 3 | Nob Hill | CENTRAL | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 | Sunset/Parkside | TARAVAL | 4/26/2023 1:30 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | COLUMBUS AVE \ KEARNY ST | 24791000 | POINT (-122.40529 37.79691) | 3 | Chinatown | CENTRAL | 4/29/2023 1:30 | 4/29/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | | Y | FALSE | QUINTARA ST \ 35TH AVE | 23471000 | POINT (-122.49751 37.7477) | 4 | Sunset/Parkside | TARAVAL | 4/26/2023 1:30 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ 07TH ST | 24315000 | POINT (-122.410934 37.779213) | 6 | South of Market | SOUTHERN | 4/28/2023 1:30 | 4/28/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 4/26/2023 1:30 | 4/26/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | GEARY BLVD \ 15TH AVE | 27486000 | POINT (-122.4739 37.780575) | 1 | Outer Richmond | RICHMOND | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | SANTIAGO ST \ 24TH AVE | 23262000 | POINT (-122.48118 37.744682) | 4 | Sunset/Parkside | TARAVAL | 4/27/2023 1:30 | 4/27/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | STEVENSON ST \ 05TH ST | 24888000 | POINT (-122.407486 37.783527) | 6 | South of Market | TENDERLOIN | 4/30/2023 1:30 | 4/30/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 26TH AVE | 27554000 | POINT (-122.48581 37.780037) | 1 | Outer Richmond | RICHMOND | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 02ND ST \ BRYANT ST | 24490000 | POINT (-122.393616 37.783077) | 6 | Financial District/South Beach | SOUTHERN | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 25TH ST \ SHOTWELL ST | 24088000 | POINT (-122.41563 37.757233) | 9 | Mission | MISSION | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | BAKER ST \ FELL ST | 26350000 | POINT (-122.440926 37.773636) | 5 | Hayes Valley | PARK | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | VAN NESS AVE \ TURK ST | 25184000 | POINT (-122.42064 37.78196) | 5 | Western Addition | NORTHERN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ LARKIN ST | 25149000 | POINT (-122.41771 37.784237) | 6 | Tenderloin | TENDERLOIN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VAN NESS AVE \ GREENWICH ST | 26692000 | POINT (-122.42436 37.800415) | 2 | Russian Hill | NORTHERN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | MORSE ST \ LOWELL ST | 21501000 | POINT (-122.44617 37.71104) | 11 | Excelsior | INGLESIDE | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FLOOD AVE \ CIRCULAR AVE | 33389000 | POINT (-122.44067 37.72992) | 7 | West of Twin Peaks | INGLESIDE | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | N | FALSE | GOUGH ST \ MCALLISTER ST | 25941000 | POINT (-122.42354 37.779675) | 5 | Western Addition | NORTHERN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILBERT ST \ VAN NESS AVE | 26685000 | POINT (-122.42417 37.799484) | 2 | Russian Hill | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CLEMENTINA ST \ KAPLAN LN | 30016000 | POINT (-122.39877 37.784756) | 6 | Financial District/South Beach | SOUTHERN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 28TH AVE \ GEARY BLVD | 27558000 | POINT (-122.487946 37.779945) | 1 | Outer Richmond | RICHMOND | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | IRVING ST \ 18TH AVE | 27371000 | POINT (-122.47599 37.763607) | 4 | Inner Sunset | TARAVAL | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MISSION ST \ 10TH ST | 24414000 | POINT (-122.41191 37.775272) | 6 | South of Market | SOUTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | VARA ST \ BRIDGEVIEW WAY \ MISSION BAY BLVD | 34185000 | POINT (-122.38773 37.770763) | 6 | Mission Bay | SOUTHERN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CLAYTON ST \ HAIGHT ST | 26421000 | POINT (-122.44926 37.77013) | 5 | Haight Ashbury | PARK | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | BRADY ST \ COLTON ST | 24394000 | POINT (-122.4204 37.772873) | 6 | South of Market | NORTHERN | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | GOUGH ST \ MCALLISTER ST | 25941000 | POINT (-122.42354 37.779675) | 5 | Western Addition | NORTHERN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ REDWOOD ST | 24469000 | POINT (-122.42026 37.780576) | 6 | Tenderloin | NORTHERN | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | N | FALSE | FORT FUNSTON RD \ SKYLINE BLVD | 33710000 | POINT (-122.49836 37.713696) | 7 | Lakeshore | TARAVAL | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | EUCALYPTUS DR \ GLADIOLUS LN | 33543000 | POINT (-122.47272 37.731068) | 7 | West of Twin Peaks | TARAVAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 09TH ST \ HOWARD ST | 24590000 | POINT (-122.40947 37.778503) | 6 | South of Market | SOUTHERN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GOLDEN GATE AVE \ GOUGH ST | 25940000 | POINT (-122.42372 37.780688) | 5 | Western Addition | NORTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | POWELL ST \ JACKSON ST | 25049000 | POINT (-122.409697 37.795616) | 3 | Chinatown | CENTRAL | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 16TH ST \ CAPP ST | 24168000 | POINT (-122.4187 37.765112) | 9 | Mission | MISSION | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | MISSION ST \ WASHBURN ST | 24417000 | POINT (-122.41313 37.77589) | 6 | South of Market | SOUTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FULTON ST \ OCTAVIA ST | 25945000 | POINT (-122.42495 37.778538) | 5 | Hayes Valley | NORTHERN | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ BAY ST | 26705000 | POINT (-122.42451 37.804146) | 2 | Russian Hill | CENTRAL | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | HOWARD ST \ SPEAR ST | 24315000 | POINT (-122.40769 37.79316) | 6 | South of Market | SOUTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HOWARD ST \ HAWTHORNE ST | 24281000 | POINT (-122.40195 37.785556) | 6 | South of Market | SOUTHERN | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | NATOMA ST \ 10TH ST | 24412000 | POINT (-122.41491 37.774475) | 6 | South of Market | SOUTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecal2023-04-30_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecal2023-04-29_01-30-02 | 4 | 4 | 8 | 6 | 11 |
| closecal2023-04-26_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecal2023-04-28_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecal2023-05-02_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-04-28_01-30-02 | 46 | 46 | 10 | 8 | 41 |
| closecal2023-04-28_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-04-27_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecal2023-04-25_10-24-05 | 78 | 78 | 2 | 9 | 1 |
| closecal2023-04-30_01-30-01 | 21 | 21 | 4 | 11 | 9 |
| closecal2023-04-27_01-30-02 | 50 | 50 | 4 | 3 | 21 |
| closecal2023-04-30_01-30-01 | 41 | 41 | 10 | 8 | 41 |
| closecal2023-04-30_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecal2023-05-11_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecal2023-04-30_01-30-01 | 29 | 29 | 7 | 11 | 3 |
| closecal2023-05-03_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-05-02_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-05-14_01-30-01 | 24 | 24 | 7 | 11 | 9 |
| closecal2023-04-30_01-30-02 | 42 | 42 | 10 | 8 | 16 |
| closecal2023-04-28_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecal2023-04-28_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecal2023-04-25_10-24-05 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-05-11_01-30-01 | 67 | 67 | 10 | 8 | 41 |
| closecal2023-04-28_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecal2023-04-29_01-30-02 | 103 | 103 | 8 | 6 | 31 |
| closecal2023-05-01_01-30-01 | 77 | 77 | 6 | 3 | 8 |
| closecal2023-05-17_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecal2023-04-29_01-30-02 | 41 | 41 | 10 | 8 | 41 |
| closecal2023-05-02_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-05-02_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-04-26_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecal2023-04-29_01-30-02 | | | 8 | 4 | 29 |
| closecal2023-04-26_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-05-01_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-04-30_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecal2023-04-27_01-30-02 | 40 | 40 | 10 | 7 | 35 |
| closecal2023-04-28_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecal2023-05-02_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-04-26_01-30-02 | 54 | 54 | 1 | 9 | 26 |
| closecal2023-04-30_01-30-01 | 50 | 50 | 6 | 3 | 21 |
| closecal2023-04-26_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecal2023-04-29_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecal2023-04-26_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecal2023-04-28_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-04-26_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecal2023-05-06_01-30-02 | 5 | 5 | 8 | 4 | 29 |
| closecal2023-04-27_01-30-02 | 40 | 40 | 10 | 7 | 35 |
| closecal2023-04-30_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecal2023-05-08_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecal2023-05-08_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-05-05_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecal2023-05-07_01-30-02 | 31 | 31 | 1 | 10 | 8 |
| closecal2023-05-06_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-05-06_01-30-02 | 24 | 24 | 7 | 11 | 18 |
| closecal2023-05-03_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecal2023-05-03_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecal2023-05-05_01-30-02 | 15 | 15 | 4 | 6 | 13 |
| closecal2023-05-09_01-30-02 | 58 | 58 | 9 | 1 | 7 |
| closecal2023-05-06_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-05-05_01-30-02 | 95 | 95 | 9 | 8 | 41 |
| closecal2023-05-03_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| closecal2023-05-08_01-30-01 | 107 | 107 | 4 | 6 | 32 |
| closecal2023-05-06_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecal2023-05-08_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecal2023-05-11_01-30-01 | 109 | 109 | 10 | 7 | 14 |
| closecal2023-05-04_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-05-22_01-30-01 | 34 | 34 | 1 | 10 | 4 |
| closecal2023-05-08_21-30-02 | 24 | 24 | 7 | 11 | 18 |
| closecal2023-05-04_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-05-07_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecal2023-05-09_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecal2023-05-03_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| closecal2023-05-07_01-30-02 | 21 | 21 | 4 | 10 | 36 |
| closecal2023-05-10_01-30-01 | 43 | 43 | 10 | 8 | 16 |
| closecal2023-05-07_01-30-02 | 62 | 62 | 10 | 8 | 41 |
| closecal2023-05-05_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecal2023-05-04_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecal2023-05-07_01-30-02 | 16 | 16 | 6 | 3 | 6 |
| closecal2023-05-04_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecal2023-05-05_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecal2023-05-07_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-05-07_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecal2023-05-14_01-30-01 | 98 | 98 | 6 | 6 | 32 |
| closecal2023-05-04_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-05-09_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecal2023-05-04_01-30-01 | 32 | 32 | 1 | 10 | 34 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231232655 | | | 5/3/2023 18:09 | 5/3/2023 18:09 | 5/3/2023 18:09 | 5/3/2023 18:09 | 5/3/2023 18:09 | 5/3/2023 18:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231241498 | 231241524 | | 5/4/2023 12:25 | 5/4/2023 12:25 | 5/4/2023 12:25 | 5/4/2023 12:25 | 5/4/2023 12:25 | 5/4/2023 12:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231251788 | | | 5/5/2023 13:32 | 5/5/2023 13:32 | 5/5/2023 13:32 | 5/5/2023 13:32 | 5/5/2023 13:32 | 5/5/2023 13:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270665 | | | 5/7/2023 7:20 | 5/7/2023 7:20 | 5/7/2023 7:20 | 5/7/2023 7:20 | 5/7/2023 7:20 | 5/7/2023 7:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290447 | | | 5/9/2023 6:40 | 5/9/2023 6:40 | 5/9/2023 6:40 | 5/9/2023 6:40 | 5/9/2023 6:40 | 5/9/2023 7:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290548 | | | 5/9/2023 7:24 | 5/9/2023 7:24 | 5/9/2023 7:35 | 5/9/2023 7:35 | 5/9/2023 7:24 | 5/9/2023 7:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231241606 | | | 5/4/2023 12:51 | 5/4/2023 12:51 | 5/4/2023 12:51 | 5/4/2023 12:51 | 5/4/2023 12:51 | 5/4/2023 12:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270828 | | | 5/7/2023 8:53 | 5/7/2023 8:53 | 5/7/2023 8:53 | 5/7/2023 8:53 | 5/7/2023 8:53 | 5/7/2023 9:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231281043 | | | 5/8/2023 11:03 | 5/8/2023 11:03 | 5/8/2023 11:03 | 5/8/2023 11:03 | 5/8/2023 11:04 | 5/8/2023 11:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231280943 | | | 5/8/2023 10:34 | 5/8/2023 10:34 | 5/8/2023 10:34 | 5/8/2023 10:34 | 5/8/2023 10:34 | 5/8/2023 10:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290572 | | | 5/9/2023 7:36 | 5/9/2023 7:36 | 5/9/2023 7:36 | 5/9/2023 7:36 | 5/9/2023 7:36 | 5/9/2023 7:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270847 | | | 5/7/2023 9:06 | 5/7/2023 9:06 | 5/7/2023 9:06 | 5/7/2023 9:06 | 5/7/2023 9:06 | 5/7/2023 9:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231280663 | | | 5/8/2023 8:57 | 5/8/2023 8:57 | 5/8/2023 8:57 | 5/8/2023 8:57 | 5/8/2023 8:57 | 5/8/2023 9:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231230866 | | | 5/3/2023 9:23 | 5/3/2023 9:25 | 5/17/2023 18:22 | 5/17/2023 18:22 | | 5/17/2023 18:34 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | |
| 231260948 | | | 5/6/2023 10:03 | 5/6/2023 10:03 | 5/6/2023 10:03 | 5/6/2023 10:03 | 5/6/2023 10:08 | 5/6/2023 10:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231251132 | 231212631 | | 5/5/2023 10:31 | 5/5/2023 10:31 | 5/5/2023 10:31 | 5/5/2023 10:31 | 5/5/2023 10:31 | 5/5/2023 11:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231271164 | | | 5/7/2023 11:06 | 5/7/2023 11:06 | 5/7/2023 11:06 | 5/7/2023 11:06 | 5/7/2023 11:08 | 5/7/2023 11:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231220777 | | | 5/2/2023 9:29 | 5/2/2023 9:29 | 5/2/2023 9:29 | 5/2/2023 9:29 | 5/2/2023 9:29 | 5/2/2023 9:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231220578 | | | 5/2/2023 8:27 | 5/2/2023 8:27 | 5/2/2023 8:27 | 5/2/2023 8:27 | 5/2/2023 8:27 | 5/2/2023 8:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290946 | | | 5/9/2023 9:42 | 5/9/2023 9:42 | 5/9/2023 9:42 | 5/9/2023 9:42 | 5/9/2023 9:42 | 5/9/2023 10:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270869 | | | 5/7/2023 9:13 | 5/7/2023 9:13 | 5/7/2023 9:13 | 5/7/2023 9:13 | 5/7/2023 9:13 | 5/7/2023 9:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231260780 | | | 5/6/2023 8:52 | 5/6/2023 8:54 | 5/6/2023 9:01 | 5/6/2023 9:01 | 5/6/2023 9:01 | 5/6/2023 9:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231282064 | | | 5/8/2023 15:45 | 5/8/2023 15:45 | 5/8/2023 15:45 | 5/8/2023 15:45 | 5/8/2023 15:45 | 5/8/2023 15:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231271116 | | | 5/7/2023 10:50 | 5/7/2023 10:50 | 5/7/2023 10:50 | 5/7/2023 10:50 | 5/7/2023 10:50 | 5/7/2023 10:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231230656 | | | 5/3/2023 8:19 | 5/3/2023 8:19 | 5/3/2023 8:19 | 5/3/2023 8:19 | 5/3/2023 8:19 | 5/3/2023 9:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290671 | | | 5/9/2023 8:12 | 5/9/2023 8:12 | 5/9/2023 8:12 | 5/9/2023 8:12 | 5/9/2023 8:12 | 5/9/2023 8:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231220835 | | | 5/2/2023 9:50 | 5/2/2023 9:50 | 5/2/2023 9:50 | 5/2/2023 9:50 | 5/2/2023 9:50 | 5/2/2023 10:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290905 | 231291055 | | 5/9/2023 9:25 | 5/9/2023 9:28 | 5/9/2023 10:16 | 5/9/2023 10:16 | 5/9/2023 11:33 | 5/9/2023 11:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231222460 | | | 5/2/2023 17:48 | 5/2/2023 17:48 | 5/2/2023 17:48 | 5/2/2023 17:48 | 5/2/2023 17:48 | 5/2/2023 18:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231251295 | | | 5/5/2023 11:12 | 5/5/2023 11:12 | 5/5/2023 11:12 | 5/5/2023 11:12 | 5/5/2023 11:12 | 5/5/2023 11:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231240504 | | | 5/4/2023 6:57 | 5/4/2023 6:59 | 5/4/2023 9:14 | 5/4/2023 9:14 | 5/4/2023 9:19 | 5/4/2023 9:21 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 231291844 | | | 5/9/2023 13:57 | 5/9/2023 13:57 | 5/9/2023 13:57 | 5/9/2023 13:57 | 5/9/2023 13:57 | 5/9/2023 15:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231260963 | | | 5/6/2023 10:09 | 5/6/2023 10:09 | 5/6/2023 10:09 | 5/6/2023 10:09 | 5/6/2023 10:09 | 5/6/2023 10:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231221573 | | | 5/2/2023 13:35 | 5/2/2023 13:35 | 5/2/2023 13:35 | 5/2/2023 13:35 | 5/2/2023 13:35 | 5/2/2023 13:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231281633 | | | 5/8/2023 13:42 | 5/8/2023 13:42 | 5/8/2023 13:42 | 5/8/2023 13:42 | 5/8/2023 13:42 | 5/8/2023 13:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231251700 | | | 5/5/2023 13:06 | 5/5/2023 13:06 | 5/5/2023 13:06 | 5/5/2023 13:06 | 5/5/2023 13:06 | 5/5/2023 13:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231280440 | 231240413 | | 5/8/2023 7:20 | 5/8/2023 7:20 | 5/8/2023 7:20 | 5/8/2023 7:20 | 5/8/2023 7:30 | 5/8/2023 7:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231260818 | | | 5/6/2023 9:09 | 5/6/2023 9:09 | 5/6/2023 9:09 | 5/6/2023 9:09 | 5/6/2023 9:09 | 5/6/2023 9:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231280321 | | | 5/8/2023 5:46 | 5/8/2023 5:46 | 5/8/2023 5:46 | 5/8/2023 5:46 | 5/8/2023 5:46 | 5/8/2023 6:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270649 | | | 5/7/2023 7:12 | 5/7/2023 7:12 | 5/7/2023 7:12 | 5/7/2023 7:12 | 5/7/2023 7:12 | 5/7/2023 7:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270889 | | | 5/7/2023 9:21 | 5/7/2023 9:21 | 5/7/2023 9:21 | 5/7/2023 9:21 | 5/7/2023 9:21 | 5/7/2023 9:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231240570 | 231221696 | | 5/4/2023 7:30 | 5/4/2023 7:30 | 5/4/2023 7:30 | 5/4/2023 7:30 | 5/4/2023 7:30 | 5/4/2023 7:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231271028 | | | 5/7/2023 10:20 | 5/7/2023 10:20 | 5/7/2023 10:20 | 5/7/2023 10:20 | 5/7/2023 10:20 | 5/7/2023 10:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231222510 | | PD230306107 | 5/2/2023 18:02 | 5/2/2023 18:02 | 5/2/2023 18:02 | 5/2/2023 18:02 | 5/2/2023 18:02 | 5/2/2023 18:07 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 231280771 | | | 5/8/2023 9:34 | 5/8/2023 9:34 | 5/8/2023 9:34 | 5/8/2023 9:34 | 5/8/2023 9:34 | 5/8/2023 10:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231232710 | | | 5/3/2023 18:25 | 5/3/2023 18:25 | 5/3/2023 18:25 | 5/3/2023 18:25 | 5/3/2023 18:25 | 5/3/2023 18:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231231878 | | | 5/3/2023 14:27 | 5/3/2023 14:27 | 5/3/2023 14:27 | 5/3/2023 14:27 | 5/3/2023 14:27 | 5/3/2023 14:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231232439 | | | 5/3/2023 17:02 | 5/3/2023 17:03 | 5/11/2023 12:52 | 5/11/2023 12:52 | | 5/11/2023 12:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231240026 | | | 5/4/2023 0:18 | 5/4/2023 0:19 | 5/4/2023 0:24 | 5/4/2023 0:24 | 5/4/2023 0:24 | 5/4/2023 0:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270771 | | | 5/7/2023 8:21 | 5/7/2023 8:21 | 5/7/2023 8:21 | 5/7/2023 8:21 | 5/7/2023 8:21 | 5/7/2023 8:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231260893 | | | 5/6/2023 9:41 | 5/6/2023 9:42 | 5/6/2023 9:51 | 5/6/2023 9:51 | 5/6/2023 9:53 | 5/6/2023 10:00 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | ENCAMPMENT |
| 231292120 | | | 5/9/2023 15:34 | 5/9/2023 15:34 | 5/9/2023 15:34 | 5/9/2023 15:34 | 5/9/2023 15:34 | 5/9/2023 16:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231221987 | | | 5/2/2023 15:33 | 5/2/2023 15:36 | 5/2/2023 16:44 | 5/2/2023 16:44 | 5/2/2023 16:46 | 5/2/2023 16:46 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 231290650 | | | 5/9/2023 8:02 | 5/9/2023 8:02 | 5/9/2023 8:02 | 5/9/2023 8:02 | 5/9/2023 8:02 | 5/9/2023 8:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290372 | | | 5/9/2023 5:39 | 5/9/2023 5:39 | 5/9/2023 5:39 | 5/9/2023 5:39 | 5/9/2023 5:39 | 5/9/2023 6:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231281124 | | | 5/8/2023 11:25 | 5/8/2023 11:25 | 5/8/2023 11:25 | 5/8/2023 11:25 | 5/8/2023 11:25 | 5/8/2023 11:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231260826 | | | 5/6/2023 9:11 | 5/6/2023 9:11 | 5/6/2023 9:11 | 5/6/2023 9:11 | 5/6/2023 9:11 | 5/6/2023 9:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231220525 | | | 5/2/2023 7:51 | 5/2/2023 8:08 | 5/3/2023 11:22 | 5/3/2023 11:22 | 5/3/2023 11:24 | 5/3/2023 11:56 | 915 | HOMELESS COMPLAINT | TENT | 915 | HOMELESS COMPLAINT | |
| 231270786 | | | 5/7/2023 8:29 | 5/7/2023 8:29 | 5/7/2023 8:29 | 5/7/2023 8:29 | 5/7/2023 8:29 | 5/7/2023 8:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231231098 | | | 5/3/2023 10:37 | 5/3/2023 10:37 | 5/3/2023 10:37 | 5/3/2023 10:37 | 5/3/2023 10:37 | 5/3/2023 10:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290609 | | | 5/9/2023 7:49 | 5/9/2023 7:51 | 5/9/2023 9:20 | 5/9/2023 9:20 | 5/9/2023 9:20 | 5/9/2023 9:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270817 | | | 5/7/2023 8:48 | 5/7/2023 8:48 | 5/7/2023 8:48 | 5/7/2023 8:48 | 5/7/2023 8:48 | 5/7/2023 8:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231220698 | | | 5/2/2023 9:04 | 5/2/2023 9:04 | 5/2/2023 9:04 | 5/2/2023 9:04 | 5/2/2023 9:04 | 5/2/2023 9:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231282079 | | | 5/8/2023 15:49 | 5/8/2023 15:49 | 5/8/2023 18:04 | 5/8/2023 18:04 | 5/8/2023 18:04 | 5/8/2023 18:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231230322 | | | 5/3/2023 5:02 | 5/3/2023 5:02 | 5/3/2023 5:02 | 5/3/2023 5:02 | 5/3/2023 5:02 | 5/3/2023 5:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231230358 | | | 5/3/2023 5:44 | 5/3/2023 5:44 | 5/3/2023 5:44 | 5/3/2023 5:44 | 5/3/2023 5:44 | 5/3/2023 5:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270762 | | | 5/7/2023 8:17 | 5/7/2023 8:17 | 5/7/2023 8:17 | 5/7/2023 8:17 | 5/7/2023 8:17 | 5/7/2023 8:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231250813 | | | 5/5/2023 8:57 | 5/5/2023 8:57 | 5/5/2023 8:57 | 5/5/2023 8:57 | 5/5/2023 8:57 | 5/5/2023 9:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290830 | | | 5/9/2023 9:05 | 5/9/2023 9:05 | 5/9/2023 9:05 | 5/9/2023 9:05 | 5/9/2023 9:05 | 5/9/2023 9:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290527 | | | 5/9/2023 7:15 | 5/9/2023 7:15 | 5/9/2023 7:15 | 5/9/2023 7:15 | 5/9/2023 7:15 | 5/9/2023 8:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231260899 | | | 5/6/2023 9:44 | 5/6/2023 9:44 | 5/6/2023 9:44 | 5/6/2023 9:44 | 5/6/2023 9:44 | 5/6/2023 9:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231241524 | 231241498 | | 5/4/2023 12:30 | 5/4/2023 12:30 | 5/4/2023 12:30 | 5/4/2023 12:30 | 5/4/2023 12:30 | 5/4/2023 13:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231250603 | | | 5/5/2023 7:37 | 5/5/2023 7:37 | 5/5/2023 7:37 | 5/5/2023 7:37 | 5/5/2023 7:37 | 5/5/2023 9:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231291055 | 231290905 | | 5/9/2023 10:11 | 5/9/2023 10:11 | 5/9/2023 10:11 | 5/9/2023 10:11 | 5/9/2023 10:11 | 5/9/2023 10:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231280464 | | | 5/8/2023 7:30 | 5/8/2023 7:30 | 5/8/2023 7:30 | 5/8/2023 7:30 | 5/8/2023 7:30 | 5/8/2023 8:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231261186 | | | 5/6/2023 11:24 | 5/6/2023 11:26 | 5/6/2023 22:23 | 5/6/2023 22:23 | 5/6/2023 22:27 | 5/6/2023 22:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290662 | | | 5/9/2023 8:08 | 5/9/2023 8:08 | 5/9/2023 8:08 | 5/9/2023 8:08 | 5/9/2023 8:08 | 5/9/2023 8:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231281476 | | | 5/8/2023 13:01 | 5/8/2023 13:01 | 5/8/2023 13:01 | 5/8/2023 13:01 | 5/8/2023 13:01 | 5/8/2023 13:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231252673 | | | 5/5/2023 17:22 | 5/5/2023 17:22 | 5/5/2023 17:22 | 5/5/2023 17:22 | 5/5/2023 17:22 | 5/5/2023 19:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231220598 | 231101754 | | 5/2/2023 8:32 | 5/2/2023 8:34 | 5/13/2023 10:10 | 5/13/2023 10:10 | 5/13/2023 10:12 | 5/13/2023 10:12 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 231241410 | | | 5/4/2023 12:00 | 5/4/2023 12:00 | 5/4/2023 12:00 | 5/4/2023 12:00 | 5/4/2023 12:00 | 5/4/2023 12:47 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 231291059 | | | 5/9/2023 10:08 | 5/9/2023 10:12 | 5/10/2023 11:12 | 5/10/2023 11:12 | 5/10/2023 11:21 | 5/10/2023 11:21 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 231261015 | | | 5/6/2023 10:20 | 5/6/2023 10:27 | 5/6/2023 10:29 | 5/6/2023 10:29 | 5/6/2023 10:43 | 5/6/2023 10:48 | 915 | HOMELESS COMPLAINT | SW BLOCKERS/DRUGS | 915 | HOMELESS COMPLAINT | SW BLOCKERS/DRUGS |
| 231241583 | | | 5/4/2023 12:44 | 5/4/2023 12:44 | 5/4/2023 12:44 | 5/4/2023 12:44 | 5/4/2023 12:44 | 5/4/2023 12:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290885 | | | 5/9/2023 9:32 | 5/9/2023 9:32 | 5/21/2023 10:44 | 5/21/2023 10:44 | | 5/21/2023 10:56 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 231230951 | | | 5/3/2023 9:57 | 5/3/2023 9:57 | 5/3/2023 9:57 | 5/3/2023 9:57 | 5/3/2023 9:57 | 5/3/2023 10:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MORSE ST \ LOWELL ST | 21501000 | POINT (-122.44617 37.71104) | 11 | Excelsior | INGLESIDE | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BRYANT ST \ DORE ST | 24204000 | POINT (-122.40913 37.77082) | 6 | South of Market | SOUTHERN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JUDAH ST \ 08TH AVE | 27144000 | POINT (-122.46512 37.762222) | 5 | Inner Sunset | TARAVAL | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | UNION ST \ BATTERY ST | 24815000 | POINT (-122.40162 37.80138) | 3 | Financial District/South Beach | CENTRAL | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WASHINGTON ST \ DRUMM ST | 24571000 | POINT (-122.39696 37.79635) | 3 | Financial District/South Beach | CENTRAL | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FULTON ST \ LAGUNA ST | 25958000 | POINT (-122.42664 37.778328) | 5 | Hayes Valley | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41297 37.78579) | 6 | Tenderloin | TENDERLOIN | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41297 37.78579) | 6 | Tenderloin | TENDERLOIN | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | ROBERT C LEVY TUNL \ BROADWAY \ LARKIN ST | 25308000 | POINT (-122.42011 37.796093) | 3 | Russian Hill | CENTRAL | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BALBOA ST \ 33RD AVE | 27846000 | POINT (-122.49304 37.77591) | 1 | Outer Richmond | RICHMOND | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 | Tenderloin | TENDERLOIN | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | GOUGH ST \ ELLIS ST | 26492000 | POINT (-122.42429 37.7834) | 5 | Western Addition | NORTHERN | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | DASHIELL HAMMETT ST \ PINE ST | 24981000 | POINT (-122.40806 37.791206) | 3 | Nob Hill | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 | Sunset/Parkside | TARAVAL | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GOUGH ST \ CHESTNUT ST | 26716000 | POINT (-122.426024 37.801865) | 2 | Marina | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ HYDE ST | 25144000 | POINT (-122.41607 37.78445) | 6 | Tenderloin | TENDERLOIN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MINT PLZ \ END | 24887000 | POINT (-122.40787 37.78275) | 6 | South of Market | TENDERLOIN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | VAN NESS AVE \ AUSTIN ST | 30076000 | POINT (-122.42194 37.788967) | 2 | Nob Hill | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | OFARRELL ST \ SECURITY PACIFIC PL | 24656000 | POINT (-122.40535 37.786747) | 3 | Financial District/South Beach | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | VAN NESS AVE \ CHESTNUT ST | 26695000 | POINT (-122.42473 37.80228) | 2 | Marina | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 10TH ST | 24412000 | POINT (-122.41491 37.774475) | 6 | South of Market | SOUTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LARKIN ST \ BUSH ST | 25204000 | POINT (-122.418655 37.78891) | 3 | Nob Hill | CENTRAL | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 | Western Addition | NORTHERN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LIEBIG ST \ DE LONG ST \ SAN JOSE AVE | 22461000 | POINT (-122.45767 37.70954) | 11 | Outer Mission | TARAVAL | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FOLSOM ST \ RUSS ST | 24279000 | POINT (-122.40672 37.77763) | 6 | South of Market | SOUTHERN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | BAKER ST \ WASHINGTON ST | 26862000 | POINT (-122.4443 37.790325) | 2 | Pacific Heights | RICHMOND | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WALTER U LUM PL \ WASHINGTON ST | 24777000 | POINT (-122.405846 37.795223) | 3 | Chinatown | CENTRAL | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | ILS LN \ END | 24775000 | POINT (-122.404414 37.795803) | 3 | Chinatown | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | UNION ST \ WEBSTER ST | 26666000 | POINT (-122.433846 37.7973) | 2 | Marina | NORTHERN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 | Tenderloin | CENTRAL | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | 46TH AVE \ JUDAH ST | 27947000 | POINT (-122.50593 37.760426) | 4 | Sunset/Parkside | TARAVAL | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | NATOMA ST \ RUSS ST | 24288000 | POINT (-122.408806 37.779293) | 6 | South of Market | SOUTHERN | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | POST ST \ LEAVENWORTH ST | 25157000 | POINT (-122.41499 37.787453) | 6 | Tenderloin | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MORRELL PL \ BROADWAY | 30720000 | POINT (-122.41925 37.796085) | 3 | Russian Hill | CENTRAL | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | IRVING ST \ 08TH AVE | 27150000 | POINT (-122.46525 37.764084) | 5 | Inner Sunset | TARAVAL | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | GOLDEN GATE AVE \ GOUGH ST | 25942000 | POINT (-122.42373 37.780613) | 5 | Western Addition | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | IRVING ST \ 18TH AVE | 27371000 | POINT (-122.47605 37.763607) | 4 | Inner Sunset | TARAVAL | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ CLAY ST | 26535000 | POINT (-122.42269 37.792175) | 3 | Nob Hill | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 24TH ST \ OSAGE ALY | 24089000 | POINT (-122.419014 37.752205) | 9 | Mission | MISSION | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ HYDE ST | 25138000 | POINT (-122.415886 37.783516) | 6 | Tenderloin | TENDERLOIN | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BALBOA ST \ 33RD AVE | 27846000 | POINT (-122.49304 37.77591) | 1 | Outer Richmond | RICHMOND | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JESSE ST \ 09TH ST | 24416000 | POINT (-122.41532 37.77672) | 6 | South of Market | TENDERLOIN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | GATES ST \ JARBOE AVE | 21078000 | POINT (-122.413994 37.73835) | 9 | Bernal Heights | INGLESIDE | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | MISSION ST \ 07TH ST | 24315000 | POINT (-122.410934 37.779213) | 6 | South of Market | SOUTHERN | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PORTOLA DR \ CLAREMONT BLVD \ PORTAL PATH | 22921000 | POINT (-122.46524 37.739685) | 7 | West of Twin Peaks | TARAVAL | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 22ND ST \ SHOTWELL ST | 24078000 | POINT (-122.415474 37.755634) | 9 | Mission | MISSION | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783506) | 6 | Financial District/South Beach | SOUTHERN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | N | FALSE | WILLOW ST \ FRANKLIN ST | 25188000 | POINT (-122.42256 37.78315) | 5 | Western Addition | NORTHERN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MERCHANT ST \ KEARNY ST | 24773000 | POINT (-122.40488 37.79486) | 3 | Chinatown | CENTRAL | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 10TH ST | 24412000 | POINT (-122.41491 37.774475) | 6 | South of Market | SOUTHERN | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LARKIN ST \ CALIFORNIA ST | 25294000 | POINT (-122.41904 37.790787) | 3 | Nob Hill | CENTRAL | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | ELLINGTON AVE \ WHIPPLE AVE | 21539000 | POINT (-122.44813 37.711117) | 11 | Outer Mission | INGLESIDE | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAKEWOOD AVE \ OCEAN AVE | 22743000 | POINT (-122.46457 37.72613) | 7 | West of Twin Peaks | TARAVAL | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | APPLETON AVE \ MISSION ST | 21835000 | POINT (-122.42395 37.738842) | 9 | Bernal Heights | INGLESIDE | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | HICKORY ST \ FRANKLIN ST | 24449000 | POINT (-122.42105 37.775696) | 5 | Hayes Valley | NORTHERN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HICKORY ST \ OCTAVIA ST | 25912000 | POINT (-122.424385 37.775272) | 5 | Hayes Valley | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VAN NESS AVE \ TURK ST | 25184000 | POINT (-122.42064 37.78196) | 5 | Western Addition | NORTHERN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | MASON ST \ DERBY ST | 24916000 | POINT (-122.40993 37.78743) | 3 | Tenderloin | CENTRAL | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 04TH ST \ WELSH ST | 23833000 | POINT (-122.39754 37.779133) | 6 | South of Market | SOUTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ELWOOD ST \ MASON ST | 24915000 | POINT (-122.40975 37.78666) | 3 | Tenderloin | TENDERLOIN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ EDDY ST | 25176000 | POINT (-122.41918 37.7831) | 6 | Tenderloin | NORTHERN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | LEAVENWORTH ST \ TURK ST | 24934000 | POINT (-122.414055 37.782795) | 6 | Tenderloin | TENDERLOIN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ LARKIN ST | 25174000 | POINT (-122.41809 37.786102) | 6 | Tenderloin | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MORSE ST \ LOWELL ST | 21501000 | POINT (-122.44617 37.71104) | 11 | Excelsior | INGLESIDE | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HOWARD ST \ HARRIET ST | 24281000 | POINT (-122.40769 37.77932) | 6 | South of Market | SOUTHERN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | FRANKLIN ST \ GREENWICH ST | 26693000 | POINT (-122.42635 37.800035) | 2 | Marina | NORTHERN | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ ELLIS ST \ MARKET ST \ STOCKTON ST | 24892000 | POINT (-122.40583 37.785744) | 6 | South of Market | TENDERLOIN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STAPLES AVE \ CIRCULAR AVE | 33004000 | POINT (-122.4416 37.729103) | 7 | West of Twin Peaks | TARAVAL | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ MCALLISTER ST | 25041000 | POINT (-122.42514 37.77967) | 5 | Western Addition | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | FRANKLIN ST \ LOMBARD ST | 26699000 | POINT (-122.42618 37.801094) | 2 | Marina | NORTHERN | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | ELLINGTON AVE \ WHIPPLE AVE | 21539000 | POINT (-122.44813 37.711117) | 11 | Outer Mission | INGLESIDE | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | N | FALSE | ULLOA ST \ WEST PORTAL AVE | 22928000 | POINT (-122.46583 37.74089) | 7 | West of Twin Peaks | TARAVAL | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | EDDY ST \ VAN NESS AVE | 25186000 | POINT (-122.42083 37.782894) | 6 | Tenderloin | NORTHERN | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WASHINGTON ST \ GRANT AVE | 24781000 | POINT (-122.40668 37.795143) | 3 | Chinatown | CENTRAL | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CLARA ST \ 06TH ST | 23922000 | POINT (-122.4046 37.7777) | 6 | South of Market | SOUTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-05-04_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-05-05_01-30-02 | 58 | 58 | 9 | 1 | 7 |
| closecall2023-05-06_01-30-02 | 33 | 33 | 1 | 10 | 34 |
| closecall2023-05-08_01-30-02 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-05-10_01-30-02 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-05-10_01-30-02 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-05-05_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-05-08_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-05-09_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-09_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-10_01-30-02 | 105 | 105 | 6 | 3 | 32 |
| closecall2023-05-08_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-05-09_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-18_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-05-07_01-30-02 | 16 | 16 | 6 | 3 | 21 |
| closecall2023-05-06_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-05-08_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-05-03_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-05-03_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-10_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-05-08_01-30-02 | 50 | 50 | 4 | 6 | 21 |
| closecall2023-05-07_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-05-09_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-05-08_01-30-02 | 107 | 107 | 4 | 6 | 32 |
| closecall2023-05-04_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-10_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-05-03_01-30-01 | 100 | 100 | 4 | 11 | 36 |
| closecall2023-05-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-03_01-30-01 | 66 | 66 | 10 | 1 | 28 |
| closecall2023-05-06_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-06_01-30-02 | 102 | 102 | 8 | 6 | 30 |
| closecall2023-05-10_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-05-07_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-05-03_01-30-01 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-05-09_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-05-06_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-05-09_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-07_01-30-02 | 50 | 50 | 6 | 3 | 36 |
| closecall2023-05-09_01-30-02 | 16 | 16 | 6 | 3 | 32 |
| closecall2023-05-08_01-30-02 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-05-08_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-05-05_01-30-02 | 109 | 109 | 10 | 7 | 14 |
| closecall2023-05-08_01-30-02 | 105 | 105 | 4 | 3 | 21 |
| closecall2023-05-03_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-05-09_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-04_01-30-01 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-05-04_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-05-12_01-30-01 | 83 | 83 | 9 | 2 | 2 |
| closecall2023-05-05_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-08_01-30-02 | 116 | 116 | 10 | 8 | 41 |
| closecall2023-05-07_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-05-10_01-30-02 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-05-03_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-05-10_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-05-10_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-05-09_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-07_01-30-02 | 105 | 105 | 6 | 3 | 21 |
| closecall2023-05-04_01-30-01 | 66 | 66 | 9 | 1 | 28 |
| closecall2023-05-08_01-30-02 | 67 | 67 | 10 | 8 | 41 |
| closecall2023-05-04_01-30-01 | 61 | 61 | 9 | 5 | 2 |
| closecall2023-05-10_01-30-02 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-05-08_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-05-03_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-05-09_01-30-02 | 50 | 50 | 6 | 3 | 36 |
| closecall2023-05-04_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-04_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-08_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-05-06_01-30-02 | | | 5 | 3 | 36 |
| closecall2023-05-10_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-05-10_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-07_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-05-05_01-30-02 | 58 | 58 | 9 | 1 | 7 |
| closecall2023-05-06_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-09_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-07_01-30-02 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-05-10_01-30-02 | 32 | 32 | 5 | 10 | 8 |
| closecall2023-05-09_01-30-02 | 95 | 95 | 9 | 8 | 41 |
| closecall2023-05-06_01-30-02 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-05-14_01-30-01 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-05-05_01-30-02 | 66 | 66 | 9 | 1 | 28 |
| closecall2023-05-11_01-30-01 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-05-07_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-05-05_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-05-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-04_01-30-01 | 32 | 32 | 1 | 10 | 34 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231293025 | 231380629 | | 5/9/2023 14:45 | 5/9/2023 14:46 | 5/21/2023 9:53 | 5/21/2023 9:53 | | 5/21/2023 10:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231271046 | | | 5/7/2023 10:26 | 5/7/2023 10:26 | 5/7/2023 10:26 | 5/7/2023 10:26 | 5/7/2023 10:26 | 5/7/2023 10:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231271945 | | | 5/7/2023 14:57 | 5/7/2023 14:57 | 5/7/2023 14:57 | 5/7/2023 14:57 | | 5/7/2023 15:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231220762 | | | 5/2/2023 9:22 | 5/2/2023 9:22 | 5/2/2023 9:22 | 5/2/2023 9:22 | 5/2/2023 9:22 | 5/2/2023 9:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231281620 | | | 5/8/2023 13:38 | 5/8/2023 13:38 | 5/8/2023 13:38 | 5/8/2023 13:38 | 5/8/2023 13:38 | 5/8/2023 13:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231271013 | | | 5/7/2023 10:14 | 5/7/2023 10:14 | 5/7/2023 10:14 | 5/7/2023 10:14 | 5/7/2023 10:14 | 5/7/2023 10:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290982 | | | 5/9/2023 9:54 | 5/9/2023 9:54 | 5/9/2023 9:54 | 5/9/2023 9:54 | 5/9/2023 9:54 | 5/9/2023 10:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231260627 | | | 5/6/2023 7:37 | 5/6/2023 7:37 | 5/6/2023 7:37 | 5/6/2023 7:37 | 5/6/2023 7:37 | 5/6/2023 7:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231230318 | | | 5/3/2023 4:53 | 5/3/2023 4:53 | 5/3/2023 4:53 | 5/3/2023 4:53 | 5/3/2023 4:53 | 5/3/2023 5:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270835 | | | 5/7/2023 8:58 | 5/7/2023 8:58 | 5/7/2023 8:58 | 5/7/2023 8:58 | 5/7/2023 8:58 | 5/7/2023 9:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270873 | | | 5/7/2023 9:14 | 5/7/2023 9:14 | 5/7/2023 9:14 | 5/7/2023 9:14 | 5/7/2023 9:14 | 5/7/2023 9:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231261225 | | | 5/6/2023 11:41 | 5/6/2023 11:41 | 5/6/2023 11:41 | 5/6/2023 11:41 | 5/6/2023 11:41 | 5/6/2023 11:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270982 | | | 5/7/2023 10:04 | 5/7/2023 10:04 | 5/7/2023 10:04 | 5/7/2023 10:04 | 5/7/2023 10:04 | 5/7/2023 10:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231231732 | | | 5/3/2023 13:46 | 5/3/2023 13:46 | 5/3/2023 13:46 | 5/3/2023 13:46 | 5/3/2023 13:46 | 5/3/2023 18:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231220459 | | | 5/2/2023 7:41 | 5/2/2023 7:42 | 5/3/2023 9:24 | 5/3/2023 9:24 | 5/3/2023 9:25 | 5/3/2023 9:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231251476 | | | 5/5/2023 12:04 | 5/5/2023 12:04 | 5/5/2023 12:04 | 5/5/2023 12:04 | 5/5/2023 12:04 | 5/5/2023 12:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290951 | | | 5/9/2023 9:41 | 5/9/2023 9:44 | 5/9/2023 10:06 | 5/9/2023 10:06 | | 5/9/2023 11:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231251448 | | | 5/5/2023 11:57 | 5/5/2023 11:57 | 5/5/2023 11:57 | 5/5/2023 11:57 | 5/5/2023 11:57 | 5/5/2023 13:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231232539 | | | 5/3/2023 17:28 | 5/3/2023 17:28 | 5/3/2023 17:28 | 5/3/2023 17:28 | 5/3/2023 17:28 | 5/3/2023 17:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290614 | | | 5/9/2023 7:52 | 5/9/2023 7:52 | 5/9/2023 7:52 | 5/9/2023 7:52 | 5/9/2023 7:52 | 5/9/2023 7:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231281803 | | | 5/8/2023 14:31 | 5/8/2023 14:31 | 5/8/2023 14:31 | 5/8/2023 14:31 | 5/8/2023 14:31 | 5/8/2023 14:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231251628 | | | 5/5/2023 12:41 | 5/5/2023 12:41 | 5/5/2023 12:41 | 5/5/2023 12:41 | 5/5/2023 12:41 | 5/5/2023 12:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231280637 | | | 5/8/2023 8:46 | 5/8/2023 8:46 | 5/8/2023 8:46 | 5/8/2023 8:46 | 5/8/2023 8:46 | 5/8/2023 8:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270819 | | | 5/7/2023 8:49 | 5/7/2023 8:49 | 5/7/2023 8:49 | 5/7/2023 8:49 | 5/7/2023 8:49 | 5/7/2023 8:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231222618 | | | 5/2/2023 18:34 | 5/2/2023 18:38 | 5/2/2023 22:44 | 5/2/2023 22:44 | 5/2/2023 22:44 | 5/2/2023 22:44 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 231252422 | | | 5/5/2023 16:13 | 5/5/2023 16:16 | 5/5/2023 17:47 | 5/5/2023 17:47 | 5/5/2023 18:21 | 5/5/2023 18:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231240690 | | | 5/4/2023 8:20 | 5/4/2023 8:20 | 5/4/2023 8:20 | 5/4/2023 8:20 | 5/4/2023 8:20 | 5/4/2023 9:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231271603 | | | 5/7/2023 13:21 | 5/7/2023 13:21 | 5/7/2023 13:21 | 5/7/2023 13:21 | 5/7/2023 13:21 | 5/7/2023 14:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231261385 | | | 5/6/2023 12:18 | 5/6/2023 12:21 | 5/6/2023 17:35 | 5/6/2023 17:35 | 5/6/2023 17:40 | 5/6/2023 17:47 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 231260885 | | | 5/6/2023 9:39 | 5/6/2023 9:39 | 5/6/2023 9:39 | 5/6/2023 9:39 | 5/6/2023 9:39 | 5/6/2023 9:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231272044 | | | 5/7/2023 15:27 | 5/7/2023 15:27 | 5/7/2023 15:27 | 5/7/2023 15:27 | 5/7/2023 15:27 | 5/7/2023 17:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290621 | | | 5/9/2023 7:55 | 5/9/2023 7:55 | 5/9/2023 7:55 | 5/9/2023 7:55 | 5/9/2023 7:55 | 5/9/2023 8:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231230422 | | | 5/3/2023 6:32 | 5/3/2023 6:32 | 5/3/2023 6:32 | 5/3/2023 6:32 | 5/3/2023 6:32 | 5/3/2023 6:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231260905 | | | 5/6/2023 9:46 | 5/6/2023 9:46 | 5/6/2023 9:46 | 5/6/2023 9:46 | 5/6/2023 9:46 | 5/6/2023 9:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231222231 | | | 5/2/2023 16:47 | 5/2/2023 16:48 | 5/2/2023 17:39 | 5/2/2023 17:39 | 5/2/2023 17:41 | 5/2/2023 17:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231261074 | | | 5/6/2023 10:48 | 5/6/2023 10:48 | 5/6/2023 10:48 | 5/6/2023 10:48 | 5/6/2023 10:48 | 5/6/2023 11:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231291028 | | | 5/9/2023 10:04 | 5/9/2023 10:04 | 5/9/2023 10:04 | 5/9/2023 10:04 | 5/9/2023 10:04 | 5/9/2023 10:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231281870 | | | 5/8/2023 14:48 | 5/8/2023 14:50 | 5/11/2023 12:59 | 5/11/2023 12:59 | 5/11/2023 12:59 | 5/11/2023 12:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231271101 | | | 5/7/2023 10:46 | 5/7/2023 10:46 | 5/7/2023 10:46 | 5/7/2023 10:46 | 5/7/2023 10:46 | 5/7/2023 10:49 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231251169 | | | 5/5/2023 10:42 | 5/5/2023 10:42 | 5/5/2023 10:42 | 5/5/2023 10:42 | 5/5/2023 10:42 | 5/5/2023 10:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231260852 | | | 5/6/2023 9:25 | 5/6/2023 9:25 | 5/6/2023 9:25 | 5/6/2023 9:25 | 5/6/2023 9:25 | 5/6/2023 9:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290536 | | | 5/9/2023 7:19 | 5/9/2023 7:19 | 5/9/2023 7:19 | 5/9/2023 7:19 | 5/9/2023 7:19 | 5/9/2023 7:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231232559 | | | 5/3/2023 17:36 | 5/3/2023 17:36 | 5/3/2023 17:36 | 5/3/2023 17:36 | 5/3/2023 17:36 | 5/3/2023 17:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231261092 | | | 5/6/2023 10:49 | 5/6/2023 10:52 | 5/6/2023 12:49 | 5/6/2023 12:49 | 5/6/2023 12:55 | 5/6/2023 13:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270989 | | | 5/7/2023 10:06 | 5/7/2023 10:06 | 5/7/2023 10:06 | 5/7/2023 10:06 | 5/7/2023 10:06 | 5/7/2023 10:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231251143 | | | 5/5/2023 10:34 | 5/5/2023 10:34 | 5/5/2023 10:34 | 5/5/2023 10:34 | 5/5/2023 10:34 | 5/5/2023 10:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290785 | | | 5/9/2023 8:52 | 5/9/2023 8:52 | 5/9/2023 8:52 | 5/9/2023 8:52 | 5/9/2023 8:52 | 5/9/2023 9:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231271079 | | | 5/7/2023 10:40 | 5/7/2023 10:40 | 5/7/2023 10:40 | 5/7/2023 10:40 | 5/7/2023 10:40 | 5/7/2023 10:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231240603 | | | 5/4/2023 7:51 | 5/4/2023 7:51 | 5/4/2023 7:51 | 5/4/2023 7:51 | 5/4/2023 7:51 | 5/4/2023 8:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231251163 | | | 5/5/2023 10:41 | 5/5/2023 10:41 | 5/5/2023 10:41 | 5/5/2023 10:41 | 5/5/2023 10:41 | 5/5/2023 10:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231221696 | 231240570 | | 5/2/2023 14:07 | 5/2/2023 14:08 | 5/4/2023 7:32 | 5/4/2023 7:32 | 5/4/2023 7:32 | 5/4/2023 7:52 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | |
| 231231834 | | | 5/3/2023 14:14 | 5/3/2023 14:14 | 5/3/2023 14:14 | 5/3/2023 14:14 | 5/3/2023 14:14 | 5/3/2023 14:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231242272 | | | 5/4/2023 15:47 | 5/4/2023 15:50 | 5/4/2023 18:08 | 5/4/2023 18:08 | 5/4/2023 18:08 | 5/4/2023 18:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231280654 | | | 5/8/2023 8:52 | 5/8/2023 8:52 | 5/8/2023 8:52 | 5/8/2023 8:52 | 5/8/2023 8:52 | 5/8/2023 8:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231260760 | | | 5/6/2023 8:46 | 5/6/2023 8:46 | 5/6/2023 8:46 | 5/6/2023 8:46 | 5/6/2023 8:46 | 5/6/2023 8:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231263069 | | | 5/6/2023 22:10 | 5/6/2023 22:15 | 5/7/2023 2:04 | 5/7/2023 2:04 | | 5/7/2023 2:08 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231281980 | | | 5/8/2023 15:23 | 5/8/2023 15:23 | 5/8/2023 15:23 | 5/8/2023 15:23 | 5/8/2023 15:23 | 5/8/2023 15:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231290546 | | | 5/9/2023 7:23 | 5/9/2023 7:23 | 5/9/2023 7:23 | 5/9/2023 7:23 | 5/9/2023 7:23 | 5/9/2023 7:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231270896 | | | 5/7/2023 9:25 | 5/7/2023 9:25 | 5/7/2023 9:25 | 5/7/2023 9:25 | 5/7/2023 9:25 | 5/7/2023 10:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231261808 | | | 5/6/2023 14:48 | 5/6/2023 14:50 | 5/6/2023 16:25 | 5/6/2023 16:25 | 5/6/2023 16:55 | 5/6/2023 17:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231232584 | | | 5/3/2023 17:45 | 5/3/2023 17:45 | 5/3/2023 17:45 | 5/3/2023 17:45 | 5/3/2023 17:45 | 5/3/2023 17:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231232620 | | | 5/3/2023 17:59 | 5/3/2023 17:59 | 5/3/2023 17:59 | 5/3/2023 17:59 | 5/3/2023 17:59 | 5/3/2023 18:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231261008 | 231261007 | | 5/6/2023 10:25 | 5/6/2023 10:25 | 5/6/2023 10:25 | 5/6/2023 10:25 | 5/6/2023 10:25 | 5/6/2023 10:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231220649 | 231231899 | PD230309195 | 5/2/2023 8:45 | 5/2/2023 8:47 | 5/4/2023 8:10 | 5/4/2023 8:10 | 5/4/2023 8:10 | 5/4/2023 10:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231350672 | | | 5/15/2023 8:44 | 5/15/2023 8:45 | 5/15/2023 8:48 | 5/15/2023 8:48 | 5/15/2023 8:48 | 5/15/2023 8:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231302439 | | | 5/10/2023 16:17 | 5/10/2023 16:18 | 5/10/2023 16:54 | 5/10/2023 16:54 | | 5/10/2023 16:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231313185 | | | 5/11/2023 20:17 | 5/11/2023 20:18 | 5/11/2023 23:19 | 5/11/2023 23:19 | | 5/11/2023 23:19 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT | |
| 231312653 | | | 5/11/2023 17:33 | 5/11/2023 17:33 | 5/11/2023 17:33 | 5/11/2023 17:33 | 5/11/2023 17:33 | 5/11/2023 17:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231300924 | | | 5/10/2023 9:46 | 5/10/2023 9:46 | 5/10/2023 9:46 | 5/10/2023 9:46 | 5/10/2023 9:46 | 5/10/2023 10:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231311799 | | | 5/11/2023 13:50 | 5/11/2023 13:55 | 5/20/2023 10:54 | 5/20/2023 10:54 | 5/20/2023 10:56 | 5/20/2023 10:56 | 919 | SIT/LIE ENFORCEMENT | | 919 | SIT/LIE ENFORCEMENT | |
| 231361742 | | | 5/16/2023 14:08 | 5/16/2023 14:09 | 5/16/2023 14:08 | 5/16/2023 14:08 | 5/16/2023 14:08 | 5/16/2023 14:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231352694 | | | 5/15/2023 17:59 | 5/15/2023 17:59 | 5/15/2023 17:59 | 5/15/2023 17:59 | 5/15/2023 17:59 | 5/15/2023 18:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231330526 | | | 5/13/2023 7:12 | 5/13/2023 7:12 | 5/13/2023 7:12 | 5/13/2023 7:12 | 5/13/2023 7:12 | 5/13/2023 7:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231312593 | | | 5/11/2023 17:20 | 5/11/2023 17:20 | 5/11/2023 17:20 | 5/11/2023 17:20 | 5/11/2023 17:20 | 5/11/2023 17:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231303531 | | | 5/10/2023 21:52 | 5/10/2023 22:01 | 5/16/2023 7:39 | 5/16/2023 7:39 | 5/16/2023 7:42 | 5/16/2023 7:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231370333 | | | 5/17/2023 5:50 | 5/17/2023 5:50 | 5/17/2023 5:50 | 5/17/2023 5:50 | 5/17/2023 5:50 | 5/17/2023 5:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231292867 | | | 5/9/2023 18:24 | 5/9/2023 18:26 | 5/9/2023 18:34 | 5/9/2023 18:34 | 5/9/2023 18:43 | 5/9/2023 18:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231331382 | | | 5/13/2023 11:35 | 5/13/2023 14:11 | 5/13/2023 14:11 | 5/13/2023 14:11 | 5/13/2023 14:12 | 5/13/2023 14:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231361211 | | | 5/16/2023 11:35 | 5/16/2023 11:35 | 5/16/2023 11:35 | 5/16/2023 11:35 | 5/16/2023 11:35 | 5/16/2023 11:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231321909 | 231322060 | | 5/12/2023 14:46 | 5/12/2023 14:49 | 5/12/2023 17:26 | 5/12/2023 17:26 | | 5/12/2023 17:26 | 915 | HOMELESS COMPLAINT | 916 | 915 | HOMELESS COMPLAINT | 916 |
| 231332385 | | | 5/13/2023 17:43 | 5/13/2023 18:41 | 5/13/2023 18:41 | 5/13/2023 18:41 | | 5/13/2023 19:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231331022 | | | 5/13/2023 11:00 | 5/13/2023 11:03 | 5/13/2023 11:03 | 5/13/2023 11:08 | | 5/13/2023 11:17 | 915 | HOMELESS COMPLAINT | SW BLOCKER | 915 | HOMELESS COMPLAINT | SW BLOCKER |
| 231321138 | | | 5/12/2023 11:07 | 5/12/2023 11:07 | 5/12/2023 11:07 | 5/12/2023 11:07 | 5/12/2023 11:07 | 5/12/2023 11:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231341474 | | | 5/14/2023 14:23 | 5/14/2023 14:23 | 5/14/2023 14:23 | 5/14/2023 14:23 | 5/14/2023 14:23 | 5/14/2023 14:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231310468 | | | 5/11/2023 7:11 | 5/11/2023 7:11 | 5/11/2023 7:11 | 5/11/2023 7:11 | 5/11/2023 7:11 | 5/11/2023 7:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231301009 | | | 5/10/2023 10:09 | 5/10/2023 10:09 | 5/10/2023 10:09 | 5/10/2023 10:09 | 5/10/2023 10:09 | 5/10/2023 10:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | ADV | N | FALSE | HOWARD ST \ SUMNER ST | 24301000 | POINT (-122.41103 37.77669) | 6 | South of Market | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 3:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | VAN NESS AVE \ UNION ST | 26686000 | POINT (-122.42398 37.798553) | 2 | Russian Hill | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ POWELL ST | 24903000 | POINT (-122.408226 37.78736) | 3 | Financial District/South Beach | CENTRAL | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ LEAVENWORTH ST | 25154000 | POINT (-122.41481 37.78652) | 6 | Tenderloin | CENTRAL | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ADA CT \ OFARRELL ST | 25142000 | POINT (-122.41567 37.78545) | 6 | Tenderloin | TENDERLOIN | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | VAN NESS AVE \ CALIFORNIA ST | 25225000 | POINT (-122.42233 37.79037) | 2 | Nob Hill | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ANGELOS ALY \ JULIA ST \ MISSION ST | 24317000 | POINT (-122.412415 37.778046) | 6 | South of Market | SOUTHERN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ MCALLISTER ST | 25941000 | POINT (-122.42354 37.779675) | 5 | Western Addition | NORTHERN | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CLARA ST \ 06TH ST | 23922000 | POINT (-122.4046 37.7777) | 6 | South of Market | SOUTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ARGUELLO BLVD \ FREDERICK ST \ LINCOLN WAY | 27178000 | POINT (-122.45779 37.766014) | 5 | Inner Sunset | PARK | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 27TH AVE | 27557000 | POINT (-122.48688 37.779995) | 1 | Outer Richmond | RICHMOND | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ POWELL ST | 24903000 | POINT (-122.408226 37.78736) | 3 | Financial District/South Beach | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | VAN NESS AVE \ POST ST | 25215000 | POINT (-122.42157 37.78661) | 5 | Western Addition | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GRANT AVE \ POST ST | 24660000 | POINT (-122.40522 37.788692) | 3 | Financial District/South Beach | CENTRAL | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | 16TH ST \ JOSE SARRIA CT \ PROSPER ST | 25798000 | POINT (-122.4317 37.764324) | 8 | Castro/Upper Market | MISSION | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | WAVERLY PL \ WASHINGTON ST | 25017000 | POINT (-122.407 37.79508) | 3 | Chinatown | CENTRAL | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | Sheriff | HAN | N | FALSE | 22ND ST \ POTRERO AVE | 23964000 | POINT (-122.40664 37.75617) | 10 | Mission | MISSION | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MCALLISTER ST \ LARKIN ST | 24439000 | POINT (-122.41695 37.78047) | 6 | Tenderloin | TENDERLOIN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LINCOLN WAY \ 07TH AVE | 27152000 | POINT (-122.464294 37.765965) | 5 | Inner Sunset | PARK | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | MORRELL PL \ BROADWAY | 30720000 | POINT (-122.41925 37.796085) | 3 | Russian Hill | CENTRAL | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 36TH AVE \ TARAVAL ST | 23377000 | POINT (-122.493904 37.74225) | 4 | Sunset/Parkside | TARAVAL | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | GELLERT DR \ OCEAN AVE | 23310000 | POINT (-122.493126 37.731937) | 7 | Sunset/Parkside | TARAVAL | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOLDEN GATE AVE \ LEAVENWORTH ST | 24334000 | POINT (-122.413864 37.781864) | 6 | Tenderloin | TENDERLOIN | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LINCOLN WAY \ 07TH AVE | 27152000 | POINT (-122.464294 37.765965) | 5 | Inner Sunset | PARK | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.411934 37.780006) | 6 | South of Market | TENDERLOIN | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.494446 37.742226) | 4 | Sunset/Parkside | TARAVAL | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | 04TH ST \ ELLS ST \ MARKET ST \ STOCKTON ST | 24892000 | POINT (-122.40583 37.785744) | 6 | South of Market | TENDERLOIN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | EUCALYPTUS DR \ GLADIOLUS LN | 33543000 | POINT (-122.47272 37.731068) | 7 | West of Twin Peaks | TARAVAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | Other | HAN | Y | FALSE | FILLMORE ST \ CALIFORNIA ST | 26611000 | POINT (-122.43384 37.788906) | 2 | Pacific Heights | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ SHANNON ST | 24962000 | POINT (-122.41234 37.786835) | 6 | Tenderloin | CENTRAL | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | MARKET ST \ EAGLE ST | 26185000 | POINT (-122.44471 37.758827) | 8 | Castro/Upper Market | MISSION | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POST ST \ HYDE ST | 25156000 | POINT (-122.41664 37.787247) | 3 | Nob Hill | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | SUTTER ST \ POWELL ST | 24909000 | POINT (-122.40859 37.789227) | 3 | Nob Hill | CENTRAL | 5/3/2023 1:30 | 5/3/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | GOUGH ST \ MCALLISTER ST | 25941000 | POINT (-122.42354 37.779675) | 5 | Western Addition | NORTHERN | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MINNA ST \ MARY ST | 24284000 | POINT (-122.40671 37.78168) | 6 | South of Market | SOUTHERN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | OCEAN AVE \ MISSION ST | 21743000 | POINT (-122.43539 37.72391) | 11 | Outer Mission | INGLESIDE | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | VAN NESS AVE \ LOMBARD ST | 26696000 | POINT (-122.42414 37.801304) | 2 | Marina | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ TAYLOR ST | 24926000 | POINT (-122.41114 37.785076) | 6 | Tenderloin | TENDERLOIN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CALIFORNIA ST \ LEAVENWORTH ST | 25231000 | POINT (-122.41575 37.791206) | 3 | Nob Hill | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | LOMBARD ST \ SANSOME ST | 24870000 | POINT (-122.40335 37.80403) | 3 | Financial District/South Beach | CENTRAL | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JUDAH ST \ 07TH AVE | 27143000 | POINT (-122.46404 37.762268) | 5 | Inner Sunset | PARK | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | ALAMEDA ST \ BRYANT ST | 24215000 | POINT (-122.41073 37.768177) | 10 | Mission | MISSION | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VAN NESS AVE \ SUTTER ST | 25219000 | POINT (-122.42176 37.787548) | 2 | Nob Hill | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41297 37.78579) | 6 | Tenderloin | TENDERLOIN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ LOMBARD ST | 26696000 | POINT (-122.42414 37.801304) | 2 | Marina | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GALILEE LN \ CLEARY CT \ LAGUNA ST | 26513000 | POINT (-122.42778 37.783924) | 5 | Western Addition | NORTHERN | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 5/6/2023 1:30 | 5/6/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | IRVING ST \ 18TH AVE | 27371000 | POINT (-122.47605 37.763607) | 4 | Inner Sunset | TARAVAL | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ MASON ST | 24897000 | POINT (-122.40931 37.784348) | 6 | Tenderloin | TENDERLOIN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | MISSION ST \ 10TH ST | 24414000 | POINT (-122.41591 37.775272) | 6 | South of Market | SOUTHERN | 5/5/2023 1:30 | 5/5/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | EDDY ST \ LEAVENWORTH ST | 24935000 | POINT (-122.41424 37.783722) | 6 | Tenderloin | TENDERLOIN | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LARKIN ST \ BUSH ST | 25204000 | POINT (-122.41855 37.78891) | 3 | Nob Hill | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | ALBION ST \ 15TH ST | 25834000 | POINT (-122.42328 37.766464) | 8 | Mission | MISSION | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | THE EMBARCADERO \ KING ST \ TOWNSEND ST | 23592000 | POINT (-122.388306 37.7818) | 6 | Financial District/South Beach | SOUTHERN | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ OAK ST | 30705000 | POINT (-122.41935 37.77542) | 6 | Tenderloin | TENDERLOIN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 | Western Addition | NORTHERN | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | CLARENDON AVE \ OLYMPIA WAY | 26242000 | POINT (-122.45645 37.751484) | 7 | Inner Sunset | PARK | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | GEARY BLVD \ 10TH AVE | 27301000 | POINT (-122.46857 37.780823) | 1 | Inner Richmond | RICHMOND | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STOCKTON TUNL \ SACRAMENTO ST \ STOCKTON ST | 24996000 | POINT (-122.40773 37.79318) | 3 | Chinatown | CENTRAL | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ARR | N | FALSE | GEARY BLVD \ MASONIC AVE | 26836000 | POINT (-122.4473 37.78239) | 2 | Lone Mountain/USF | RICHMOND | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | CARL ST \ CLAYTON ST | 26642000 | POINT (-122.44782 37.76607) | 5 | Haight Ashbury | PARK | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | LEAVENWORTH ST \ OFARRELL ST | 25153000 | POINT (-122.414632 37.785583) | 6 | Tenderloin | TENDERLOIN | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 16TH ST \ JOSE SARRIA CT \ PROSPER ST | 25798000 | POINT (-122.4317 37.764324) | 8 | Castro/Upper Market | MISSION | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.78306) | 6 | Financial District/South Beach | SOUTHERN | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | SOUTH VAN NESS AVE \ 12TH ST | 24358000 | POINT (-122.41835 37.77222) | 6 | Mission | SOUTHERN | 5/7/2023 1:30 | 5/7/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | IRVING ST \ 24TH AVE | 27421000 | POINT (-122.48248 37.763325) | 4 | Sunset/Parkside | TARAVAL | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 08TH ST \ MINNA ST | 24310000 | POINT (-122.41261 37.777027) | 6 | South of Market | SOUTHERN | 5/4/2023 1:30 | 5/4/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 | Western Addition | NORTHERN | 5/9/2023 1:30 | 5/9/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | SHOTWELL ST \ CESAR CHAVEZ ST | 21290000 | POINT (-122.41492 37.74823) | 9 | Bernal Heights | MISSION | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.76267.2) | 8 | Castro/Upper Market | MISSION | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WEBSTER ST \ WASHINGTON ST | 25017000 | POINT (-122.43668 37.79141) | 2 | Pacific Heights | NORTHERN | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GEARY BLVD \ MASONIC AVE | 26836000 | POINT (-122.4473 37.78239) | 2 | Lone Mountain/USF | RICHMOND | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | GEARY BLVD \ MASONIC AVE | 26836000 | POINT (-122.4473 37.78239) | 2 | Lone Mountain/USF | RICHMOND | 5/8/2023 1:30 | 5/8/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ZOE ST \ BRYANT ST | 24049000 | POINT (-122.39684 37.780925) | 6 | South of Market | SOUTHERN | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEVENSON ST \ 05TH ST | 24888000 | POINT (-122.407486 37.783527) | 6 | South of Market | SOUTHERN | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.78306) | 6 | Financial District/South Beach | SOUTHERN | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VICENTE ST \ WEST PORTAL AVE | 22927000 | POINT (-122.46699 37.738723) | 7 | West of Twin Peaks | TARAVAL | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | FLOOD AVE \ CONGO ST | 22138000 | POINT (-122.44201 37.72991) | 7 | West of Twin Peaks | INGLESIDE | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-05-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-08_01-30-02 | 107 | 107 | 4 | 6 | 32 |
| closecall2023-05-08_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-05-03_01-30-01 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-05-09_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-08_01-30-02 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-05-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-07_01-30-02 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-05-04_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-08_01-30-02 | 109 | 109 | 7 | 11 | 14 |
| closecall2023-05-08_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-05-07_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-05-08_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-05-04_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-05-04_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-05-06_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-05-10_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-05-06_01-30-02 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-05-04_01-30-01 | 109 | 109 | 7 | 11 | 12 |
| closecall2023-05-10_01-30-02 | 16 | 16 | 6 | 3 | 32 |
| closecall2023-05-09_01-30-02 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-05-06_01-30-02 | 43 | 43 | 10 | 8 | 35 |
| closecall2023-05-09_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-08_01-30-02 | 109 | 109 | 7 | 11 | 12 |
| closecall2023-05-03_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-05-06_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-05-05_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-05-08_01-30-02 | 32 | 32 | 5 | 10 | 8 |
| closecall2023-05-07_01-30-02 | 62 | 62 | 10 | 8 | 41 |
| closecall2023-05-07_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-05-08_01-30-02 | 103 | 103 | 4 | 6 | 30 |
| closecall2023-05-10_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-05-04_01-30-01 | 115 | 115 | 3 | 5 | 5 |
| closecall2023-05-07_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-05-03_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-05-07_01-30-02 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-05-10_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-12_01-30-01 | 94 | 94 | 9 | 1 | 28 |
| closecall2023-05-08_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-05-06_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-07_01-30-02 | 16 | 16 | 6 | 3 | 21 |
| closecall2023-05-10_01-30-02 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-05-04_01-30-01 | 109 | 109 | 7 | 11 | 14 |
| closecall2023-05-07_01-30-02 | 53 | 53 | 3 | 9 | 20 |
| closecall2023-05-08_01-30-02 | 100 | 100 | 4 | 6 | 39 |
| closecall2023-05-06_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-10_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-08_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-05-05_01-30-02 | 101 | 101 | 4 | 11 | 39 |
| closecall2023-05-06_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-05_01-30-02 | 109 | 109 | 10 | 7 | 14 |
| closecall2023-05-04_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-05_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-09_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-07_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-05-08_01-30-02 | 37 | 37 | 3 | 5 | 20 |
| closecall2023-05-09_01-30-02 | 31 | 31 | 1 | 10 | 8 |
| closecall2023-05-10_01-30-02 | 21 | 21 | 4 | 10 | 36 |
| closecall2023-05-08_01-30-02 | 100 | 100 | 4 | 11 | 36 |
| closecall2023-05-07_01-30-02 | 111 | 111 | 7 | 8 | 14 |
| closecall2023-05-04_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-05-04_01-30-01 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-05-07_01-30-02 | 16 | 16 | 6 | 3 | 6 |
| closecall2023-05-05_01-30-02 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-05-16_01-30-02 | 114 | 114 | 7 | 11 | 3 |
| closecall2023-05-11_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-12_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-05-12_01-30-01 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-05-11_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-05-21_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-05-17_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-16_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-05-14_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-12_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-05-17_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-05-18_01-30-02 | 100 | 100 | 4 | 11 | 36 |
| closecall2023-05-10_01-30-02 | 83 | 83 | 3 | 2 | 2 |
| closecall2023-05-14_01-30-01 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-05-17_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-05-13_01-30-01 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-05-14_01-30-01 | 13 | 13 | 8 | 6 | 18 |
| closecall2023-05-14_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-13_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-05-15_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-05-12_01-30-01 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-05-11_01-30-01 | 95 | 95 | 9 | 8 | 41 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231301848 | | | 5/10/2023 13:42 | 5/10/2023 13:42 | 5/10/2023 13:42 | 5/10/2023 13:42 | 5/10/2023 13:42 | 5/10/2023 13:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231351064 | | | 5/15/2023 10:48 | 5/15/2023 10:48 | 5/15/2023 10:48 | 5/15/2023 10:48 | 5/15/2023 10:48 | 5/15/2023 11:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231292884 | | | 5/9/2023 18:32 | 5/9/2023 18:32 | 5/9/2023 18:32 | 5/9/2023 18:32 | 5/9/2023 18:32 | 5/9/2023 18:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231321828 | | | 5/12/2023 14:25 | 5/12/2023 14:27 | 5/12/2023 14:34 | 5/12/2023 14:34 | 5/12/2023 14:34 | 5/12/2023 14:39 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | ENCAMPMENT |
| 231312848 | | | 5/11/2023 18:26 | 5/11/2023 18:26 | 5/11/2023 18:26 | 5/11/2023 18:26 | 5/11/2023 18:26 | 5/11/2023 18:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231292856 | | | 5/9/2023 18:22 | 5/9/2023 18:22 | 5/9/2023 18:22 | 5/9/2023 18:22 | 5/9/2023 18:22 | 5/9/2023 18:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231362551 | | | 5/16/2023 17:34 | 5/16/2023 17:34 | 5/16/2023 17:34 | 5/16/2023 17:34 | 5/16/2023 17:34 | 5/16/2023 17:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231300593 | | | 5/10/2023 7:59 | 5/10/2023 7:59 | 5/10/2023 7:59 | 5/10/2023 7:59 | 5/10/2023 7:59 | 5/10/2023 8:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231321477 | | | 5/12/2023 12:48 | 5/12/2023 12:48 | 5/12/2023 12:48 | 5/12/2023 12:48 | 5/12/2023 12:48 | 5/12/2023 18:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231310963 | | | 5/11/2023 10:11 | 5/11/2023 10:11 | 5/11/2023 10:11 | 5/11/2023 10:11 | 5/11/2023 10:11 | 5/11/2023 10:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231330520 | | | 5/13/2023 7:08 | 5/13/2023 7:08 | 5/13/2023 7:08 | 5/13/2023 7:08 | 5/13/2023 7:08 | 5/13/2023 7:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231350982 | 231310665 | | 5/15/2023 10:22 | 5/15/2023 10:22 | 5/15/2023 10:22 | 5/15/2023 10:22 | 5/15/2023 10:22 | 5/15/2023 11:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231312373 | | | 5/11/2023 16:24 | 5/11/2023 16:26 | 5/11/2023 16:57 | 5/11/2023 16:57 | 5/11/2023 17:09 | 5/11/2023 17:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231301704 | | | 5/10/2023 13:04 | 5/10/2023 13:04 | 5/10/2023 13:04 | 5/10/2023 13:04 | 5/10/2023 13:04 | 5/10/2023 13:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231301737 | | | 5/10/2023 13:11 | 5/10/2023 13:11 | 5/10/2023 13:11 | 5/10/2023 13:11 | 5/10/2023 13:11 | 5/10/2023 14:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231292396 | | | 5/9/2023 16:19 | 5/9/2023 16:20 | 5/20/2023 10:56 | 5/20/2023 10:56 | | 5/20/2023 11:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231312542 | | | 5/11/2023 17:07 | 5/11/2023 17:09 | 5/11/2023 23:53 | 5/11/2023 23:53 | | 5/11/2023 23:56 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | ENCAMPMENT |
| 231360583 | 231332597 | | 5/16/2023 8:24 | 5/16/2023 8:24 | 5/16/2023 8:24 | 5/16/2023 8:24 | 5/16/2023 8:24 | 5/16/2023 8:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231360708 | | PD230337970 | 5/16/2023 9:01 | 5/16/2023 9:01 | 5/16/2023 9:01 | 5/16/2023 9:01 | 5/16/2023 9:01 | 5/16/2023 9:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231360354 | | | 5/16/2023 6:23 | 5/16/2023 6:23 | 5/16/2023 6:23 | 5/16/2023 6:23 | 5/16/2023 6:23 | 5/16/2023 6:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231311254 | | | 5/11/2023 11:31 | 5/11/2023 11:31 | 5/11/2023 11:31 | 5/11/2023 11:31 | 5/11/2023 11:31 | 5/11/2023 11:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231350592 | | | 5/15/2023 8:07 | 5/15/2023 8:07 | 5/15/2023 8:07 | 5/15/2023 8:07 | 5/15/2023 8:07 | 5/15/2023 8:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231312742 | | | 5/11/2023 17:53 | 5/11/2023 17:53 | 5/11/2023 17:53 | 5/11/2023 17:53 | 5/11/2023 17:53 | 5/11/2023 18:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231351079 | | | 5/15/2023 10:52 | 5/15/2023 10:53 | 5/16/2023 7:43 | 5/16/2023 7:43 | 5/16/2023 7:44 | 5/16/2023 7:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231362504 | | | 5/16/2023 17:17 | 5/16/2023 17:20 | 5/16/2023 17:43 | 5/16/2023 17:43 | 5/16/2023 17:46 | 5/16/2023 17:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231312628 | | | 5/11/2023 17:25 | 5/11/2023 17:26 | 5/11/2023 17:27 | 5/11/2023 17:27 | 5/11/2023 17:37 | 5/11/2023 17:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231320406 | | | 5/12/2023 6:44 | 5/12/2023 6:44 | 5/12/2023 6:44 | 5/12/2023 6:44 | 5/12/2023 6:44 | 5/12/2023 7:13 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231300574 | | | 5/10/2023 7:54 | 5/10/2023 7:54 | 5/10/2023 7:54 | 5/10/2023 7:54 | 5/10/2023 8:22 | 5/10/2023 8:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231361586 | | | 5/16/2023 13:18 | 5/16/2023 13:18 | 5/16/2023 13:18 | 5/16/2023 13:18 | 5/16/2023 13:18 | 5/16/2023 14:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231300500 | | | 5/10/2023 7:19 | 5/10/2023 7:19 | 5/10/2023 7:19 | 5/10/2023 7:19 | 5/10/2023 7:19 | 5/10/2023 7:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231352740 | | | 5/15/2023 18:10 | 5/15/2023 18:10 | 5/15/2023 18:10 | 5/15/2023 18:10 | 5/15/2023 18:10 | 5/15/2023 18:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231293594 | | | 5/9/2023 23:02 | 5/9/2023 23:03 | 5/9/2023 23:49 | 5/9/2023 23:49 | 5/9/2023 23:52 | 5/9/2023 23:53 | 915 | HOMELESS COMPLAINT | DRUGS | 917 | SUSPICIOUS PERSON | |
| 231301806 | | | 5/10/2023 13:29 | 5/10/2023 13:31 | 5/11/2023 12:15 | 5/11/2023 12:15 | 5/11/2023 12:15 | 5/11/2023 12:39 | 915 | HOMELESS COMPLAINT | | 919 | SIT/LIE ENFORCEMENT | |
| 231360461 | | | 5/16/2023 7:38 | 5/16/2023 7:38 | 5/16/2023 7:38 | 5/16/2023 7:38 | 5/16/2023 7:38 | 5/16/2023 9:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231361864 | | | 5/16/2023 14:41 | 5/16/2023 14:41 | 5/16/2023 14:41 | 5/16/2023 14:41 | 5/16/2023 14:41 | 5/16/2023 14:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231361609 | | | 5/16/2023 13:25 | 5/16/2023 13:25 | 5/16/2023 13:25 | 5/16/2023 13:25 | 5/16/2023 13:25 | 5/16/2023 13:36 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231362153 | | | 5/16/2023 15:53 | 5/16/2023 15:53 | 5/16/2023 15:53 | 5/16/2023 15:53 | 5/16/2023 15:53 | 5/16/2023 16:40 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231310707 | | | 5/11/2023 8:54 | 5/11/2023 8:54 | 5/11/2023 8:54 | 5/11/2023 8:54 | 5/11/2023 8:54 | 5/11/2023 9:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231340703 | | | 5/14/2023 9:06 | 5/14/2023 9:08 | 5/18/2023 6:52 | 5/18/2023 6:52 | 5/18/2023 6:58 | 5/18/2023 7:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231330706 | | | 5/13/2023 8:59 | 5/13/2023 8:59 | 5/13/2023 8:59 | 5/13/2023 8:59 | 5/13/2023 9:04 | 5/13/2023 9:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231361684 | | | 5/16/2023 13:51 | 5/16/2023 13:51 | 5/16/2023 13:51 | 5/16/2023 13:51 | 5/16/2023 13:51 | 5/16/2023 14:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231311355 | | | 5/11/2023 11:49 | 5/11/2023 11:52 | 5/21/2023 7:42 | 5/21/2023 7:42 | | 5/21/2023 8:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231330529 | | | 5/13/2023 7:16 | 5/13/2023 7:16 | 5/13/2023 7:16 | 5/13/2023 7:16 | 5/13/2023 7:16 | 5/13/2023 7:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231362949 | | | 5/16/2023 19:46 | 5/16/2023 19:47 | 5/16/2023 20:14 | 5/16/2023 20:14 | 5/16/2023 20:14 | 5/16/2023 20:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231370412 | | | 5/17/2023 6:47 | 5/17/2023 6:47 | 5/17/2023 6:47 | 5/17/2023 6:47 | 5/17/2023 6:47 | 5/17/2023 6:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231310637 | | | 5/11/2023 8:29 | 5/11/2023 8:29 | 5/11/2023 8:29 | 5/11/2023 8:29 | 5/11/2023 8:29 | 5/11/2023 9:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231300447 | | | 5/10/2023 6:56 | 5/10/2023 6:56 | 5/10/2023 6:56 | 5/10/2023 6:56 | 5/10/2023 6:56 | 5/10/2023 7:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231360358 | | | 5/16/2023 6:27 | 5/16/2023 6:27 | 5/16/2023 6:27 | 5/16/2023 6:27 | 5/16/2023 6:27 | 5/16/2023 6:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231330899 | | | 5/13/2023 10:19 | 5/13/2023 10:19 | 5/13/2023 10:19 | 5/13/2023 10:19 | 5/13/2023 10:19 | 5/13/2023 10:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231361105 | | | 5/16/2023 11:01 | 5/16/2023 11:01 | 5/16/2023 11:01 | 5/16/2023 11:01 | 5/16/2023 11:01 | 5/16/2023 11:38 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231370504 | | PD230340462 | 5/17/2023 7:39 | 5/17/2023 7:39 | 5/17/2023 7:39 | 5/17/2023 7:39 | 5/17/2023 7:39 | 5/17/2023 12:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231370403 | | | 5/17/2023 6:42 | 5/17/2023 6:42 | 5/17/2023 6:42 | 5/17/2023 6:42 | 5/17/2023 6:42 | 5/17/2023 6:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231301226 | 231160865 | | 5/10/2023 11:08 | 5/10/2023 11:08 | 5/10/2023 11:08 | 5/10/2023 11:08 | 5/10/2023 11:08 | 5/10/2023 13:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231362727 | | | 5/16/2023 18:33 | 5/16/2023 18:33 | 5/16/2023 18:33 | 5/16/2023 18:33 | 5/16/2023 18:33 | 5/16/2023 18:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231350448 | | | 5/15/2023 7:00 | 5/15/2023 7:00 | 5/15/2023 7:00 | 5/15/2023 7:00 | 5/15/2023 7:00 | 5/15/2023 7:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231370434 | | | 5/17/2023 6:57 | 5/17/2023 6:57 | 5/17/2023 6:57 | 5/17/2023 6:57 | 5/17/2023 6:57 | 5/17/2023 7:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231312706 | | | 5/11/2023 17:44 | 5/11/2023 17:44 | 5/11/2023 17:44 | 5/11/2023 17:44 | 5/11/2023 17:44 | 5/11/2023 17:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231330950 | | | 5/13/2023 10:34 | 5/13/2023 10:34 | 5/13/2023 10:34 | 5/13/2023 10:34 | 5/13/2023 10:34 | 5/13/2023 10:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231362202 | | | 5/16/2023 16:03 | 5/16/2023 16:05 | 5/16/2023 17:06 | 5/16/2023 17:06 | 5/16/2023 17:06 | 5/16/2023 17:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231340909 | 231340906 | | 5/14/2023 10:40 | 5/14/2023 10:40 | 5/14/2023 11:29 | 5/14/2023 11:29 | 5/14/2023 11:39 | 5/14/2023 11:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231370606 | | | 5/17/2023 8:16 | 5/17/2023 8:16 | 5/17/2023 8:16 | 5/17/2023 8:16 | 5/17/2023 8:16 | 5/17/2023 8:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231300660 | 231181559 | | 5/10/2023 8:22 | 5/10/2023 8:22 | 5/10/2023 8:22 | 5/10/2023 8:22 | 5/10/2023 8:22 | 5/10/2023 8:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231322537 | | | 5/12/2023 17:47 | 5/12/2023 17:47 | 5/12/2023 17:47 | 5/12/2023 17:47 | 5/12/2023 17:47 | 5/12/2023 17:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231301488 | | | 5/10/2023 11:58 | 5/10/2023 11:59 | 5/12/2023 15:31 | 5/12/2023 15:31 | 5/12/2023 15:35 | 5/12/2023 15:39 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 601 | TRESPASSER | |
| 231321837 | | | 5/12/2023 14:28 | 5/12/2023 14:30 | 5/12/2023 22:18 | 5/12/2023 22:18 | 5/12/2023 22:21 | 5/12/2023 22:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231312815 | | | 5/11/2023 18:17 | 5/11/2023 18:17 | 5/11/2023 18:17 | 5/11/2023 18:17 | 5/11/2023 18:17 | 5/11/2023 18:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231330514 | | | 5/13/2023 7:03 | 5/13/2023 7:03 | 5/13/2023 7:03 | 5/13/2023 7:03 | 5/13/2023 7:11 | 5/13/2023 7:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231351468 | | | 5/15/2023 12:31 | 5/15/2023 12:31 | 5/15/2023 12:31 | 5/15/2023 12:31 | 5/15/2023 12:31 | 5/15/2023 13:05 | 915 | HOMELESS COMPLAINT | | 1030 | WARRANT VEHICLE / SUBJ | |
| 231351747 | | | 5/15/2023 13:52 | 5/15/2023 13:52 | 5/15/2023 13:52 | 5/15/2023 13:52 | 5/15/2023 13:52 | 5/15/2023 14:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231341598 | | | 5/14/2023 15:09 | 5/14/2023 15:10 | 5/14/2023 15:22 | 5/14/2023 15:22 | 5/14/2023 15:22 | 5/14/2023 15:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231310781 | | | 5/11/2023 9:17 | 5/11/2023 9:17 | 5/11/2023 9:17 | 5/11/2023 9:17 | 5/11/2023 9:17 | 5/11/2023 9:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231360679 | | | 5/16/2023 8:53 | 5/16/2023 8:54 | 5/19/2023 9:57 | 5/19/2023 9:57 | | 5/19/2023 9:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231330934 | | | 5/13/2023 10:30 | 5/13/2023 10:30 | 5/13/2023 10:30 | 5/13/2023 10:30 | 5/13/2023 10:30 | 5/13/2023 10:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231292522 | | | 5/9/2023 16:52 | 5/9/2023 16:54 | 5/10/2023 2:34 | 5/10/2023 2:34 | 5/10/2023 2:39 | 5/10/2023 2:40 | 915 | HOMELESS COMPLAINT | | 601 | TRESPASSER | |
| 231341136 | | | 5/14/2023 12:14 | 5/14/2023 12:16 | 5/14/2023 12:34 | 5/14/2023 12:34 | | 5/14/2023 12:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231313650 | | | 5/11/2023 23:32 | 5/11/2023 23:34 | 5/12/2023 0:18 | 5/12/2023 0:18 | | 5/12/2023 0:26 | 915 | HOMELESS COMPLAINT | DRUGS | 915 | HOMELESS COMPLAINT | DRUGS |
| 231301699 | | | 5/10/2023 13:02 | 5/10/2023 13:02 | 5/10/2023 13:02 | 5/10/2023 13:02 | 5/10/2023 13:02 | 5/10/2023 13:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231312620 | | | 5/11/2023 17:26 | 5/11/2023 17:26 | 5/11/2023 17:26 | 5/11/2023 17:26 | 5/11/2023 17:33 | 5/11/2023 17:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231312089 | | | 5/11/2023 15:09 | 5/11/2023 15:09 | 5/11/2023 15:09 | 5/11/2023 15:09 | 5/11/2023 15:09 | 5/11/2023 15:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231352874 | | | 5/15/2023 18:52 | 5/15/2023 18:52 | 5/15/2023 18:52 | 5/15/2023 18:52 | 5/15/2023 18:52 | 5/15/2023 18:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231330609 | | | 5/13/2023 8:12 | 5/13/2023 8:12 | 5/13/2023 8:12 | 5/13/2023 8:12 | 5/13/2023 8:12 | 5/13/2023 9:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231292925 | | | 5/9/2023 18:39 | 5/9/2023 18:39 | 5/9/2023 18:39 | 5/9/2023 18:39 | 5/9/2023 18:39 | 5/9/2023 18:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231321048 | | | 5/12/2023 10:39 | 5/12/2023 10:39 | 5/12/2023 10:39 | 5/12/2023 10:39 | 5/12/2023 10:39 | 5/12/2023 11:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231342517 | | | 5/14/2023 20:26 | 5/14/2023 20:26 | 5/14/2023 20:43 | 5/14/2023 20:43 | 5/14/2023 22:44 | 5/14/2023 22:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231341737 | | | 5/14/2023 15:52 | 5/14/2023 15:59 | 5/14/2023 15:59 | 5/14/2023 16:02 | 5/14/2023 16:07 | 5/14/2023 16:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231352664 | | | 5/15/2023 17:51 | 5/15/2023 17:51 | 5/15/2023 17:51 | 5/15/2023 17:51 | 5/15/2023 17:51 | 5/15/2023 17:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ HERMANN ST | 25894000 | POINT (-122.43008 37.770245) | 5 | Hayes Valley | PARK | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | 48TH AVE \ SANTIAGO ST | 23511000 | POINT (-122.5069 37.74355) | 4 | Sunset/Parkside | TARAVAL | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FILLMORE ST \ DUBOCE AVE | 25893000 | POINT (-122.42991 37.76941) | 8 | Castro/Upper Market | PARK | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | EUCLID AVE \ MASONIC AVE | 26845000 | POINT (-122.44762 37.785084) | 2 | Presidio Heights | RICHMOND | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MARKET ST \ 16TH ST \ NOE ST | 25804000 | POINT (-122.433075 37.764194) | 8 | Castro/Upper Market | MISSION | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | PAGE ST \ BUCHANAN ST | 25903000 | POINT (-122.42736 37.773457) | 5 | Hayes Valley | NORTHERN | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | FORT FUNSTON RD \ SKYLINE BLVD | 33710000 | POINT (-122.49836 37.713696) | 7 | Lakeshore | TARAVAL | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | 46TH AVE \ JUDAH ST | 27947000 | POINT (-122.50593 37.760426) | 4 | Sunset/Parkside | TARAVAL | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 21ST ST \ SHOTWELL ST | 24080000 | POINT (-122.41563 37.75723) | 9 | Mission | MISSION | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CLEMENT ST \ 10TH AVE | 27303000 | POINT (-122.468704 37.78275) | 1 | Inner Richmond | RICHMOND | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ OLIVE ST | 25194000 | POINT (-122.422745 37.784084) | 5 | Western Addition | NORTHERN | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | TENNESSEE ST \ 18TH ST | 23571000 | POINT (-122.38973 37.762985) | 10 | Potrero Hill | BAYVIEW | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ MARIN ST | 20250000 | POINT (-122.38746 37.749004) | 10 | Bayview Hunters Point | BAYVIEW | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | HEARST AVE \ CIRCULAR AVE | 22133000 | POINT (-122.43869 37.73074) | 7 | West of Twin Peaks | INGLESIDE | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | MISSION ST \ LAFAYETTE ST | 24364000 | POINT (-122.41803 37.773476) | 6 | Mission | SOUTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | DUBOCE AVE \ WOODWARD ST | 24398000 | POINT (-122.42094 37.769917) | 9 | Mission | MISSION | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 | Western Addition | NORTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | POLK ST \ WILLOW ST | 25177000 | POINT (-122.41927 37.78357) | 6 | Tenderloin | NORTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | HEMLOCK ST \ LARKIN ST | 25173000 | POINT (-122.418365 37.787487) | 3 | Nob Hill | CENTRAL | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ JONES ST | 24929000 | POINT (-122.4126 37.78393) | 6 | Tenderloin | TENDERLOIN | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FAIRFIELD WAY \ OCEAN AVE | 22668000 | POINT (-122.463844 37.72586) | 7 | West of Twin Peaks | TARAVAL | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | OFARRELL ST \ LARKIN ST | 25152000 | POINT (-122.4179 37.785168) | 6 | Tenderloin | TENDERLOIN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | Sheriff | GOA | N | FALSE | 25TH ST \ CESAR CHAVEZ ON RAMP \ POTRERO AVE | 23949000 | POINT (-122.40619 37.751366) | 10 | Mission | MISSION | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 02ND ST \ STILLMAN ST | 24492000 | POINT (-122.39415 37.783504) | 6 | Financial District/South Beach | SOUTHERN | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 24TH ST \ OSAGE ALY | 24089000 | POINT (-122.41903 37.752205) | 9 | Mission | MISSION | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 06TH ST \ MISSION ST | 24293000 | POINT (-122.40871 37.78097) | 6 | South of Market | SOUTHERN | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | BELVEDERE ST \ HAIGHT ST | 26412000 | POINT (-122.449646 37.76966) | 5 | Haight Ashbury | PARK | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | LILAC ST \ 24TH ST | 24074000 | POINT (-122.41788 37.75227) | 9 | Mission | MISSION | 5/10/2023 1:30 | 5/10/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | APPLETON AVE \ MISSION ST | 21835000 | POINT (-122.42395 37.738842) | 9 | Bernal Heights | INGLESIDE | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOLDEN GATE AVE \ HYDE ST | 24431000 | POINT (-122.415504 37.781654) | 6 | Tenderloin | TENDERLOIN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEUART ST \ MARKET ST | 30725000 | POINT (-122.394745 37.79448) | 3 | Financial District/South Beach | CENTRAL | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 03RD ST \ MARIN ST | 20250000 | POINT (-122.38746 37.749004) | 10 | Bayview Hunters Point | BAYVIEW | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | Sheriff | HAN | Y | FALSE | MCALLISTER ST \ MARKET ST | 30740000 | POINT (-122.4117 37.781178) | 6 | Tenderloin | TENDERLOIN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | GEARY BLVD \ 17TH AVE | 27500000 | POINT (-122.476166 37.780476) | 1 | Outer Richmond | RICHMOND | 5/19/2023 1:30 | 5/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY ST \ POWELL ST | 24903000 | POINT (-122.408226 37.78736) | 3 | Financial District/South Beach | CENTRAL | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ OLIVE ST | 25194000 | POINT (-122.422745 37.784084) | 5 | Western Addition | NORTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | FOLSOM ST \ 19TH ST | 24123000 | POINT (-122.41484 37.760498) | 9 | Mission | MISSION | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 17TH AVE | 27500000 | POINT (-122.476166 37.780476) | 1 | Outer Richmond | RICHMOND | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | OFARRELL ST \ JONES ST | 24945000 | POINT (-122.41297 37.78579) | 6 | Tenderloin | TENDERLOIN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | SUNSET BLVD \ YORBA ST | 33563000 | POINT (-122.49402 37.735023) | 4 | Sunset/Parkside | TARAVAL | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MINNA ST \ 09TH ST | 24312000 | POINT (-122.41418 37.7758) | 6 | South of Market | SOUTHERN | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ OLIVE ST | 25194000 | POINT (-122.422745 37.784084) | 5 | Western Addition | NORTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ EDDY ST | 26049000 | POINT (-122.433975 37.78122) | 5 | Western Addition | NORTHERN | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | TARAVAL ST \ 32ND AVE | 23389000 | POINT (-122.48962 37.742244) | 4 | Sunset/Parkside | TARAVAL | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ OLIVE ST | 25194000 | POINT (-122.422745 37.784084) | 5 | Western Addition | NORTHERN | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ PAGE ST | 24456000 | POINT (-122.42341 37.774086) | 5 | Hayes Valley | NORTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JUDAH ST \ 09TH AVE | 27147000 | POINT (-122.46618 37.762177) | 5 | Inner Sunset | TARAVAL | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 33RD AVE \ ORTEGA ST | 27678000 | POINT (-122.49135 37.75171) | 4 | Sunset/Parkside | TARAVAL | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EUCALYPTUS DR \ GLADIOLUS LN | 33543000 | POINT (-122.47272 37.731068) | 7 | West of Twin Peaks | TARAVAL | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ MCALLISTER ST | 25941000 | POINT (-122.42354 37.779675) | 5 | Western Addition | NORTHERN | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | TAYLOR ST \ EDDY ST | 24925000 | POINT (-122.41095 37.78414) | 6 | Tenderloin | TENDERLOIN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | OCTAVIA ST \ ROSE ST | 25907000 | POINT (-122.42401 37.773403) | 5 | Hayes Valley | NORTHERN | 5/15/2023 1:30 | 5/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 46TH AVE \ JUDAH ST | 27947000 | POINT (-122.50593 37.760426) | 4 | Sunset/Parkside | TARAVAL | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | TANDANG SORA \ RIZAL ST | 24582000 | POINT (-122.3998 37.781498) | 6 | South of Market | SOUTHERN | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ULLOA ST \ WEST PORTAL AVE | 22928000 | POINT (-122.46583 37.74089) | 7 | West of Twin Peaks | TARAVAL | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ABA | N | FALSE | OAK ST \ CLAYTON ST | 26416000 | POINT (-122.44896 37.771667) | 5 | Haight Ashbury | PARK | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | ARMSTRONG AVE \ JENNINGS ST | 20481000 | POINT (-122.390366 37.725166) | 10 | Bayview Hunters Point | BAYVIEW | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BEAVER ST \ DE FOREST WAY | 33566000 | POINT (-122.43656 37.76494) | 8 | Castro/Upper Market | PARK | 5/12/2023 1:30 | 5/12/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 10TH AVE | 27301000 | POINT (-122.46857 37.780823) | 1 | Inner Richmond | RICHMOND | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | REP | Y | FALSE | 03RD ST \ MARIN ST | 20250000 | POINT (-122.38746 37.749004) | 10 | Bayview Hunters Point | BAYVIEW | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ OLIVE ST | 25194000 | POINT (-122.422745 37.784084) | 5 | Western Addition | NORTHERN | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | 15TH AVE \ CLEMENT ST | 27489000 | POINT (-122.47411 37.78251) | 1 | Outer Richmond | RICHMOND | 5/13/2023 1:30 | 5/13/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VAN NESS AVE \ HAYES ST | 24505000 | POINT (-122.41963 37.777298) | 6 | Hayes Valley | NORTHERN | 5/15/2023 1:30 | 5/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | GEARY ST \ HYDE ST | 25166000 | POINT (-122.41645 37.786312) | 6 | Tenderloin | CENTRAL | 5/20/2023 1:30 | 5/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ MCALLISTER ST | 25941000 | POINT (-122.42354 37.779675) | 5 | Western Addition | NORTHERN | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MEACHAM PL \ POST ST | 25162000 | POINT (-122.41699 37.7872) | 6 | Tenderloin | CENTRAL | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | NATOMA ST \ 08TH ST | 24369000 | POINT (-122.4128 37.766758) | 9 | Mission | MISSION | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | SUTTER ST \ GOUGH ST | 24662000 | POINT (-122.42569 37.78741) | 3 | Western Addition | NORTHERN | 5/15/2023 1:30 | 5/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | MISSION ST \ 09TH ST | 24313000 | POINT (-122.41472 37.77663) | 6 | South of Market | SOUTHERN | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | VASQUEZ AVE \ GARCIA AVE \ HERNANDEZ AVE | 22854000 | POINT (-122.45965 37.74527) | 7 | West of Twin Peaks | TARAVAL | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | JACKSON ST \ POLK ST | 25031000 | POINT (-122.42049 37.79496) | 3 | Nob Hill | CENTRAL | 5/14/2023 1:30 | 5/14/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LOMBARD ST \ BUCHANAN ST | 26737000 | POINT (-122.43276 37.80026) | 2 | Marina | NORTHERN | 5/17/2023 1:30 | 5/17/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 5/15/2023 1:30 | 5/15/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CLINTON PARK \ DOLORES ST | 24387000 | POINT (-122.42671 37.76961) | 8 | Mission | MISSION | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STOCKTON ST \ POST ST | 24908000 | POINT (-122.40677 37.788498) | 3 | Financial District/South Beach | CENTRAL | 5/11/2023 1:30 | 5/11/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ TEMPLE ST | 26202000 | POINT (-122.44336 37.76197) | 8 | Castro/Upper Market | PARK | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 46TH AVE \ JUDAH ST | 27947000 | POINT (-122.50593 37.760426) | 4 | Sunset/Parkside | TARAVAL | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JUDAH ST \ 06TH AVE | 27078000 | POINT (-122.46265 37.762318) | 5 | Inner Sunset | PARK | 5/16/2023 1:30 | 5/16/2023 2:30 | 5/22/2023 3:03 |

Law_Enforcement_Dispatched_Call

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-05-11_01-30-01 | 28 | 28 | 7 | 11 | 9 |
| closecall2023-05-16_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-05-10_01-30-02 | 28 | 28 | 7 | 5 | 9 |
| closecall2023-05-13_01-30-01 | 11 | 11 | 8 | 6 | 31 |
| closecall2023-05-12_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-05-10_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-05-17_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-05-11_01-30-01 | 43 | 43 | 10 | 8 | 16 |
| closecall2023-05-13_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-05-12_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-05-14_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-05-16_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-05-12_01-30-01 | 55 | 55 | 2 | 9 | 26 |
| closecall2023-05-11_01-30-01 | 56 | 56 | 2 | 9 | 1 |
| closecall2023-05-11_01-30-01 | 95 | 95 | 9 | 8 | 41 |
| closecall2023-05-21_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-05-12_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-05-17_01-30-02 | 100 | 100 | 4 | 11 | 36 |
| closecall2023-05-17_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-05-17_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-05-12_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-05-16_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-12_01-30-01 | 67 | 67 | 10 | 8 | 41 |
| closecall2023-05-17_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-17_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-05-12_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-05-13_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-11_01-30-01 | 30 | 30 | 1 | 10 | 8 |
| closecall2023-05-17_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-05-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-16_01-30-02 | 25 | 25 | 7 | 11 | 3 |
| closecall2023-05-10_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-05-12_01-30-01 | 61 | 61 | 9 | 5 | 2 |
| closecall2023-05-17_01-30-02 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-05-17_01-30-02 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-05-17_01-30-02 | 56 | 56 | 2 | 9 | 1 |
| closecall2023-05-17_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-12_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-05-19_01-30-02 | 5 | 5 | 8 | 4 | 29 |
| closecall2023-05-14_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-05-17_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-05-22_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-05-14_01-30-01 | 5 | 5 | 8 | 4 | 29 |
| closecall2023-05-17_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-18_01-30-02 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-05-12_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-17_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-05-14_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-17_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-05-18_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-05-18_01-30-02 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-05-11_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-05-17_01-30-02 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-05-16_01-30-02 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-05-18_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-05-12_01-30-01 | 62 | 62 | 10 | 8 | 41 |
| closecall2023-05-14_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-05-17_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-15_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-05-18_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-05-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-13_01-30-01 | 46 | 46 | 10 | 8 | 41 |
| closecall2023-05-13_01-30-01 | 24 | 24 | 7 | 11 | 3 |
| closecall2023-05-13_01-30-01 | 86 | 86 | 2 | 9 | 1 |
| closecall2023-05-12_01-30-01 | 113 | 113 | 7 | 5 | 5 |
| closecall2023-05-14_01-30-01 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-05-16_01-30-02 | 56 | 56 | 2 | 9 | 1 |
| closecall2023-05-16_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-05-15_01-30-01 | 5 | 5 | 8 | 4 | 29 |
| closecall2023-05-12_01-30-01 | 21 | 21 | 4 | 10 | 36 |
| closecall2023-05-20_01-30-02 | 20 | 20 | 6 | 10 | 36 |
| closecall2023-05-14_01-30-01 | 21 | 21 | 4 | 11 | 39 |
| closecall2023-05-11_01-30-01 | 50 | 50 | 6 | 10 | 36 |
| closecall2023-05-15_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-05-13_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-05-11_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-12_01-30-01 | 49 | 49 | 10 | 8 | 41 |
| closecall2023-05-12_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-05-16_01-30-02 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-05-14_01-30-01 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-05-10_01-30-02 | 37 | 37 | 3 | 5 | 20 |
| closecall2023-05-13_01-30-01 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-05-15_01-30-01 | 112 | 112 | 7 | 5 | 5 |
| closecall2023-05-15_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-05-16_01-30-02 | 109 | 109 | 7 | 11 | 14 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231370526 | | | 5/17/2023 7:51 | 5/17/2023 7:51 | 5/17/2023 7:51 | 5/17/2023 7:51 | 5/17/2023 7:51 | 5/17/2023 8:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231303781 | | | 5/10/2023 23:55 | 5/10/2023 23:57 | 5/11/2023 9:49 | 5/11/2023 9:49 | 5/11/2023 9:49 | 5/11/2023 11:53 | 915 | HOMELESS COMPLAINT | TENTS | 915 | HOMELESS COMPLAINT | |
| 231312454 | | | 5/11/2023 16:47 | 5/11/2023 16:47 | 5/11/2023 16:47 | 5/11/2023 16:47 | 5/11/2023 16:47 | 5/11/2023 17:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231351100 | | | 5/15/2023 10:58 | 5/15/2023 10:58 | 5/15/2023 10:58 | 5/15/2023 10:58 | 5/15/2023 10:58 | 5/15/2023 11:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231300421 | | | 5/10/2023 6:40 | 5/10/2023 6:40 | 5/10/2023 6:40 | 5/10/2023 6:40 | 5/10/2023 6:40 | 5/10/2023 7:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231370641 | | | 5/17/2023 8:29 | 5/17/2023 8:29 | 5/17/2023 8:29 | 5/17/2023 8:29 | 5/17/2023 8:29 | 5/17/2023 8:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231370338 | | | 5/17/2023 5:56 | 5/17/2023 5:56 | 5/17/2023 5:56 | 5/17/2023 5:56 | 5/17/2023 5:56 | 5/17/2023 6:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231370455 | | | 5/17/2023 7:16 | 5/17/2023 7:16 | 5/17/2023 7:16 | 5/17/2023 7:16 | 5/17/2023 7:16 | 5/17/2023 7:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231311108 | | | 5/11/2023 10:45 | 5/11/2023 10:47 | 5/16/2023 11:53 | 5/16/2023 11:53 | 5/16/2023 11:53 | 5/16/2023 12:25 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | |
| 231300806 | | | 5/10/2023 9:13 | 5/10/2023 9:13 | 5/10/2023 9:13 | 5/10/2023 9:13 | 5/10/2023 9:13 | 5/10/2023 9:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231320764 | | | 5/12/2023 9:16 | 5/12/2023 9:16 | 5/12/2023 9:16 | 5/12/2023 9:16 | 5/12/2023 9:16 | 5/12/2023 10:35 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231360349 | | | 5/16/2023 6:19 | 5/16/2023 6:19 | 5/16/2023 6:19 | 5/16/2023 6:19 | 5/16/2023 6:19 | 5/16/2023 6:32 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231301122 | | | 5/10/2023 10:38 | 5/10/2023 10:38 | 5/10/2023 10:38 | 5/10/2023 10:38 | 5/10/2023 10:38 | 5/10/2023 12:46 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231300622 | | | 5/10/2023 8:08 | 5/10/2023 8:08 | 5/10/2023 8:08 | 5/10/2023 8:08 | 5/10/2023 8:08 | 5/10/2023 8:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231362347 | | | 5/16/2023 16:39 | 5/16/2023 16:40 | 5/16/2023 17:03 | 5/16/2023 17:03 | 5/16/2023 17:09 | 5/16/2023 17:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231301492 | | | 5/10/2023 12:00 | 5/10/2023 12:00 | 5/10/2023 12:00 | 5/10/2023 12:00 | 5/10/2023 12:00 | 5/10/2023 14:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231320893 | | | 5/12/2023 9:53 | 5/12/2023 9:53 | 5/12/2023 9:53 | 5/12/2023 9:53 | 5/12/2023 9:53 | 5/12/2023 13:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231330692 | | | 5/13/2023 8:50 | 5/13/2023 8:53 | 5/13/2023 9:00 | 5/13/2023 9:00 | 5/13/2023 18:35 | 5/13/2023 18:42 | 915 | HOMELESS COMPLAINT | SIDEWALK | 915 | HOMELESS COMPLAINT | SIDEWALK |
| 231300779 | | | 5/10/2023 9:04 | 5/10/2023 9:04 | 5/10/2023 9:04 | 5/10/2023 9:04 | 5/10/2023 9:04 | 5/10/2023 9:57 | 915 | HOMELESS COMPLAINT | | 916 | SUSPICIOUS VEHICLE | |
| 231352246 | | | 5/15/2023 16:07 | 5/15/2023 16:07 | 5/15/2023 16:07 | 5/15/2023 16:07 | 5/15/2023 16:07 | 5/15/2023 16:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231321270 | | | 5/12/2023 11:48 | 5/12/2023 11:48 | 5/12/2023 11:48 | 5/12/2023 11:48 | 5/12/2023 11:48 | 5/12/2023 16:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231351535 | | PD230336132 | 5/15/2023 12:54 | 5/15/2023 12:54 | 5/15/2023 12:54 | 5/15/2023 12:54 | 5/15/2023 12:54 | 5/15/2023 17:05 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231330453 | | | 5/13/2023 6:16 | 5/13/2023 6:17 | 5/13/2023 7:00 | 5/13/2023 7:00 | 5/13/2023 7:03 | 5/13/2023 7:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231352760 | | | 5/15/2023 18:15 | 5/15/2023 18:15 | 5/15/2023 18:15 | 5/15/2023 18:15 | 5/15/2023 18:15 | 5/15/2023 18:22 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231362751 | | | 5/16/2023 18:42 | 5/16/2023 18:42 | 5/16/2023 18:42 | 5/16/2023 18:42 | 5/16/2023 18:42 | 5/16/2023 18:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400720 | | | 5/20/2023 8:14 | 5/20/2023 8:14 | 5/20/2023 8:14 | 5/20/2023 8:14 | 5/20/2023 8:14 | 5/20/2023 8:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231410873 | | | 5/21/2023 9:46 | 5/21/2023 9:46 | 5/21/2023 9:46 | 5/21/2023 9:46 | 5/21/2023 9:46 | 5/21/2023 9:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400513 | | | 5/20/2023 6:18 | 5/20/2023 6:18 | 5/20/2023 6:18 | 5/20/2023 6:18 | 5/20/2023 6:18 | 5/20/2023 6:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400541 | | | 5/20/2023 6:34 | 5/20/2023 6:34 | 5/20/2023 6:34 | 5/20/2023 6:34 | 5/20/2023 6:34 | 5/20/2023 6:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231410998 | | | 5/21/2023 10:28 | 5/21/2023 10:28 | 5/21/2023 10:28 | 5/21/2023 10:28 | 5/21/2023 10:28 | 5/21/2023 10:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231381547 | | | 5/18/2023 12:40 | 5/18/2023 12:40 | 5/18/2023 12:40 | 5/18/2023 12:40 | 5/18/2023 12:40 | 5/18/2023 12:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231371772 | | | 5/17/2023 14:04 | 5/17/2023 14:06 | 5/21/2023 9:29 | 5/21/2023 9:29 | | 5/21/2023 9:52 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | |
| 231410863 | | | 5/21/2023 9:43 | 5/21/2023 9:43 | 5/21/2023 9:43 | 5/21/2023 9:43 | 5/21/2023 9:43 | 5/21/2023 9:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400635 | | | 5/20/2023 7:28 | 5/20/2023 7:28 | 5/20/2023 7:28 | 5/20/2023 7:28 | 5/20/2023 7:28 | 5/20/2023 8:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231391855 | 231381873 | | 5/19/2023 13:59 | 5/19/2023 13:59 | 5/19/2023 13:59 | 5/19/2023 13:59 | 5/19/2023 13:59 | 5/19/2023 17:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400854 | | | 5/20/2023 9:16 | 5/20/2023 9:16 | 5/20/2023 9:16 | 5/20/2023 9:16 | 5/20/2023 9:16 | 5/20/2023 9:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400586 | | | 5/20/2023 6:58 | 5/20/2023 6:58 | 5/20/2023 6:58 | 5/20/2023 6:58 | 5/20/2023 6:58 | 5/20/2023 6:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231380923 | | | 5/18/2023 9:54 | 5/18/2023 9:54 | 5/18/2023 9:54 | 5/18/2023 9:54 | 5/18/2023 9:54 | 5/18/2023 10:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400486 | | | 5/20/2023 5:58 | 5/20/2023 5:58 | 5/20/2023 5:58 | 5/20/2023 5:58 | 5/20/2023 5:58 | 5/20/2023 5:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231380997 | | | 5/18/2023 10:12 | 5/18/2023 10:12 | 5/18/2023 10:12 | 5/18/2023 10:12 | 5/18/2023 10:12 | 5/18/2023 10:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231410615 | | | 5/21/2023 8:01 | 5/21/2023 8:01 | 5/21/2023 8:01 | 5/21/2023 8:01 | 5/21/2023 8:01 | 5/21/2023 8:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231410807 | | | 5/21/2023 9:24 | 5/21/2023 9:24 | 5/21/2023 9:24 | 5/21/2023 9:24 | 5/21/2023 9:24 | 5/21/2023 9:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400601 | | | 5/20/2023 7:05 | 5/20/2023 7:05 | 5/20/2023 7:05 | 5/20/2023 7:05 | 5/20/2023 7:05 | 5/20/2023 7:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231370965 | | | 5/17/2023 10:21 | 5/17/2023 10:21 | 5/17/2023 10:21 | 5/17/2023 10:21 | 5/17/2023 10:21 | 5/17/2023 10:30 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400822 | | | 5/20/2023 9:03 | 5/20/2023 9:03 | 5/20/2023 9:03 | 5/20/2023 9:03 | 5/20/2023 9:03 | 5/20/2023 9:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400549 | | | 5/20/2023 6:39 | 5/20/2023 6:39 | 5/20/2023 6:39 | 5/20/2023 6:39 | 5/20/2023 6:39 | 5/20/2023 6:48 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231380521 | | | 5/18/2023 7:21 | 5/18/2023 7:21 | 5/18/2023 7:22 | 5/18/2023 7:22 | 5/18/2023 7:21 | 5/18/2023 7:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400625 | | | 5/20/2023 7:22 | 5/20/2023 7:22 | 5/20/2023 7:22 | 5/20/2023 7:22 | 5/20/2023 7:22 | 5/20/2023 7:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231410392 | | | 5/21/2023 4:42 | 5/21/2023 4:42 | 5/21/2023 4:42 | 5/21/2023 4:42 | 5/21/2023 4:42 | 5/21/2023 4:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400498 | | | 5/20/2023 6:07 | 5/20/2023 6:07 | 5/20/2023 6:07 | 5/20/2023 6:07 | 5/20/2023 6:07 | 5/20/2023 6:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400650 | | | 5/20/2023 7:39 | 5/20/2023 7:39 | 5/20/2023 7:39 | 5/20/2023 7:39 | 5/20/2023 7:39 | 5/20/2023 7:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231382090 | | | 5/18/2023 15:21 | 5/18/2023 15:22 | 5/21/2023 19:51 | 5/21/2023 19:51 | 5/21/2023 19:51 | 5/21/2023 19:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400463 | | | 5/20/2023 5:36 | 5/20/2023 5:36 | 5/20/2023 5:36 | 5/20/2023 5:36 | 5/20/2023 5:36 | 5/20/2023 5:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231402287 | | | 5/20/2023 17:07 | 5/20/2023 17:07 | 5/20/2023 17:07 | 5/20/2023 17:07 | 5/20/2023 17:07 | 5/20/2023 18:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231411875 | | | 5/21/2023 15:15 | 5/21/2023 15:15 | 5/21/2023 15:15 | 5/21/2023 15:15 | 5/21/2023 15:15 | 5/21/2023 15:18 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231371701 | | | 5/17/2023 13:46 | 5/17/2023 13:46 | 5/17/2023 13:46 | 5/17/2023 13:46 | 5/17/2023 13:46 | 5/17/2023 13:53 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400534 | | | 5/20/2023 6:30 | 5/20/2023 6:30 | 5/20/2023 6:30 | 5/20/2023 6:30 | 5/20/2023 6:30 | 5/20/2023 6:31 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400621 | | | 5/20/2023 7:21 | 5/20/2023 7:21 | 5/20/2023 7:21 | 5/20/2023 7:21 | 5/20/2023 7:21 | 5/20/2023 7:21 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231380482 | | | 5/18/2023 7:02 | 5/18/2023 7:02 | 5/18/2023 7:02 | 5/18/2023 7:02 | 5/18/2023 7:02 | 5/18/2023 7:03 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400505 | | | 5/20/2023 6:11 | 5/20/2023 6:11 | 5/20/2023 6:11 | 5/20/2023 6:11 | 5/20/2023 6:11 | 5/20/2023 6:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231382361 | | | 5/18/2023 16:36 | 5/18/2023 16:36 | 5/18/2023 16:36 | 5/18/2023 16:36 | 5/18/2023 16:36 | 5/18/2023 16:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231381382 | | | 5/18/2023 11:59 | 5/18/2023 11:59 | 5/18/2023 11:59 | 5/18/2023 11:59 | 5/18/2023 11:59 | 5/18/2023 12:00 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231391357 | | | 5/19/2023 11:44 | 5/19/2023 11:44 | 5/19/2023 11:44 | 5/19/2023 11:44 | 5/19/2023 11:44 | 5/19/2023 12:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231411189 | | | 5/21/2023 11:34 | 5/21/2023 11:34 | 5/21/2023 11:34 | 5/21/2023 11:34 | 5/21/2023 11:34 | 5/21/2023 11:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231402005 | | | 5/20/2023 15:36 | 5/20/2023 15:38 | 5/20/2023 16:48 | 5/20/2023 16:48 | 5/20/2023 16:48 | 5/20/2023 16:59 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | ENCAMPMENT |
| 231400873 | | | 5/20/2023 9:25 | 5/20/2023 9:25 | 5/20/2023 9:25 | 5/20/2023 9:25 | 5/20/2023 9:25 | 5/20/2023 9:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231390314 | | | 5/19/2023 4:28 | 5/19/2023 4:28 | 5/19/2023 4:28 | 5/19/2023 4:28 | 5/19/2023 4:28 | 5/19/2023 4:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231410915 | | | 5/21/2023 9:56 | 5/21/2023 9:56 | 5/21/2023 9:56 | 5/21/2023 9:56 | 5/21/2023 9:56 | 5/21/2023 10:27 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400875 | | | 5/20/2023 9:25 | 5/20/2023 9:25 | 5/20/2023 9:25 | 5/20/2023 9:25 | 5/20/2023 9:25 | 5/20/2023 9:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400576 | | | 5/20/2023 6:54 | 5/20/2023 6:54 | 5/20/2023 6:54 | 5/20/2023 6:54 | 5/20/2023 6:54 | 5/20/2023 7:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231411295 | | | 5/21/2023 12:06 | 5/21/2023 12:06 | 5/21/2023 12:06 | 5/21/2023 12:06 | 5/21/2023 12:06 | 5/21/2023 12:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231401687 | | | 5/20/2023 13:46 | 5/20/2023 13:46 | 5/21/2023 8:39 | 5/21/2023 8:39 | | 5/21/2023 8:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400396 | | | 5/20/2023 4:47 | 5/20/2023 4:47 | 5/20/2023 4:47 | 5/20/2023 4:47 | 5/20/2023 4:47 | 5/20/2023 4:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400484 | | | 5/20/2023 5:56 | 5/20/2023 5:56 | 5/20/2023 5:56 | 5/20/2023 5:56 | 5/20/2023 5:56 | 5/20/2023 5:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231380492 | | | 5/18/2023 7:09 | 5/18/2023 7:09 | 5/18/2023 7:09 | 5/18/2023 7:09 | 5/18/2023 7:09 | 5/18/2023 7:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231390903 | | | 5/19/2023 9:32 | 5/19/2023 9:32 | 5/19/2023 9:32 | 5/19/2023 9:32 | 5/19/2023 9:32 | 5/19/2023 9:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400709 | | | 5/20/2023 8:10 | 5/20/2023 8:10 | 5/20/2023 8:10 | 5/20/2023 8:10 | 5/20/2023 8:10 | 5/20/2023 8:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400403 | | | 5/20/2023 4:55 | 5/20/2023 4:55 | 5/20/2023 4:55 | 5/20/2023 4:55 | 5/20/2023 4:55 | 5/20/2023 4:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400440 | | | 5/20/2023 5:19 | 5/20/2023 5:19 | 5/20/2023 5:19 | 5/20/2023 5:19 | 5/20/2023 5:19 | 5/20/2023 5:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231380485 | | | 5/18/2023 7:06 | 5/18/2023 7:06 | 5/18/2023 7:06 | 5/18/2023 7:06 | 5/18/2023 7:06 | 5/18/2023 7:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231381808 | 231371020 | | 5/18/2023 13:59 | 5/18/2023 13:59 | 5/18/2023 13:59 | 5/18/2023 13:59 | 5/18/2023 13:59 | 5/18/2023 14:52 | 915 | HOMELESS COMPLAINT | | 916 | SUSPICIOUS VEHICLE | |
| 231400629 | | | 5/20/2023 7:26 | 5/20/2023 7:26 | 5/20/2023 7:26 | 5/20/2023 7:26 | 5/20/2023 7:26 | 5/20/2023 7:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231410800 | | | 5/21/2023 9:22 | 5/21/2023 9:22 | 5/21/2023 9:22 | 5/21/2023 9:22 | 5/21/2023 9:22 | 5/21/2023 9:24 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400692 | | | 5/20/2023 7:59 | 5/20/2023 7:59 | 5/20/2023 7:59 | 5/20/2023 7:59 | 5/20/2023 7:59 | 5/20/2023 8:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231371230 | | | 5/17/2023 11:35 | 5/17/2023 11:35 | 5/17/2023 11:35 | 5/17/2023 11:35 | 5/17/2023 11:35 | 5/17/2023 13:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231390702 | | | 5/19/2023 8:27 | 5/19/2023 8:27 | 5/19/2023 8:31 | 5/19/2023 8:31 | | 5/19/2023 8:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | GOA | Y | FALSE | IRVING ST \ GREAT HWY | 27962000 | POINT (-122.50962 37.762127) | 4 | Sunset/Parkside | TARAVAL | 5/18/2023 1:30 | 5/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 | Tenderloin | TENDERLOIN | 5/12/2023 1:30 | 5/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEUART ST \ MISSION ST | 24552000 | POINT (-122.39318 37.793232) | 3 | Financial District/South Beach | SOUTHERN | 5/12/2023 1:30 | 5/12/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CLAY ST \ GRANT AVE | 30770000 | POINT (-122.4063 37.794262) | 3 | Chinatown | CENTRAL | 5/16/2023 1:30 | 5/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SANTA CLARA AVE \ TERRACE DR | 22917000 | POINT (-122.46571 37.737392) | 7 | West of Twin Peaks | TARAVAL | 5/11/2023 1:30 | 5/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BRYANT ST \ DORE ST | 24204000 | POINT (-122.40913 4 37.77082) | 6 | South of Market | SOUTHERN | 5/18/2023 1:30 | 5/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ EDDY ST | 26049000 | POINT (-122.43397 5 37.78122) | 5 | Western Addition | NORTHERN | 5/18/2023 1:30 | 5/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 5/18/2023 1:30 | 5/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | TEHAMA ST \ GALLAGHER LN | 28147000 | POINT (-122.40333 37.78193) | 6 | South of Market | SOUTHERN | 5/17/2023 1:30 | 5/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEUART ST \ MARKET ST | 30725000 | POINT (-122.39474 5 37.79448) | 3 | Financial District/South Beach | CENTRAL | 5/11/2023 1:30 | 5/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 5/13/2023 1:30 | 5/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FERN ST \ LARKIN ST | 25203000 | POINT (-122.41856 37.788433) | 3 | Nob Hill | CENTRAL | 5/17/2023 1:30 | 5/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | OCEAN AVE \ MISSION ST | 21743000 | POINT (-122.43539 37.72391) | 11 | Outer Mission | INGLESIDE | 5/11/2023 1:30 | 5/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 23RD ST \ SAN JOSE AVE | 24110000 | POINT (-122.42152 37.753662) | 8 | Mission | MISSION | 5/11/2023 1:30 | 5/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | STOCKTON ST \ STARK ST | 25058000 | POINT (-122.40854 37.79733) | 3 | Chinatown | CENTRAL | 5/17/2023 1:30 | 5/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | TARAVAL ST \ SUNSET BLVD | 23384000 | POINT (-122.49446 37.742226) | 4 | Sunset/Parkside | TARAVAL | 5/11/2023 1:30 | 5/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 19TH ST \ HARRISON ST | 24039000 | POINT (-122.41268 37.760628) | 9 | Mission | MISSION | 5/13/2023 1:30 | 5/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | ADA CT \ O'FARRELL ST | 25142000 | POINT (-122.41567 37.78545) | 6 | Tenderloin | TENDERLOIN | 5/14/2023 1:30 | 5/14/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | FLOOD AVE \ CONGO ST | 22138000 | POINT (-122.44201 37.72991) | 7 | West of Twin Peaks | INGLESIDE | 5/11/2023 1:30 | 5/11/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 5/16/2023 1:30 | 5/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MCALLISTER ST \ BREEN PL | 30055000 | POINT (-122.41614 37.780617) | 6 | Tenderloin | TENDERLOIN | 5/13/2023 1:30 | 5/13/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | QUESADA AVE \ CRISP RD | 20074000 | POINT (-122.38169 37.727806) | 10 | Bayview Hunters Point | BAYVIEW | 5/16/2023 1:30 | 5/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | NATOMA ST \ MARY ST | 24283000 | POINT (-122.40625 37.781307) | 6 | South of Market | SOUTHERN | 5/14/2023 1:30 | 5/14/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PAGE ST \ CLAYTON ST | 26415000 | POINT (-122.44877 37.77073) | 5 | Haight Ashbury | PARK | 5/16/2023 1:30 | 5/16/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HAYES ST \ LAGUNA ST | 25932000 | POINT (-122.42626 37.776463) | 5 | Hayes Valley | NORTHERN | 5/17/2023 1:30 | 5/17/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | WEBSTER ST \ POST ST | 26591000 | POINT (-122.43136 0 37.785374) | 5 | Japantown | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | SILVER AVE \ GIRARD ST | 33313000 | POINT (-122.40658 37.73214) | 9 | Portola | BAYVIEW | 5/22/2023 1:30 | 5/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILLMORE ST \ WILMOT ST | 26602000 | POINT (-122.433556 37.787483) | 5 | Pacific Heights | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ JACKSON ST | 25304000 | POINT (-122.4214 37.794144) | 3 | Russian Hill | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BEAVER ST \ NOE ST | 25809000 | POINT (-122.43318 37.76506) | 8 | Castro/Upper Market | PARK | 5/22/2023 1:30 | 5/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | APPLETON AVE \ MISSION ST | 21835000 | POINT (-122.42395 37.738842) | 9 | Bernal Heights | INGLESIDE | 5/19/2023 1:30 | 5/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | RAUSCH ST \ HOWARD ST | 24300000 | POINT (-122.41051 37.777092) | 6 | South of Market | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 18TH ST \ CASTRO ST | 25813000 | POINT (-122.435 37.760887) | 8 | Castro/Upper Market | MISSION | 5/22/2023 1:30 | 5/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH AVE \ IRVING ST | 27360000 | POINT (-122.47498 37.763657) | 4 | Inner Sunset | TARAVAL | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VERMONT ST \ 16TH ST | 23779000 | POINT (-122.404625 37.765957) | 10 | Mission | SOUTHERN | 5/20/2023 1:30 | 5/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ROSE ST \ GOUGH ST | 24453000 | POINT (-122.42231 37.77362) | 5 | Hayes Valley | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FERN ST \ FRANKLIN ST | 26497000 | POINT (-122.4235 37.787804) | 2 | Western Addition | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | FILLMORE ST \ CHESTNUT ST | 26763000 | POINT (-122.43627 37.800816) | 2 | Marina | NORTHERN | 5/19/2023 1:30 | 5/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LOMBARD ST \ SCOTT ST | 26973000 | POINT (-122.44098 37.799213) | 2 | Marina | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ HOWARD ST | 24627000 | POINT (-122.40271 37.78326) | 6 | Financial District/South Beach | SOUTHERN | 5/19/2023 1:30 | 5/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BYXBEE ST \ 19TH AVE \ RANDOLPH ST | 22543000 | POINT (-122.46595 37.714283) | 11 | Oceanview/Merced/Ingleside | TARAVAL | 5/22/2023 1:30 | 5/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JUDAH ST \ 07TH AVE | 27143000 | POINT (-122.46404 37.762268) | 5 | Inner Sunset | PARK | 5/22/2023 1:30 | 5/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | HEMLOCK ST \ POLK ST | 25201000 | POINT (-122.42002 37.78728) | 3 | Nob Hill | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CHESTNUT ST \ PIERCE ST | 26964000 | POINT (-122.43951 37.800404) | 2 | Marina | NORTHERN | 5/18/2023 1:30 | 5/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ O'FARRELL ST | 26595000 | POINT (-122.43435 37.783085) | 5 | Western Addition | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LARKIN ST \ BUSH ST | 25204000 | POINT (-122.41865 37.78891) | 3 | Nob Hill | CENTRAL | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GEARY BLVD \ 12TH AVE | 27304000 | POINT (-122.47072 37.780724) | 1 | Inner Richmond | RICHMOND | 5/19/2023 1:30 | 5/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ ALICE B TOKLAS PL \ MYRTLE ST | 25181000 | POINT (-122.41964 37.785435) | 6 | Tenderloin | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | MISSION ST \ 07TH ST | 24315000 | POINT (-122.41093 4 37.779213) | 6 | South of Market | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAGUNA ST \ GREENWICH ST | 26731000 | POINT (-122.43094 37.79958) | 2 | Marina | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ WILLOW ST | 30707000 | POINT (-122.420975 37.78335) | 5 | Western Addition | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | FELL ST \ LYON ST | 26354000 | POINT (-122.44 2566 37.773426) | 5 | Lone Mountain/USF | PARK | 5/22/2023 1:30 | 5/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MAGNOLIA ST \ BUCHANAN ST | 26738000 | POINT (-122.43286 37.800774) | 2 | Marina | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 16TH ST \ MISSION ST | 24170000 | POINT (-122.41967 37.765053) | 9 | Mission | MISSION | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Sheriff | HAN | Y | FALSE | 22ND ST \ POTRERO AVE | 23967000 | POINT (-122.40667 37.756832) | 9 | Mission | MISSION | 5/22/2023 1:30 | 5/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 19TH ST \ CAROLINA ST | 23741000 | POINT (-122.40027 37.761066) | 10 | Potrero Hill | BAYVIEW | 5/18/2023 1:30 | 5/18/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ SACRAMENTO ST | 26536000 | POINT (-122.42253 6 37.79129) | 3 | Nob Hill | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | IRVING ST \ 18TH AVE | 27371000 | POINT (-122.47603 37.763607) | 4 | Inner Sunset | TARAVAL | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | 18TH AVE \ GEARY BLVD | 27501000 | POINT (-122.47724 37.78044) | 1 | Outer Richmond | RICHMOND | 5/19/2023 1:30 | 5/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VAN NESS AVE \ TURK ST | 25184000 | POINT (-122.42064 37.78196) | 5 | Western Addition | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 5/19/2023 1:30 | 5/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ HICKORY ST | 25915000 | POINT (-122.42269 37.775486) | 5 | Hayes Valley | NORTHERN | 5/19/2023 1:30 | 5/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VERMONT ST \ 16TH ST | 23779000 | POINT (-122.404625 37.765957) | 10 | Mission | SOUTHERN | 5/19/2023 1:30 | 5/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LANGTON ST \ HOWARD ST | 24290000 | POINT (-122.40997 37.777554) | 6 | South of Market | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | POTRERO AVE \ 10TH ST \ BRANNAN ST \ DIVISION ST | 24180000 | POINT (-122.408005 37.769245) | 6 | Mission | SOUTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GOUGH ST \ HICKORY ST | 25915000 | POINT (-122.42269 37.775486) | 5 | Hayes Valley | NORTHERN | 5/22/2023 1:30 | 5/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | WASHINGTON ST \ DRUMM ST | 24571000 | POINT (-122.39696 37.79635) | 3 | Financial District/South Beach | CENTRAL | 5/20/2023 1:30 | 5/20/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ NOE ST | 25791000 | POINT (-122.43279 37.76102) | 8 | Castro/Upper Market | MISSION | 5/22/2023 1:30 | 5/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | HICKORY ST \ WEBSTER ST | 25948000 | POINT (-122.42928 37.77508) | 5 | Hayes Valley | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | STEUART ST \ MARKET ST | 30725000 | POINT (-122.39474 5 37.79448) | 3 | Financial District/South Beach | CENTRAL | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | MARKET ST \ 16TH ST \ NOE ST | 25804000 | POINT (-122.433075 37.764194) | 8 | Castro/Upper Market | MISSION | 5/22/2023 1:30 | 5/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | VERMONT ST \ 17TH ST | 23778000 | POINT (-122.404495 37.764664) | 10 | Mission Bay | SOUTHERN | 5/22/2023 1:30 | 5/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANCISCO ST \ LEAVENWORTH ST | 27023000 | POINT (-122.41877 37.803045) | 2 | Russian Hill | CENTRAL | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | ANZA ST \ 43RD AVE | 27910000 | POINT (-122.50388 37.777287) | 1 | Outer Richmond | RICHMOND | 5/19/2023 1:30 | 5/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | THE EMBARCADERO \ GREEN ST | 33012000 | POINT (-122.39911 37.800896) | 3 | Financial District/South Beach | CENTRAL | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | 46TH AVE \ JUDAH ST | 27947000 | POINT (-122.50583 37.760424) | 4 | Sunset/Parkside | TARAVAL | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 5/22/2023 1:30 | 5/22/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | LOMBARD ST \ GOUGH ST | 26741000 | POINT (-122.42826 37.800888) | 2 | Marina | NORTHERN | 5/19/2023 1:30 | 5/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | GEARY BLVD \ 27TH AVE | 27557000 | POINT (-122.48688 37.779995) | 1 | Outer Richmond | RICHMOND | 5/19/2023 1:30 | 5/19/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BERKELEY WAY \ CHESTNUT ST | 26366000 | POINT (-122.44075 37.80488) | 2 | Marina | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | ELLIS ST \ VAN NESS AVE | 25190000 | POINT (-122.42105 37.783869) | 6 | Tenderloin | NORTHERN | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GRANT AVE \ VALLEJO ST | 30632000 | POINT (-122.40693 37.79857) | 3 | North Beach | CENTRAL | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 5/21/2023 1:30 | 5/21/2023 1:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | HARLAN PL \ GRANT AVE | 24738000 | POINT (-122.405495 37.79008) | 3 | Financial District/South Beach | CENTRAL | 5/20/2023 1:30 | 5/20/2023 1:30 | 5/22/2023 3:03 |

Law_Enforcement_Dispatched_Call

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-05-18_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-05-12_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-12_01-30-01 | 108 | 108 | 1 | 3 | 8 |
| closecall2023-05-16_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-05-11_01-30-01 | 116 | 116 | 10 | 8 | 41 |
| closecall2023-05-18_01-30-02 | 33 | 33 | 1 | 10 | 34 |
| closecall2023-05-18_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-05-18_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-05-17_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-11_01-30-01 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-05-13_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-17_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-05-11_01-30-01 | 94 | 94 | 9 | 1 | 28 |
| closecall2023-05-11_01-30-01 | 52 | 52 | 3 | 5 | 20 |
| closecall2023-05-17_01-30-02 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-05-11_01-30-01 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-05-13_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-05-14_01-30-01 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-11_01-30-01 | 95 | 95 | 9 | 8 | 41 |
| closecall2023-05-16_01-30-02 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-05-13_01-30-01 | 21 | 21 | 5 | 10 | 36 |
| closecall2023-05-16_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-05-14_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-16_01-30-02 | 25 | 25 | 7 | 11 | 3 |
| closecall2023-05-17_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-05-21_01-30-02 | 101 | 101 | 4 | 11 | 15 |
| closecall2023-05-22_01-30-01 | 91 | 91 | 2 | 2 | 25 |
| closecall2023-05-21_01-30-02 | 103 | 103 | 4 | 11 | 30 |
| closecall2023-05-21_01-30-02 | 105 | 105 | 4 | 3 | 32 |
| closecall2023-05-22_01-30-01 | 28 | 28 | 7 | 5 | 5 |
| closecall2023-05-19_01-30-02 | 61 | 61 | 9 | 5 | 2 |
| closecall2023-05-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-22_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-05-21_01-30-02 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-05-20_01-30-02 | 54 | 54 | 1 | 9 | 20 |
| closecall2023-05-21_01-30-02 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-05-21_01-30-02 | 100 | 100 | 4 | 6 | 39 |
| closecall2023-05-19_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-05-21_01-30-02 | 14 | 14 | 4 | 6 | 13 |
| closecall2023-05-19_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-22_01-30-01 | 65 | 65 | 10 | 1 | 24 |
| closecall2023-05-22_01-30-01 | 109 | 109 | 7 | 11 | 14 |
| closecall2023-05-21_01-30-02 | 50 | 50 | 4 | 3 | 21 |
| closecall2023-05-18_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-05-21_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-05-21_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-05-19_01-30-02 | 5 | 5 | 8 | 4 | 11 |
| closecall2023-05-21_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-05-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-21_01-30-02 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-05-21_01-30-02 | 100 | 100 | 4 | 10 | 36 |
| closecall2023-05-22_01-30-01 | 24 | 24 | 7 | 11 | 18 |
| closecall2023-05-21_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-05-21_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-05-22_01-30-01 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-05-18_01-30-02 | 54 | 54 | 2 | 9 | 26 |
| closecall2023-05-21_01-30-02 | 102 | 102 | 4 | 3 | 21 |
| closecall2023-05-21_01-30-02 | 109 | 109 | 10 | 7 | 14 |
| closecall2023-05-19_01-30-02 | 5 | 5 | 8 | 4 | 29 |
| closecall2023-05-21_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-05-19_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-05-19_01-30-02 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-05-20_01-30-02 | 54 | 54 | 1 | 9 | 20 |
| closecall2023-05-22_01-30-01 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-21_01-30-02 | 33 | 33 | 3 | 10 | 20 |
| closecall2023-05-21_01-30-02 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-05-20_01-30-02 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-05-22_01-30-01 | 52 | 52 | 3 | 5 | 5 |
| closecall2023-05-22_01-30-01 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-05-21_01-30-02 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-05-22_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-05-22_01-30-01 | 54 | 54 | 1 | 9 | 26 |
| closecall2023-05-21_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-05-21_01-30-02 | 14 | 14 | 4 | 6 | 13 |
| closecall2023-05-19_01-30-02 | 6 | 6 | 8 | 4 | 29 |
| closecall2023-05-20_01-30-02 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-05-21_01-30-02 | 39 | 39 | 10 | 7 | 35 |
| closecall2023-05-21_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-05-21_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-05-19_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-05-19_01-30-02 | 43 | 43 | 10 | 8 | 35 |
| closecall2023-05-21_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-05-22_01-30-01 | 109 | 109 | 7 | 11 | 12 |
| closecall2023-05-21_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-05-18_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-05-20_01-30-02 | 19 | 19 | 6 | 3 | 8 |

| cad_number | dup_cad_number | pd_incident_report | received_datetime | entry_datetime | dispatch_datetime | enroute_datetime | onscene_datetime | close_datetime | call_type_original | call_type_original_desc | call_type_original_notes | call_type_final | call_type_final_desc | call_type_final_notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231400530 | | P0230347800 | 5/20/2023 6:28 | 5/20/2023 6:28 | 5/20/2023 6:28 | 5/20/2023 6:28 | 5/20/2023 6:28 | 5/20/2023 6:52 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231380909 | | | 5/18/2023 9:50 | 5/18/2023 9:50 | 5/18/2023 9:50 | 5/18/2023 9:50 | 5/18/2023 9:50 | 5/18/2023 10:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231410802 | | | 5/21/2023 9:22 | 5/21/2023 9:22 | 5/21/2023 9:22 | 5/21/2023 9:22 | 5/21/2023 9:22 | 5/21/2023 9:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231410579 | | | 5/21/2023 7:38 | 5/21/2023 7:38 | 5/21/2023 7:38 | 5/21/2023 7:38 | 5/21/2023 7:38 | 5/21/2023 7:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400580 | | | 5/20/2023 6:56 | 5/20/2023 6:56 | 5/20/2023 6:56 | 5/20/2023 6:56 | 5/20/2023 6:56 | 5/20/2023 6:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400684 | | | 5/20/2023 7:56 | 5/20/2023 7:56 | 5/20/2023 7:56 | 5/20/2023 7:56 | 5/20/2023 7:56 | 5/20/2023 7:56 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231411009 | | | 5/21/2023 10:32 | 5/21/2023 10:32 | 5/21/2023 10:32 | 5/21/2023 10:32 | 5/21/2023 10:32 | 5/21/2023 11:34 | 915 | HOMELESS COMPLAINT | | 221 | PERSON W/GUN | |
| 231410837 | | | 5/21/2023 9:35 | 5/21/2023 9:35 | 5/21/2023 9:35 | 5/21/2023 9:35 | 5/21/2023 9:35 | 5/21/2023 9:42 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400906 | | | 5/20/2023 9:34 | 5/20/2023 9:34 | 5/20/2023 9:34 | 5/20/2023 9:34 | 5/20/2023 9:34 | 5/20/2023 9:39 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231410672 | | | 5/21/2023 8:28 | 5/21/2023 8:29 | 5/21/2023 8:36 | 5/21/2023 8:36 | 5/21/2023 8:36 | 5/21/2023 9:04 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231382540 | | | 5/18/2023 17:26 | 5/18/2023 17:26 | 5/18/2023 17:26 | 5/18/2023 17:26 | 5/18/2023 17:26 | 5/18/2023 17:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231401677 | | | 5/20/2023 13:39 | 5/20/2023 13:42 | 5/20/2023 16:39 | 5/20/2023 16:39 | 5/20/2023 16:39 | 5/20/2023 16:40 | 915 | HOMELESS COMPLAINT | ENCAMPMENT | 915 | HOMELESS COMPLAINT | ENCAMPMENT |
| 231411014 | | | 5/21/2023 10:34 | 5/21/2023 10:34 | 5/21/2023 10:34 | 5/21/2023 10:34 | 5/21/2023 10:34 | 5/21/2023 10:47 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400386 | | | 5/20/2023 4:38 | 5/20/2023 4:38 | 5/20/2023 4:38 | 5/20/2023 4:38 | 5/20/2023 4:38 | 5/20/2023 4:50 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231391909 | | | 5/19/2023 14:14 | 5/19/2023 14:14 | 5/19/2023 14:14 | 5/19/2023 14:14 | 5/19/2023 14:14 | 5/19/2023 14:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231402554 | | | 5/20/2023 18:35 | 5/20/2023 18:35 | 5/20/2023 18:35 | 5/20/2023 18:35 | 5/20/2023 18:35 | 5/20/2023 18:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400431 | | | 5/20/2023 5:14 | 5/20/2023 5:14 | 5/20/2023 5:14 | 5/20/2023 5:14 | 5/20/2023 5:14 | 5/20/2023 5:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231401361 | | | 5/20/2023 12:02 | 5/20/2023 12:02 | 5/20/2023 12:02 | 5/20/2023 12:02 | 5/20/2023 12:02 | 5/20/2023 12:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231411050 | | | 5/21/2023 10:48 | 5/21/2023 10:48 | 5/21/2023 10:48 | 5/21/2023 10:48 | 5/21/2023 10:48 | 5/21/2023 11:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400851 | | | 5/20/2023 9:13 | 5/20/2023 9:13 | 5/20/2023 9:13 | 5/20/2023 9:13 | 5/20/2023 9:13 | 5/20/2023 9:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231382166 | | | 5/18/2023 15:41 | 5/18/2023 15:41 | 5/18/2023 15:41 | 5/18/2023 15:41 | 5/18/2023 15:41 | 5/18/2023 18:51 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400806 | | | 5/20/2023 8:56 | 5/20/2023 8:56 | 5/20/2023 8:56 | 5/20/2023 8:56 | 5/20/2023 8:56 | 5/20/2023 9:23 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231411116 | | | 5/21/2023 11:10 | 5/21/2023 11:10 | 5/21/2023 11:10 | 5/21/2023 11:10 | 5/21/2023 11:10 | 5/21/2023 11:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400571 | | | 5/20/2023 6:52 | 5/20/2023 6:52 | 5/20/2023 6:52 | 5/20/2023 6:52 | 5/20/2023 6:52 | 5/20/2023 6:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400402 | | | 5/20/2023 4:54 | 5/20/2023 4:54 | 5/20/2023 4:54 | 5/20/2023 4:54 | 5/20/2023 4:54 | 5/20/2023 4:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231410869 | | | 5/21/2023 9:44 | 5/21/2023 9:44 | 5/21/2023 9:44 | 5/21/2023 9:44 | 5/21/2023 9:44 | 5/21/2023 9:45 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400710 | | | 5/20/2023 8:11 | 5/20/2023 8:11 | 5/20/2023 8:11 | 5/20/2023 8:11 | 5/20/2023 8:11 | 5/20/2023 8:12 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231401668 | | | 5/20/2023 13:39 | 5/20/2023 13:39 | 5/20/2023 13:39 | 5/20/2023 13:39 | 5/20/2023 13:39 | 5/20/2023 14:10 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231371478 | | | 5/17/2023 12:42 | 5/17/2023 12:42 | 5/17/2023 12:42 | 5/17/2023 12:42 | 5/17/2023 12:42 | 5/17/2023 13:44 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231392158 | | | 5/19/2023 15:13 | 5/19/2023 15:17 | 5/19/2023 22:15 | 5/19/2023 22:15 | 5/19/2023 22:17 | 5/19/2023 22:19 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 231400604 | | | 5/20/2023 7:06 | 5/20/2023 7:06 | 5/20/2023 7:06 | 5/20/2023 7:06 | 5/20/2023 7:06 | 5/20/2023 7:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400500 | | | 5/20/2023 6:07 | 5/20/2023 6:07 | 5/20/2023 6:07 | 5/20/2023 6:07 | 5/20/2023 6:07 | 5/20/2023 6:07 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400532 | | | 5/20/2023 6:29 | 5/20/2023 6:29 | 5/20/2023 6:29 | 5/20/2023 6:29 | 5/20/2023 6:29 | 5/20/2023 6:29 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231401748 | | | 5/20/2023 14:11 | 5/20/2023 14:11 | 5/20/2023 14:11 | 5/20/2023 14:11 | 5/20/2023 14:11 | 5/20/2023 14:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231391237 | | | 5/19/2023 11:09 | 5/19/2023 11:09 | 5/19/2023 11:09 | 5/19/2023 11:09 | 5/19/2023 11:09 | 5/19/2023 11:15 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400671 | | | 5/20/2023 7:49 | 5/20/2023 7:49 | 5/20/2023 7:49 | 5/20/2023 7:49 | 5/20/2023 7:49 | 5/20/2023 7:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400876 | | | 5/20/2023 9:26 | 5/20/2023 9:26 | 5/20/2023 9:26 | 5/20/2023 9:26 | 5/20/2023 9:26 | 5/20/2023 9:26 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400425 | | | 5/20/2023 5:11 | 5/20/2023 5:11 | 5/20/2023 5:11 | 5/20/2023 5:11 | 5/20/2023 5:11 | 5/20/2023 5:14 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400647 | | | 5/20/2023 7:37 | 5/20/2023 7:37 | 5/20/2023 7:37 | 5/20/2023 7:37 | 5/20/2023 7:37 | 5/20/2023 7:37 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231380537 | | | 5/18/2023 7:30 | 5/18/2023 7:30 | 5/18/2023 7:30 | 5/18/2023 7:30 | 5/18/2023 7:30 | 5/18/2023 8:02 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231410852 | | | 5/21/2023 9:40 | 5/21/2023 9:40 | 5/21/2023 9:40 | 5/21/2023 9:40 | 5/21/2023 9:40 | 5/21/2023 9:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231411192 | | | 5/21/2023 11:36 | 5/21/2023 11:36 | 5/21/2023 11:36 | 5/21/2023 11:36 | 5/21/2023 11:36 | 5/21/2023 11:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231380458 | | | 5/18/2023 6:49 | 5/18/2023 6:49 | 5/18/2023 6:49 | 5/18/2023 6:49 | 5/18/2023 6:49 | 5/18/2023 7:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400588 | | | 5/20/2023 6:59 | 5/20/2023 6:59 | 5/20/2023 6:59 | 5/20/2023 6:59 | 5/20/2023 6:59 | 5/20/2023 6:59 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400624 | | | 5/20/2023 7:22 | 5/20/2023 7:22 | 5/20/2023 7:22 | 5/20/2023 7:22 | 5/20/2023 7:22 | 5/20/2023 7:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231410741 | | | 5/21/2023 8:58 | 5/21/2023 8:58 | 5/21/2023 8:58 | 5/21/2023 8:58 | 5/21/2023 8:58 | 5/21/2023 9:16 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231390723 | | | 5/19/2023 8:34 | 5/19/2023 8:34 | 5/19/2023 8:34 | 5/19/2023 8:34 | 5/19/2023 8:34 | 5/19/2023 9:28 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400696 | | | 5/20/2023 8:03 | 5/20/2023 8:03 | 5/20/2023 8:03 | 5/20/2023 8:03 | 5/20/2023 8:03 | 5/20/2023 8:06 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231372087 | | | 5/17/2023 15:31 | 5/17/2023 15:32 | 5/17/2023 16:10 | 5/17/2023 16:10 | | 5/17/2023 16:12 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 231400442 | | | 5/20/2023 5:20 | 5/20/2023 5:20 | 5/20/2023 5:20 | 5/20/2023 5:20 | 5/20/2023 5:20 | 5/20/2023 5:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231392000 | | | 5/19/2023 14:35 | 5/19/2023 14:35 | 5/19/2023 14:35 | 5/19/2023 14:35 | 5/19/2023 14:35 | 5/19/2023 17:25 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231381468 | | | 5/18/2023 12:22 | 5/18/2023 12:22 | 5/18/2023 12:22 | 5/18/2023 12:22 | 5/18/2023 12:22 | 5/18/2023 12:41 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231401820 | | | 5/20/2023 14:34 | 5/20/2023 14:34 | 5/20/2023 14:34 | 5/20/2023 14:34 | 5/20/2023 14:34 | 5/20/2023 16:43 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231372634 | | | 5/17/2023 18:11 | 5/17/2023 18:13 | 5/17/2023 18:54 | 5/17/2023 18:54 | 5/17/2023 18:55 | 5/17/2023 18:55 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231411212 | | | 5/21/2023 11:43 | 5/21/2023 11:43 | 5/21/2023 11:43 | 5/21/2023 11:43 | 5/21/2023 11:43 | 5/21/2023 11:54 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231381150 | | | 5/18/2023 10:50 | 5/18/2023 10:53 | 5/18/2023 14:03 | 5/18/2023 14:03 | 5/18/2023 14:03 | 5/18/2023 14:15 | 915 | HOMELESS COMPLAINT | | 917 | SUSPICIOUS PERSON | |
| 231400516 | | | 5/20/2023 6:20 | 5/20/2023 6:20 | 5/20/2023 6:20 | 5/20/2023 6:20 | 5/20/2023 6:20 | 5/20/2023 6:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231410911 | | | 5/21/2023 9:54 | 5/21/2023 9:54 | 5/21/2023 9:54 | 5/21/2023 9:54 | 5/21/2023 9:54 | 5/21/2023 9:58 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231382404 | | | 5/18/2023 16:46 | 5/18/2023 16:47 | 5/18/2023 17:07 | 5/18/2023 17:07 | 5/18/2023 17:13 | 5/18/2023 17:16 | 915 | HOMELESS COMPLAINT | | 910 | WELL BEING CHECK | |
| 231400556 | | | 5/20/2023 6:43 | 5/20/2023 6:48 | 5/20/2023 10:17 | 5/20/2023 10:17 | 5/20/2023 10:19 | 5/20/2023 10:20 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231380804 | | | 5/18/2023 9:18 | 5/18/2023 9:18 | 5/18/2023 9:18 | 5/18/2023 9:18 | 5/18/2023 9:18 | 5/18/2023 9:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231410829 | | | 5/21/2023 9:31 | 5/21/2023 9:31 | 5/21/2023 9:31 | 5/21/2023 9:31 | 5/21/2023 9:31 | 5/21/2023 9:34 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231371110 | | | 5/17/2023 10:58 | 5/17/2023 10:58 | 5/17/2023 10:58 | 5/17/2023 10:58 | 5/17/2023 10:58 | 5/17/2023 12:11 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231371414 | | | 5/17/2023 12:27 | 5/17/2023 12:27 | 5/17/2023 12:27 | 5/17/2023 12:27 | 5/17/2023 12:27 | 5/17/2023 13:01 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400503 | | | 5/20/2023 6:08 | 5/20/2023 6:08 | 5/20/2023 6:08 | 5/20/2023 6:08 | 5/20/2023 6:08 | 5/20/2023 6:09 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231392694 | | | 5/19/2023 17:38 | 5/19/2023 17:39 | 5/19/2023 20:19 | 5/19/2023 20:19 | 5/19/2023 20:19 | 5/19/2023 20:19 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231381170 | | | 5/18/2023 10:59 | 5/18/2023 10:59 | 5/18/2023 10:59 | 5/18/2023 10:59 | 5/18/2023 11:56 | 5/18/2023 11:56 | 915 | HOMELESS COMPLAINT | | 916 | SUSPICIOUS VEHICLE | |
| 231400583 | | | 5/20/2023 6:57 | 5/20/2023 6:57 | 5/20/2023 6:57 | 5/20/2023 6:57 | 5/20/2023 6:57 | 5/20/2023 6:57 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400612 | | | 5/20/2023 7:14 | 5/20/2023 7:14 | 5/20/2023 7:14 | 5/20/2023 7:14 | 5/20/2023 7:17 | 5/20/2023 7:17 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |
| 231400450 | | | 5/20/2023 5:26 | 5/20/2023 5:26 | 5/20/2023 5:26 | 5/20/2023 5:26 | 5/20/2023 5:26 | 5/20/2023 5:33 | 915 | HOMELESS COMPLAINT | | 915 | HOMELESS COMPLAINT | |

| priority_original | priority_final | agency | disposition | onview_flag | sensitive_call | intersection_name | intersection_id | intersection_point | supervisor_district | analysis_neighborhood | police_district | data_as_of | data_updated_at | data_loaded_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | Police | REP | Y | FALSE | THE EMBARCADERO \ GREEN ST | 34014000 | POINT (-122.39913 37.800896) | 3 | Financial District/South Beach | CENTRAL | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | NATOMA ST \ 06TH ST | 24282000 | POINT (-122.40769 37.780163) | 6 | South of Market | SOUTHERN | 5/19/2023 1:30 | 5/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | LOWELL ST \ MISSION ST | 21502000 | POINT (-122.44638 37.711437) | 11 | Outer Mission | INGLESIDE | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH AVE \ IRVING ST | 27360000 | POINT (-122.47498 37.763657) | 4 | Inner Sunset | TARAVAL | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FERN ST \ GOUGH ST | 26503000 | POINT (-122.42514 37.787598) | 5 | Pacific Heights | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | A | Police | UTL | Y | FALSE | STEVENSON ST \ 07TH ST \ ODD FELLOWS WAY | 24319000 | POINT (-122.41194 37.780006) | 6 | South of Market | TENDERLOIN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 18TH ST \ DIAMOND ST | 25818000 | POINT (-122.43719 37.760757) | 8 | Castro/Upper Market | MISSION | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | PIERCE ST \ POST ST | 26615000 | POINT (-122.43637 37.784737) | 5 | Japantown | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | VAN NESS AVE \ REDWOOD ST | 24469000 | POINT (-122.42026 37.780575) | 6 | Tenderloin | NORTHERN | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | N | FALSE | STEVENSON ST \ 05TH ST | 24888000 | POINT (-122.407486 37.783527) | 6 | South of Market | TENDERLOIN | 5/19/2023 1:30 | 5/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | NOM | N | FALSE | 18TH ST \ HARRISON ST | 24051000 | POINT (-122.41284 37.76223) | 9 | Mission | MISSION | 5/23/2023 1:30 | 5/23/2023 2:30 | 5/23/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ NOE ST | 25803000 | POINT (-122.43295 37.76262) | 8 | Castro/Upper Market | MISSION | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VERMONT ST \ 16TH ST | 23779000 | POINT (-122.404625 37.765957) | 10 | Mission | SOUTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ CHESTNUT ST | 26771000 | POINT (-122.43789 37.800061) | 2 | Marina | NORTHERN | 5/20/2023 1:30 | 5/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | 17TH ST \ CASTRO ST \ MARKET ST | 25814000 | POINT (-122.43519 37.762672) | 8 | Castro/Upper Market | MISSION | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Sheriff | ADV | Y | FALSE | LAGUNA ST \ CHESTNUT ST | 26740000 | POINT (-122.43131 37.801445) | 2 | Marina | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | BRYANT ST \ MORRIS ST | 23898000 | POINT (-122.40198 37.77647) | 6 | South of Market | SOUTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | CHURCH ST \ MARKET ST | 25881000 | POINT (-122.42895 37.767506) | 8 | Castro/Upper Market | MISSION | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ IVY ST | 24471000 | POINT (-122.421425 37.77756) | 5 | Hayes Valley | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VERMONT ST \ DIVISION ST | 23879000 | POINT (-122.404699 37.769714) | 10 | Mission | SOUTHERN | 5/19/2023 1:30 | 5/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ MINNA ST | 24631000 | POINT (-122.40371 37.784046) | 6 | Financial District/South Beach | SOUTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | SANCHEZ ST \ MARKET ST | 25806000 | POINT (-122.43102 37.76587) | 8 | Castro/Upper Market | MISSION | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FERN ST \ VAN NESS AVE | 30078000 | POINT (-122.42175 37.78803) | 3 | Nob Hill | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GOUGH ST \ FELL ST | 25916000 | POINT (-122.42279 37.77595) | 5 | Hayes Valley | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | WOOLSEY ST \ GOETTINGEN ST | 20639000 | POINT (-122.40557 37.72446) | 9 | Portola | BAYVIEW | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | LAGUNA ST \ MCALLISTER ST | 25946000 | POINT (-122.42683 37.77926) | 5 | Western Addition | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | GEARY BLVD \ 27TH AVE | 27557000 | POINT (-122.48688 37.779995) | 1 | Outer Richmond | RICHMOND | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VERMONT ST \ 18TH ST | 23767000 | POINT (-122.40426 37.76211) | 10 | Potrero Hill | BAYVIEW | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | 26TH ST \ SAN JOSE AVE | 33363000 | POINT (-122.42129 37.74885) | 8 | Mission | MISSION | 5/20/2023 1:30 | 5/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | JUDAH ST \ 07TH AVE | 27143000 | POINT (-122.46404 37.762268) | 5 | Inner Sunset | PARK | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FILBERT ST \ OCTAVIA ST | 26718000 | POINT (-122.4291 37.79886) | 2 | Marina | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ SACRAMENTO ST | 25301000 | POINT (-122.420876 37.791496) | 3 | Nob Hill | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 28TH AVE \ GEARY BLVD | 27558000 | POINT (-122.487946 37.779945) | 1 | Outer Richmond | RICHMOND | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 5/20/2023 1:30 | 5/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | POLK ST \ EDDY ST | 25176000 | POINT (-122.41918 37.7831) | 6 | Tenderloin | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | Y | FALSE | PAGE ST \ WEBSTER ST | 25901000 | POINT (-122.42899 37.773247) | 5 | Hayes Valley | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAGUNA ST \ MAGNOLIA ST | 26739000 | POINT (-122.43122 37.800983) | 2 | Marina | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | VAN NESS AVE \ LARCH ST | 25183000 | POINT (-122.42081 37.782417) | 5 | Western Addition | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 5/19/2023 1:30 | 5/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | DWIGHT ST \ BOWDOIN ST | 20865000 | POINT (-122.40902 37.72223) | 9 | Portola | BAYVIEW | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FORD ST \ SANCHEZ ST | 25794000 | POINT (-122.43065 37.761955) | 8 | Castro/Upper Market | MISSION | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 04TH ST \ ELLIS ST \ MARKET ST \ STOCKTON ST | 24892000 | POINT (-122.40583 37.785744) | 6 | South of Market | TENDERLOIN | 5/19/2023 1:30 | 5/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | FRANKLIN ST \ BUSH ST | 26498000 | POINT (-122.42359 37.78828) | 2 | Western Addition | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | INNES AVE \ COLEMAN ST \ INNES CT | 35034000 | POINT (-122.36843 37.727844) | 10 | Bayview Hunters Point | BAYVIEW | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AMAZON AVE \ LONDON ST | 21732000 | POINT (-122.439644 37.716957) | 11 | Excelsior | INGLESIDE | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | STEUART ST \ MARKET ST | 30725000 | POINT (-122.394745 37.79448) | 3 | Financial District/South Beach | CENTRAL | 5/20/2023 1:30 | 5/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | EDDY ST \ GOUGH ST | 26490000 | POINT (-122.42411 37.78248) | 5 | Western Addition | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | LILAC ST \ 24TH ST | 24074000 | POINT (-122.41788 37.75227) | 9 | Mission | MISSION | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | UNION ST \ GOUGH ST | 26709000 | POINT (-122.42727 37.798134) | 2 | Marina | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAGUNA ST \ GOLDEN GATE AVE | 25959000 | POINT (-122.42702 37.780193) | 5 | Western Addition | NORTHERN | 5/20/2023 1:30 | 5/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | RUSS ST \ HOWARD ST | 24287000 | POINT (-122.40827 37.778862) | 6 | South of Market | SOUTHERN | 5/19/2023 1:30 | 5/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | VERMONT ST \ 16TH ST | 23779000 | POINT (-122.404625 37.765957) | 10 | Mission | SOUTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | SUTTER ST \ JONES ST | 24959000 | POINT (-122.41354 37.788597) | 3 | Nob Hill | CENTRAL | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADM | Y | FALSE | WAVERLY PL \ WASHINGTON ST | 25017000 | POINT (-122.407 37.79508) | 3 | Chinatown | CENTRAL | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | N | FALSE | JONES ST \ GOLDEN GATE AVE | 24326000 | POINT (-122.412224 37.782074) | 6 | Tenderloin | TENDERLOIN | 5/19/2023 1:30 | 5/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STEINER ST \ PINE ST | 26631000 | POINT (-122.435295 37.787743) | 2 | Pacific Heights | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | UTL | Y | FALSE | FELTON ST \ DARTMOUTH ST | 20917000 | POINT (-122.41249 37.727974) | 9 | Portola | BAYVIEW | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | B | Police | UTL | N | FALSE | 06TH ST \ MISSION ST | 24293000 | POINT (-122.40871 37.78097) | 6 | South of Market | SOUTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | GOA | N | FALSE | ELLIS ST \ LEAVENWORTH ST | 25139000 | POINT (-122.41443 37.784657) | 6 | Tenderloin | TENDERLOIN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ADV | Y | FALSE | CHESTNUT ST \ DIVISADERO ST | 26977000 | POINT (-122.44285 37.799976) | 2 | Marina | NORTHERN | 5/19/2023 1:30 | 5/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | 17TH ST \ CORBIN PL | 32935000 | POINT (-122.44291 37.762024) | 8 | Castro/Upper Market | PARK | 5/22/2023 1:30 | 5/22/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | ND | Y | FALSE | 36TH AVE \ TARAVAL ST | 23377000 | POINT (-122.493904 37.742254) | 4 | Sunset/Parkside | TARAVAL | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | STOCKTON ST \ CAMPTON PL | 24907000 | POINT (-122.40687 37.788986) | 3 | Financial District/South Beach | CENTRAL | 5/18/2023 1:30 | 5/18/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | OCTAVIA ST \ JACKSON ST | 26560000 | POINT (-122.42789 37.79331) | 2 | Pacific Heights | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | NATOMA ST \ 11TH ST | 24355000 | POINT (-122.41611 37.773533) | 6 | South of Market | SOUTHERN | 5/20/2023 1:30 | 5/20/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | CIT | Y | FALSE | FLOOD AVE \ CONGO ST | 22138000 | POINT (-122.44201 37.72991) | 7 | West of Twin Peaks | INGLESIDE | 5/19/2023 1:30 | 5/19/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | AUSTIN ST \ FRANKLIN ST | 26499000 | POINT (-122.42369 37.788746) | 2 | Western Addition | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | N | FALSE | HEMLOCK ST \ LARKIN ST | 25173000 | POINT (-122.418365 37.787487) | 3 | Nob Hill | CENTRAL | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |
| C | C | Police | HAN | Y | FALSE | LAGUNA ST \ NORTH POINT ST | 26757000 | POINT (-122.43188 37.804245) | 2 | Marina | NORTHERN | 5/21/2023 1:30 | 5/21/2023 2:30 | 5/22/2023 3:03 |

Law_Enforcement_Dispatched_Call

| source_filename | Neighborhoods | SF Find Neighborhoods | Current Police Districts | Current Supervisor Districts | Analysis Neighborhoods |
|---|---|---|---|---|---|
| closecall2023-05-21_01-30-02 | 77 | 77 | 6 | 3 | 8 |
| closecall2023-05-19_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-22_01-30-01 | 58 | 58 | 9 | 1 | 7 |
| closecall2023-05-22_01-30-01 | 109 | 109 | 10 | 11 | 14 |
| closecall2023-05-21_01-30-02 | 100 | 100 | 4 | 6 | 39 |
| closecall2023-05-21_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-05-22_01-30-01 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-05-22_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-05-21_01-30-01 | 103 | 103 | 4 | 11 | 15 |
| closecall2023-05-22_01-30-01 | 21 | 21 | 4 | 10 | 36 |
| closecall2023-05-19_01-30-02 | 32 | 32 | 5 | 10 | 34 |
| closecall2023-05-21_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-05-22_01-30-01 | 38 | 38 | 3 | 5 | 5 |
| closecall2023-05-21_01-30-02 | 54 | 54 | 1 | 9 | 20 |
| closecall2023-05-20_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-05-21_01-30-02 | 113 | 113 | 3 | 5 | 5 |
| closecall2023-05-21_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-05-21_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-22_01-30-01 | 28 | 28 | 3 | 5 | 5 |
| closecall2023-05-21_01-30-02 | 21 | 21 | 4 | 11 | 9 |
| closecall2023-05-19_01-30-02 | 33 | 33 | 1 | 9 | 20 |
| closecall2023-05-21_01-30-02 | 32 | 32 | 1 | 10 | 8 |
| closecall2023-05-22_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| closecall2023-05-21_01-30-02 | 50 | 50 | 4 | 3 | 21 |
| closecall2023-05-21_01-30-02 | 22 | 22 | 4 | 11 | 9 |
| closecall2023-05-21_01-30-01 | 91 | 91 | 2 | 2 | 25 |
| closecall2023-05-21_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-05-21_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-05-18_01-30-02 | 54 | 54 | 2 | 9 | 26 |
| closecall2023-05-20_01-30-02 | 53 | 53 | 3 | 5 | 20 |
| closecall2023-05-21_01-30-02 | 109 | 109 | 7 | 11 | 14 |
| closecall2023-05-21_01-30-02 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-05-21_01-30-02 | 105 | 105 | 4 | 3 | 21 |
| closecall2023-05-21_01-30-02 | 8 | 8 | 8 | 4 | 29 |
| closecall2023-05-20_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-21_01-30-02 | 20 | 20 | 4 | 10 | 36 |
| closecall2023-05-21_01-30-02 | 26 | 26 | 4 | 11 | 9 |
| closecall2023-05-21_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-05-21_01-30-02 | 100 | 100 | 4 | 11 | 36 |
| closecall2023-05-19_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-22_01-30-01 | 91 | 91 | 2 | 2 | 25 |
| closecall2023-05-22_01-30-01 | 37 | 37 | 3 | 5 | 5 |
| closecall2023-05-19_01-30-01 | 32 | 32 | 5 | 10 | 8 |
| closecall2023-05-21_01-30-02 | 100 | 100 | 4 | 6 | 39 |
| closecall2023-05-21_01-30-02 | 78 | 78 | 2 | 9 | 1 |
| closecall2023-05-22_01-30-01 | 90 | 90 | 9 | 1 | 7 |
| closecall2023-05-20_01-30-02 | 108 | 108 | 6 | 3 | 8 |
| closecall2023-05-21_01-30-02 | 100 | 100 | 4 | 11 | 39 |
| closecall2023-05-18_01-30-02 | 53 | 53 | 3 | 2 | 20 |
| closecall2023-05-21_01-30-02 | 15 | 15 | 4 | 6 | 13 |
| closecall2023-05-20_01-30-02 | 97 | 97 | 4 | 11 | 39 |
| closecall2023-05-19_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-21_01-30-02 | 54 | 54 | 1 | 9 | 20 |
| closecall2023-05-18_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-05-22_01-30-01 | 104 | 104 | 6 | 3 | 6 |
| closecall2023-05-19_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-21_01-30-02 | 103 | 103 | 4 | 6 | 30 |
| closecall2023-05-22_01-30-01 | 91 | 91 | 2 | 2 | 25 |
| closecall2023-05-19_01-30-02 | 32 | 32 | 1 | 10 | 34 |
| closecall2023-05-21_01-30-02 | 20 | 20 | 5 | 10 | 36 |
| closecall2023-05-19_01-30-02 | 17 | 17 | 4 | 6 | 13 |
| closecall2023-05-22_01-30-01 | 113 | 113 | 7 | 5 | 5 |
| closecall2023-05-18_01-30-02 | 40 | 40 | 10 | 7 | 35 |
| closecall2023-05-18_01-30-02 | 19 | 19 | 6 | 3 | 8 |
| closecall2023-05-21_01-30-02 | 102 | 102 | 4 | 6 | 30 |
| closecall2023-05-20_01-30-02 | 32 | 32 | 1 | 10 | 20 |
| closecall2023-05-19_01-30-02 | 95 | 95 | 9 | 8 | 41 |
| closecall2023-05-21_01-30-02 | 100 | 100 | 4 | 6 | 39 |
| closecall2023-05-21_01-30-02 | 50 | 50 | 6 | 3 | 21 |
| closecall2023-05-21_01-30-02 | 17 | 17 | 4 | 6 | 13 |