**EXHIBIT 47**

**TO**

**DECLARATION OF STEVEN MILLS IN SUPPORT OF
DEFENDANTS' MOTION FOR SUMMARY JUDGMENT**

# SAFETY TAILGATE
# ATTENDANCE LIST

**SUPERVISOR:** Jonathan Vaing & Mark Roumbanis
**DEPT/PROGRAM:** BSES Corridor & Swing
**DATE:** 11/21/2024

**TITLE OF TRAINING:** Bag & Tag Training

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | LESNARDO ABELARDO | | 7218 |
| 2. | STEVEN DUONG | | 7281 |
| 3. | Corey Jackson | | 7215 |
| 4. | JOSE Velasquez | | 7514 |
| 5. | YU Yi ZHENG | | 7514 |
| 6. | Ondra Gwinn | | 7514 |
| 7. | MARVIN Allen | Marvin Allen | 7514 |
| 8. | GEORGE HERRERA | | 7215 |
| 9. | Juan C Cron | | 7514 |
| 10. | RUBEN PAZ | | 7514 |
| 11. | JUNE MASINA | | 7514 |
| 12. | JOSEPH Kelly | | 7514 |
| 13. | JARED Richeson | | 7514 |
| 14. | JEREMY Cortez | | 7514 |
| 15. | AARON FAISON | | 7514 |
| 16. | GEORGE YEE | | 7514 |
| 17. | Vaughtese James | James | 7514 |
| 18. | CHRIS BANKS | | 7215 |
| 19. | MATT ALAPAN | | 7514 |
| 20. | John Reed | | 7514 |
| 21. | YAN HUANG | Yan Chung | 7514 |
| 22. | KEN LEON SC | | 7214 |
| 23. | HERMAN Anday | Herman Anday | 7514 |
| 24. | Joseph Williams | Joseph Williams | 7514 |

| | | | |
|---|---|---|---|
| 24. | Thomas Lopez | Thomas Lopez | 7514 |
| 25. | Sam Slaughter | Sam Slaughter | 7514 |

GSA-EHS 01/01/23

CCSF-COH_356886

# SAFETY TAILGATE
# ATTENDANCE LIST

**SUPERVISOR:** Jonathan Vaing

**DEPT/PROGRAM:** BSES - 7 hour training Hotspot / Alley Crew / Special
Special Project

**DATE:** 11/20/24

**TITLE OF TRAINING:** Bag & Tag Training

| PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|
| 1.(Eric) Ken Simmons Jr | Ken Simmons | 7215 Sup 1 |
| 2. ALVARO VICTOR CASTRO | Alvaro Castro | 7514 |
| 3. Christopher Sesay | Chris | 9922 |
| 4. Anthony Razo | Anthony R | 7514 |
| 5. Esteban Trujillo | E T | 7514 |
| 6. Daniel Traver | Thom Jeff | 7514 |
| 7.(Eric) Thomas Jefferson | Thom Jeff | 7514 |
| 8. Herbert Kuth | B. Kuth | 7514 |
| 9. Jose Skivans | | 7514 |
| 10. SCOTT BRANCH | Scott Branch | 7514 |
| 11. ANDREW YOUNG | A Young | 7514 |
| 12. ANTONIO LOPEZ | Antonio Lopez | 7614 |
| 13. Danny D. Werth | D. Werth | 7281 |
| 14. Stephen Ruan | Stephen R | 9922 |
| 15. Faapito SAGOTE | Faapito Saget | 7501 |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |
| 21. | | |
| 22. | | |

**ABSENT:** Israel Graham

**REASON:**

GSA-EHS 01/01/23

ZONE A & B

# ALL BUREAU – SIGN IN SHEET
## ATTENDANCE LIST

**DEPARTMENT:** __PUBLIC WORKS - BSES__

**DATE:** 10-24-2024    6:30 Am - 7:30 Am **NUMBER OF HOURS:** 1 hr.

**TITLE OF TRAINING:** __Bag & tag Training__  JONATHAN VAING / KENNY BRUCE

Kim Handy    022857    7514    Kim Handy

| | PRINT NAME | DSW # | JOB CLASS # | SIGNATURE |
|---|---|---|---|---|
| 1. | N. DELGADRZO | 52796 | 7281 | |
| 2. | TESSA D. JONES | 13969 | 7281 | T.MQ. |
| 3. | Ti Martin | | 7514 | T |
| 4. | Mark Mabitas | 216796 | 7514 | |
| 5. | DAVID RICAUTE | 234143 | 7514 | |
| 6. | Tommy LAM | 37879 | 7514 | |
| 7. | Bradley Young | 059747 | 7514 | B |
| 8. | John James | 144869 | 7514 | |
| 9. | Frank Green | 216118 | 7501 | Frank Green |
| 10. | Santiago Deleo | 54323 | 7215 | |
| 11. | Dominic Mena | 233013 | 7514 | |
| 12. | Milton Navarea | 231389 | 7514 | |
| 13. | Mason Lewis | 231748 | 7514 | |
| 14. | Steve Lewis | 233015 | 7514 | S |
| 15. | YICHUN JIN | | 7514 | |
| 16. | ADALBERTO NACA | 230684 | 7514 | |
| 17. | Daniel Garcia | 183057 | 7514 | |
| 18. | Anthony Ramirez | 234140 | 7514 | |
| 19. | Corey Kopf | 233269 | 7514 | |
| 20. | Noble Mitchell | 236342 | 7514 | |
| 21. | Edward Redd | 058670 | 7215 | Edw Redd |
| 22. | ERNEST RENFRO | 023227 | 7514 | Ernest Renfro |
| 23. | Mike Lunardelli | 201792 | 7514 | Mike Lunardelli |
| 24. | Maryse Helton | 230428 | 7514 | |
| | CARLOS Wilson | 177384 | 7501 | |

(**ABSENT:** STAFF ON BACK)    **REASON:**

Carlos Mira    25

Zone A & B                                                                    7/24/2024

QUESTIONS & ANSWERS FOR BAG N TAG MEETING

① Q: IF WE HAVE A BAG N TAG: STRONG URINE SMELL, WHAT IF IT IS NOT SEEN (HOW ARE WE TO DOCUMENT) IN THE CUMS. A: PHOTOS SHOULD MATCH THE PHOTO

② Q: WHAT IF YOU SEE A XBOX IN THE PILE SHOULD WE INSPECT?
A: WE ARE ONLY TO GIVE A VISUAL INSPECTION, WE ARE NOT ASKING YOU TO REACH INSIDE OF BAGS BOXES TO GET ITEMS WE THINK ARE TO BE BAG & TAGGED

③ Q: WHAT IF YOU GO TO A LOCATION AND THE HOMELESS CLAIM THIER ITEMS (LIKE FOOD)?
A: GIVE THE CITIZEN THEIR ITEMS

④ Q: WHAT IF WE GET TO A LOCATION & THE P.D ARENT PRESENT? ARE WE TO STAY OR LEAVE?
A: NOTE ON THE CUMS & LEAVE (NOTIFY YOUR SUPERVISOR)

⑤ Q: WHEN THE POLICE SHOWS UP AND ASK US TO THROW AWAY ITEMS DO WE THROW THEM AWAY?
A: BE RESPECTFUL TO THE POLICE, THEY HAVE THEIR OWN POLICY & WE HAVE OURS. WE FOLLOW OUR OWN POLICY

⑥ Q: WHAT IF YOUR SUPERVISOR IS NOT AVAILABLE? (FOR THE BAG N TAG) ENCAMPMENT
A: ANY SUPERVISOR SHOULD RESPOND IF YOU HAVE QUESTIONS ABOUT THE BAG N TAG.

⑦ Q: LOTS OF TIMES, WE SEE PEOPLE WHO LOOK LIKE THEY ARE NOT ALERT, SHOULD WE APPROACH THEM?
A: BE STREET SMART, USE COMPASSION WHEN WE ARE CHECKING TO SEE IF PEOPLE WE ENCOUNTER PEOPLE WHO ARE UN RESPONSIVE

FACT:
ONLY 20% OF THE WORK SEE PREFORMS ISNT BEING RECORDED ALL OF THE WORK WE PROFORM SHOULD BE RECORDED. TAKE YOUR TIME WE SHOULD RECORD OUR WORK!

CCSF-COH_356889

ZONE A & B

(8):

(8) A HOMELESS PERSON SAYS WE TOOK THEIR STUFF, DO WE PROVIDE INFORMATION AS TO WHERE THEY CAN PICK UP THEIR ITEMS

A: WE ARE TO PROVIDE DOCUMENTATION

(9) WHAT IF SOME ONE CLAIMS A BAG OR TRASH?

A: ALLOW THEM TO HAVE IT.

(10) WHAT IF THE ITEMS ARE BLOCKING THE SIDE WALK?

A: CONTACT YOUR SUPERVISOR, THE SUPERVISOR SHOULD CONTACT THE P.D. FOR BACK UP.

(11) WE GET CALLS FROM CONTROL (A LOT OF TIMES OUR TRUCK IS FULL) IT MAKES IT HARD FOR ME TO MIX THE LOAD?

A: CONTACT YOUR SUPERVISOR( WE SHOULD BE ABLE TO GET A CLEAN TRUCK SO WE DONT MIX LOADS.

(12) Q: HOW COME WE CANT GET AN ETA FROM P.D.? THEY ASK US FOR AN ETA

A: LAST CALLS FOR THE ZONES ARE 1:30 NOTIFY YOUR SUPERVISOR (THE SUPERVISORS & MNGS SHOULD BE ABLE TO MAKE THE DECISION)

(13) Q: BAG N TAG ON THE SIDE OF THE FREEWAY, ITS THE END OF THE SHIFT SHOULD WE LEAVE OR WAIT TIL THE NEXT SHIFT

A: CONTACT THE SUPERVISOR (WE MAY ASK IF YOU CAN DO EXTENDED)

(14) WE HAVE PROBLEMS @ THE DUMP 1:30 ON WE DONT HAVE THE ROOM TO WAIT AT THE FACILITY

A: MR. BRUCE HAS A MEETING W/ RECOLOGY EVERY THURS, HE WILL ADDRESS THE CONCERNS W/ THEM.

(15) WHERE ARE BULKY ITEMS STORE?

A: BULKY ITEMS ARE STORED IN THE LOWER YARD.

(16) Q: WE ARE SEPERATING BULKY ITEMS YES?

A: ALL ITEMS SHOULD HAVE THE SAME CCMS #'s AND THE TAG COLOR (THEY CHANGE EVERY MONTH).

# BAG AND TAG TRAINING
## ATTENDANCE LIST

**SUPERVISOR:** JONATHAN VAING & KENNY BRUCE

**DEPT/PROGRAM:** BSES

**DATE:** 11/5/2024                    **NUMBER OF HOURS:** 1

**TITLE OF TRAINING:** BAG & TAG Training - Zone C & Zone F

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Jamal Newton | *signature* | 7514 |
| 2. | Jin Ai Guan | *signature* | 7514 |
| 3. | RENATO LEONARDO | *signature* | 7514 |
| 4. | FRANCISCO ECHAVEZ | *signature* | 7514 |
| 5. | Willie Scott | *signature* | 7514 |
| 6. | LaMont Nicholson | *signature* | 7514 |
| 7. | Rico R. Fernandez | *signature* | 7501 |
| 8. | Kui Cheng Yu | *signature* | 1244 |
| 9. | KAREEM Jackson | *signature* | 9215 |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

**ABSENT:**                    **REASON:**

**Supervisor: Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.**

GSA-EHS 01/01/21

CCSF-COH_356891

# BAG AND TAG TRAINING
## ATTENDANCE LIST

**SUPERVISOR:** JONATHAN VAING & KENNY BRUCE

**DEPT/PROGRAM:** BSES

**DATE:** 11/5/2024                    **NUMBER OF HOURS:** 1

**TITLE OF TRAINING:** BAG & TAG Training - Zone C & Zone F

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Kenneth JACKSON | | 7514 |
| 2. | Devon Mask | | 7514 |
| 3. | Theresa Dunn | | 7501 |
| 4. | Justin Maroney | | 7514 |
| 5. | HAILEY RIORMU | | 7215 |
| 6. | Ana Cordova | | 7514 |
| 7. | Kareem Jackson | | 7215 |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

**ABSENT:**                    **REASON:**

**Supervisor: Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.**

GSA-EHS 01/01/21

CCSF-COH_356892

Attendance

# **Bag & Tag Policy**

SUPERVISOR/TRAINER: ALBERTO BUSTAMANTE

BUREAU: __BSES__          DIVISION/GROUP: PRIVATE GRAFFITI

DATE: 11•13•24

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| DELL ABBATE LUCA | | 6230 |
| Jose Ramirez Jr | | 6230 |
| Darrick Shawecera | | 6230 |
| Eddy ALFARO | Eddy Alfaro | 6230 |
| WAYNE VALARIS | | 6230 |

*ABSENT: REASON:* ALVARO MATUS, ON FMLA

*Supervisor: Give the original and the evaluation forms to your Bureau Health and Safety Coordinator.*
*keep a copy for your files.*
**Health & Safety Coordinator:** Log the attendance data into your Training Plan. File the original attendance sheet with your records.

CCSF-COH_356893

## SAFETY TAILGATE
## ATTENDANCE LIST

**SUPERVISOR:** Jonathan Vaine

**DEPT/PROGRAM:** SES

**DATE:** 11/12/24

**TITLE OF TRAINING:** Sup 11 Minutes

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Dan Reilly | | 7281 |
| 2. | Nicole Cook | Nicole Cook | 7281 |
| 3. | Kevin Bruce | | 0932 |
| 4. | Ned Mansker | | 7281 |
| 5. | Edison M. Fincher | John M. Fincher | 7340 |
| 6. | Maximo Valdes | | 7215 |
| 7. | Darryl D. Dilworth | D. Dilworth | 7281 |
| 8. | TESSA D. JONES | Jones | 7281 |
| 9. | Tavika Collins | | 2917 |
| 10. | Lorenzo Soriano | | 7215 |
| 11. | Eric Guojardo | | 1326 |
| 12. | Corey Jackson | | 7215 |
| 13. | Sean Lange | | 7108 |
| 14. | Khaled Skaholet | | 7281 |
| 15. | Edgar Garcia | | 7281 |
| 16. | Kareem Jackson | | 7215 |
| 17. | ALBERTO BUSTAMANTE | Alberto Bustamante | 6230 |
| 18. | N. Delagarza | | 7281 |
| 19. | Robert Milton | | 7281 |
| 20. | Juan C. Rivera | | 7215 |
| 21. | Stephen Ryan | Stephen Ryan | 9922 |
| 22. | Vivian Chong | | 9922 |

**ABSENT:**                    **REASON:**

CCSF-COH_356894

# SAFETY TAILGATE
## ATTENDANCE LIST

SUPERVISOR: _____

DEPT/PROGRAM: _____

DATE: 11/5/24 _____

TITLE OF TRAINING: Sup 11 Minutes _____

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | RUI CHENG YU | Rui Chen Y | 1244 |
| 2. | Darryl Diliwo R | | 7281 |
| 3. | Edison W. FINCHER | Edison M. fun | 7340 |
| 4. | Nathaniel Mensker | | 7281 |
| 5. | Maximo Valdes | | 7215 |
| 6. | Corey Jackson | | 7215 |
| 7. | Tonika Gaines | Tada Gee | 8917 |
| 8. | Woronzo Cipriano | L Ciu | 72N |
| 9. | TESSA F JONI | | (281 |
| 10. | Robert Miller | Robt M | 7281 |
| 11. | Erle Guajardo | | 1326 |
| 12. | Sam Peeples | | 0922 |
| 13. | NICOLE DELA GARZA | agm | 7281 |
| 14. | EDGAR Garcia | | 7281 |
| 15. | Kareem Jackson | V. Rah | 7215 |
| 16. | Khaled Sheradh | | 7281 |
| 17. | Juan C Rivas | | 7215 |
| 18. | ALBERTO BUSTAMANTE | Alto Bustad | 6230 |
| 19. | Stephen Ruan | Stephen R | 9922 |
| 20. | Vivian Chong | V Chong | 9922 |
| 21. | | | |
| 22. | | | |

**ABSENT:** _____    **REASON:** _____

_____

_____

_____

GSA-EHS 01/01/23

SupII Notes, Bag @ Tag, Performance Plan, Attendance,

**SUPERVISOR/TRAINER:** Robert Milton

**DEPARTMENT:** 90    **DIVISION/GROUP:** BSES Zone E

**DATE:** 10-31-24

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | Dennis Smith | | 7514 |
| 2. | R Burwell Jr | | 7514 |
| 3. | John Dupont | John Dupont | 7514 |
| 4. | Lyle Norbert | Lyle Norbert | 7514 |
| 5. | Higinio Martinez | Higinio | 7514 |
| 6. | Rubin Mata | Rubin Mata | 7501 |
| 7. | Mirna Pimentel | Mirna Pedel | 7514 |
| 8. | Bradley Young Jr | Brad | 7501 |
| 9. | Melvin Scott | MS | 7514 |
| 10. | Antonio Gutierrez | Gutt | 7514 |
| 11. | Jonathan Romero | Jonathan R | 7215 |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

**ABSENT:** William Dow - SLP    **REASON:**
Lloyd Dilworth - SLP

---

**Supervisor:** *Give the original and the evaluation forms to your Safety Recordkeeper. Keep a copy for your files and update your employees' training records.* **Safety Recordkeeper:** *Log the attendance data into your Training Plan. File the original attendance sheet with your records.*

9

San Francisco Office of the City Administrator

CCSF-COH_356896

# SAFETY TAILGATE
# ATTENDANCE LIST

SUPERVISOR: Nicole Cook

DEPT/PROGRAM: Public Works - Dispatch

DATE: 10-29-24

TITLE OF TRAINING: Bag and Tag Procedure

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | A. Guardique | | 7355 |
| 2. | Jorge Preciado | | 7514 |
| 3. | Leroy Elips | LElips | 7514 |
| 4. | Torgons Brem | Torum B | 7514 |
| 5. | Jose Mvan | | 7514 |
| 6. | Federico Diaz | | 7514 |
| 7. | Derrick Bream | | 7514 |
| 8. | Walt Pluce | | 7514 |
| 9. | Ezio, Muller | S. Muller | 7514 |
| 10. | Omari Stamber | | 4514 |
| 11. | Willie Mickles | | 7514 |
| 12. | Willie Woodson | Willie Woodson | 7514 |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

| ABSENT: | REASON: |
|---|---|
| Vanessa Lima | FML |
| De Andre Coward | WCU |
| Haye Qin | VAP |
| George Audu | OT |

GSA-EHS 01/01/23

CCSF-COH_356897

**Attendance**

*SUP Public Minutes/Citywide Motor Vehicle Accident MOU Bag and Tag new training*

## SAN FRANCISCO PUBLIC WORKS - BSES
## TAILGATE - 2024

**SUPERVISOR/TRAINER:** Jonathan Romero

**BUREAU:** SFPW                      **DIVISION/GROUP:** S.E.S "Zone E".

**DATE:** 10-24-2024

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| LLOYD DILWORTH | *signature* | 7514 |
| Melvin Scott | *signature* | 7514 |
| Bradley Young JR | *signature* | 7501 |
| RUBEN MATA | *signature* | 7501 |
| Antonio Gutierrez | *signature* | 7514 |
| Higinio Martinez. | *signature* | 7514 |
| D. Romero | *signature* | 7514 |
| KENNETH BUNCUM T. | *signature* | 8514 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**ABSENT: REASON:** Lyle Norbert - Kin Care
John Dupont - Sick Leave
Will Dow - WCU

CCSF-COH_356898

# SAFETY TAILGATE
# ATTENDANCE LIST

SUPERVISOR: _J. Vaink_

DEPT/PROGRAM: _Sup II Meeting_

DATE: _10/22/24_

TITLE OF TRAINING: _Supervisor II_

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | John Reilly | _(signature)_ | 7281 |
| 2. | Mark Roumbanis | _(signature)_ | 0932 |
| 3. | Kenny Bruce | _(signature)_ | 0932 |
| 4. | Nathaniel Mansker | _(signature)_ | 7281 |
| 5. | Nicole Cook | Nicole Cook | 7281 |
| 6. | Albert. Zapata | _(signature)_ | 7281 |
| 7. | Jonathan Romero | Jonathan Ro | 7215 |
| 8. | Kareem Davison | _(signature)_ | 7215 |
| 9. | Sean Lingz | _(signature)_ | 7108 |
| 10. | Khaled Shehadeh | _(signature)_ | 7281 |
| 11. | Edgar Garcia | _(signature)_ | 7281 |
| 12. | Nicole Delzgerzz | _(signature)_ | 7281 |
| 13. | Edic Guajardo | _(signature)_ | 6326 |
| 14. | Juan C. Rivera | _(signature)_ | 7215 |
| 15. | Vivian Cheng | _(signature)_ | 9922 |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

| ABSENT: | REASON: |
|---|---|
| D. Dilworth | |
| Tessa Jones | |
| Rob Milton | |
| Alisha Whitts | |

GSA-EHS 01/01/23

CCSF-COH_356899

# ALL BUREAU – SIGN IN SHEET
## ATTENDANCE LIST

**DEPARTMENT:** **PUBLIC WORKS - BSES**

**DATE:** 10 | 17 | 24                 **NUMBER OF HOURS:** 1

**TITLE OF TRAINING:** Bag & tag Training

| PRINT NAME | DSW # | JOB CLASS # | SIGNATURE |
|------------|-------|-------------|-----------|
| 1. Evette Demings | 159892 | 7501 | *signature* |
| 2. Deborah Stolberith | 192176 | 7514 | *signature* |
| 3. Demian Mouton | 66904 | 7514 | *signature* |
| 4. Craig Moore | 051844 | 7514 | Craig L. Moore |
| 5. Edgar Chareis | 169897 | 7281 | *signature* |
| 6. Tyrone York | | 7514 | *signature* |
| 7. Myron | 70059 | CRM | *signature* |
| 8. Hasani Tawdy | 120-955 | 7514 | *signature* |
| 9. John Nathan | 202256 | 7514 | *signature* |
| 10. FREDERICK JOHNSON | 172264 | 7514 | Frederick Johnson |
| 11. Maurice McNeely | 235931 | 7514 | Maurice McNeely |
| 12. Fernando Mendoza | 51609 | 7215 | *signature* |
| 13. Marino Valdes | 025045 | 7215 | *signature* |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |
| 23. | | | |
| 24. | | | |

*ABSENT:*                 *REASON:*

**Attendance**

## Bag & Tag Refresher – 101624

SUPERVISOR/TRAINER: K. Simmons Tr

BUREAU: D.P.W/SES.    DIVISION/GROUP: SES.

DATE: 10/16/24

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| FRANCISCO SAGATE | _(signature)_ | 7501 |
| Thomas Jeffer | Thomas Jeffer | 7514 |
| A. YOUNG | A. Yo | 7514 |
| ANTONIO LOPEZ | Antonio Lopez | 7514 |

ABSENT: REASON: Harry Howard (WCU),
Julio Matir (WCU)

CCSF-COH_356901

# Bag & Tag Refresher

**SUPERVISOR/TRAINER:** Xavier Diangson, K. Shehadeh_____

**BUREAU:** __BSES_____    **DIVISION/GROUP:** _Graffiti_____

**DATE:** October 16, 2024_____

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| RICO THOMPSON | R | 7514 |
| Gun Cheng Lin | | 7501 |
| Keno Hatchins | Keno Hutchins | 7514 |
| Khusi Gurung | | 7514 |
| Joseph Cabrege | Jon Cabre | 7514 |
| DAN FEEVICK | | 7514 |
| Lamar S | | 7514 |
| Robert Fields | | 7514 |
| Craig Blackmon | Craig Blkm | 7514 |
| Brian Owes | Br O | 7514 |
| Anthony McCray | | 7514 |
| Gretchen McGovern | Gretchen Mc Govern | 7514 |
| Danila Eaton | | 7514 |
| MELODY ON YANG | | 7514 |
| CALVIN JOHNSON | | 7514 |

| ABSENT: REASON: | | |
|---|---|---|
| Leonard Dee | FML | |
| Andrea Celestine | FML | |
| Brenda Lopez | WCU | |
| EMMA CABRERA | VAT | |

*Supervisor: Give the original and the evaluation forms to your Bureau Health and Safety Coordinator. Keep a copy for your files.*

**Health & Safety Coordinator:** Log the attendance data into your Training Plan. File the original attendance sheet with your records.

CCSF-COH_356902

**Attendance**

## GENERAL SERVICE AGENCY
## SES TAILGATE – 2024

### Bag N Tag

**SUPERVISOR/TRAINER:** Kareem Jackson

**BUREAU:** __BSES_____          **DIVISION/GROUP:** ___Zone C _and F_____

**DATE:** 10/16/24_____

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Kenneth JACKSON | | 7514 |
| HOLLY ALTORNO | Holly Altorno | 7215 |
| MARIO BASILE | | 7215 |
| Jamal Newton | Jamal | 7514 |
| SEVON MASCC | | 7514 |
| Willie Scott | Willie Scott | 7514 |
| LaMont Nichelson | | 7514 |
| Theresa Dunn | Theresa Dunn | 7501 |
| Qiong Tzeng Tau | | 7518 |
| FRANCISCO tCHAVZ | | 7514 |
| RENATO LEONARDO | | 7514 |
| Rico R. Fernandez | | 7501 |

**ABSENT: REASON:**

CCSF-COH_356903

# SAFETY TAILGATE
## ATTENDANCE LIST

**SUPERVISOR:** Jonathan Vaing

**DEPT/PROGRAM:** SES

**DATE:** October 15, 2024

**TITLE OF TRAINING:** Supervisor II Weekly Meeting

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Marc Rounsavis | M L | 0952 |
| 2. | John Reilly | Reilly | 7281 |
| 3. | Darryl Dilworth | Dilworth | 0281 |
| 4. | Vivian Chong | Chong | 9922 |
| 5. | Tessa D. Jones | T Jones | 7281 |
| 6. | Taukd Gainos | luis | 2917 |
| 7. | Sean Lam | | 7108 |
| 8. | Alberto Zapata | Zapata | 7281 |
| 9. | Llaveem Jackson | K.J | 7215 |
| 10. | Edgar Garcia | E N | 7281 |
| 11. | Albert Davis | | 7215 |
| 12. | Kal G | | 1326 |
| 13. | Alberto Bustamante | Albbustato | 6230 |
| 14. | Nicole Delagarza | rga | 7281 |
| 15. | C Rivera | | 7215 |
| 16. | Robert Milton | | 7281 |
| 17. | Edison M. Fincher | Edin M Finch | 7340 |
| 18. | Nathaniel Masker | | 7281 |
| 19. | Xavier Dianeson | | 7215 |
| 20. | Kenny Bruce | | 0932 |
| 21. | | | |
| 22. | | | |

| ABSENT: | REASON: |
|---|---|
| Khaled S. | |
| Nicole Cook | |
| Alisha Whitts | |

**✱ NOTES:** See Attached meeting minutes.
(Bag & Tag) unattend / Abandoned propertis)

GSA-EHS 01/01/23

CCSF-COH_356904

**Attendance**

## Bag & Tag Refreseher – 101524

SUPERVISOR/TRAINER: _D. Dilworth / I. Graham_

BUREAU: _BSES_      DIVISION/GROUP: _Hot Spot Crew_

DATE: _10/15/24_

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Daniel Trayer | | 7514 |
| SCOTT BRANCH | Scott Branch | 7514 |
| Esteban Trujillo | | 7514 |
| Herbert Ruth | Herbert Ruth | 7514 |
| Anthony C Razo | Anthony C Razo | 7514 |
| Greg Shields | | 7514 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

*ABSENT: REASON:*

| | | |
|---|---|---|
| James Anderson | • | FML |
| Damual Morais | • | SDY |
| Alvaro Castro | • | SLP |

CCSF-COH_356905

*Mandatory Refresher Tailgate 2024*                                          *Attendance*

2nd BAG & TAG October

SUPERVISOR/TRAINER: Terrance Perry, Antonio Pacheco, Redji Mcleod

DEPARTMENT: BSES        DIVISION/GROUP: SES/NIGHTS

DATE: 10·15·24

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | ANTONIO J GARCIA | | 7514 |
| 2. | Akon Aneletsua | | 7514 |
| 3. | DONALD JACKSON | | 7514 |
| 4. | CHUN WAH KWAN | | 7514 |
| 5. | John MOLINA | John molina | 7514 |
| 6. | BRIAN PHIMA | | 7514 |
| 7. | J. Pacheco | | 75~ |
| 8. | INITIAL SAIYCO | Sayal | 7514 |
| 9. | Will RODRiGUEZ | | 7514 |
| 10. | Michael Taylor | | 7514 |
| 11. | William J Stepples Jr | william J Steples jr | 7514 |
| 12. | MICAEL Lopez | Mord | 7514 |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

ABSENT.                              REASON.

*Supervisor: Give the original and the evaluation forms to your Safety Recordkeeper. Keep a copy for your files and update your employees' training records. Safety Recordkeeper: Log the attendance data into your 2021 Training Plan. File the original attendance sheet with your records.*

CCSF-COH_356906

## ALL BUREAU – SIGN IN SHEET
## ATTENDANCE LIST

**DEPARTMENT:**  **PUBLIC WORKS - BSES**  _Special projects_

**DATE:** 10 | 17 | 24          **NUMBER OF HOURS:** 1 hr's

**TITLE OF TRAINING:**  Bag & tag Training

| PRINT NAME | DSW # | JOB CLASS # | SIGNATURE |
|---|---|---|---|
| 1. Evette Demings | 159892 | 7501 | _signature_ |
| 2. Deborah Starkovich | 145176 | 7514 | _signature_ |
| 3. Demian Mouton | 66904 | 7514 | _signature_ |
| 4. Craig Moore | 051844 | 7514 | Craig L. Moore |
| 5. Eddan Charles | 169897 | 7281 | _signature_ |
| 6. Tyrone York | | 7514 | _signature_ |
| 7. Myron | 70999 | 7514 | _signature_ |
| 8. Hasani Tandy | 170-955 | 7514 | _signature_ |
| 9. John Nathan | 202256 | 7514 | _signature_ |
| 10. FREDERICK JOHNSON | 172268 | 7514 | Frederick Johnson |
| 11. Maurice McKneely | 235931 | 7514 | Maurice McKneely |
| 12. Fernando Mendoza | 51609 | 7215 | _signature_ |
| 13. Mario Valdes | 025045 | 7215 | _signature_ |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |
| 23. | | | |
| 24. | | | |

**ABSENT:**                    **REASON:**

Christopher Sessay          CALLED IN SICK

Stephen Lee                 CALLED IN SICK

Q & A on back side

CCSF-COH_356907

BAC & TAC :
ITEMS THAT WIll BE
DISCARDED AND NOT STORED)

SUPERVISOR/TRAINER: Santiago DeLa J
DEPARTMENT: DPW          DIVISION/GROUP: BSES
DATE: 10.10.29

| PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|
| 1. Mason Newt | m~ | 7514 |
| 2. Mararisa Hellof | | 7514 |
| 3. Edmund Keith | | 7015 |
| 4. Jackie Wilson | | 7514 |
| 5. France Green | France Green | 7501 |
| 6. Erwin Chou | | 7514 |
| 7. William Jin | | 7514 |
| 8. Steve Lyris | | 7514 |
| 9. Dalberto Mesa | | 7514 |
| 10. | | 7514 |
| 11. | | |
| 12. Milton Navorro | | 7514 |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |

ABSENT: REASON:

**Supervisor:** Give the original sign in sheet to your Safety Recordkeeper. Keep a copy for your files and update your training record summary records.
**Safety Recordkeeper:** Log the attendance data into your current year Training Plan. File the original attendance sheet with your records.

CCSF-COH_356908

# 1st Bag & Tag 10·10·24

SUPERVISOR/TRAINER: Terrance Berry, Radil McLeod, Antonio Pacheco
DEPARTMENT: DPW/SES    DIVISION/GROUP: DPW SES/NIGHTS
DATE: 10·10·24

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | DONALD JACKSON | Donald Jack | 7514 |
| 2. | John MOLINA | John Molina | 7514 |
| 3. | ANTONIO J GARCIA | | 7514 |
| 4. | CHUN WAN KWAN | Cwten | 7514 |
| 5. | Michael Taylor | | 7514 |
| 6. | ARON Anderson | Al Cole | 7514 |
| 7. | William Rodrigue | Will Rod | 7514 |
| 8. | JAJAL SAIYCO | | 7514 7514 |
| 9. | J. Pacheco | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

ABSENT: E.J. McFarland FII    REASON:
T. Peacock FMG  D. McMath    B. Pittman    Ben Amaya    J. Burton
FP R. Salinas UPL

---

*Supervisor: Give the original and the evaluation forms to your Safety Recordkeeper. Keep a copy for your files and update your employees' training records. Safety Recordkeeper: Log the attendance data into your 2021 Training Plan. File the original attendance sheet with your records.*

11

CCSF-COH_356909

**Attendance**

## Office of The City AMMIMISTRATION
### BSES TAILGATE -

### Bag & Tag

**SUPERVISOR/TRAINER:** Edgar Garcia·  Fernando Mendoza, Brittany Brandon

**BUREAU:**   BSES                        **DIVISION/GROUP:**    Reactionary Crew

**DATE:  October 9, 2024**

| PRINT NAME | SIGNATURE | JOB |
|---|---|---|
| Glacier Johnso | _(signature)_ | 7514 |
| Felix Troncoso | Felix Troncoso | 7514 |
| Joel Martinez | _(signature)_ | 7514 |
| JOSE F. MONCADA (CHICO) | _(signature)_ | 7514 |
| Louis Reed | _(signature)_ | 7514 |
| Thurmond Hollins (Junior) | J Hollins | 7514 |

Do we always Bag & tag wheel chairs? Yes no
matter if they are abandoned.

_ABSENT: REASON:_

CCSF-COH_356910

## BAG & TAG INTAKE FORM

SUPERVISOR/TRAINER: ALBERTO ZAPATA / MAXIMO VALDES

DEPARTMENT: SFDPW          DIVISION/GROUP: BSES - ZOPED

DATE: 10/9/24

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | Isaias Vidal | Isaias Vidal | 7814 |
| 2. | Jeco H Garibaldi | | 7514 |
| 3. | Aulo Perysa | Aulo Perysa | 2514 |
| 4. | Steve Padilla | S Padilla | 7514 |
| 5. | Lenique Hart-Figgins | LH Figgins | 7514 |
| 6. | Anthony Cremeans | A Cremeans | 7514 |
| 7. | Gideon Anderson | Gideon M | 7814 |
| 8. | Xavier Hagwood | X H | 7514 |
| 9. | Mario Valdes | | 7215 |
| 10. | John Neman | | 5506 |
| 11. | Derek Johnson | Derek Johnson | 7514 |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

ABSENT:  REASON:

*Supervisor: Give the original sign in sheet to your Safety Recordkeeper. Keep a copy for your files and update your training record summary records.*
*Safety Recordkeeper: Log the attendance data into your current year Training Plan. File the original attendance sheet with your records*

CCSF-COH_356911

*Tailgate* Sup II Notes / Citywide                                              *Attendance*

Emergency Activation / Bag o Tag
City events / Gasing up the trucks.

**SUPERVISOR/TRAINER:** Robert Milton

**DEPARTMENT:** BSES    **DIVISION/GROUP:** Zone E

**DATE:** 10-3-24

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | JOHN DUPONT | John Dupont | 7514 |
| 2. | Donnis Akomas | | 7514 |
| 3. | KENNETH Buckere Jr | | 7514 |
| 4. | Bradley Young JR | | 7501 |
| 5. | Ruben MATA | Ruben Mata | 7501 |
| 6. | Higinio Martinez | Higinio B | 7514 |
| 7. | Antonio Gutierrez | Gutierrez | 7514 |
| 8. | Lloyd Dilworth | | 7514 |
| 9. | Melvin Scott | | 7514 |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

**ABSENT:** Jonathan Romero    **REASON:** In lieu
Lyle Norbert - SLP
William Dow - SLP

---

**Supervisor:** *Give the original and the evaluation forms to your Safety Recordkeeper. Keep a copy for your files and update your employees' training records.* **Safety Recordkeeper:** *Log the attendance data into your Training Plan. File the original attendance sheet with your records.*

9

San Francisco Office of the City Administrator

CCSF-COH_356912

# SAFETY TAILGATE
## ATTENDANCE LIST

**SUPERVISOR:** JONATHAN C. VAING

**DEPT/PROGRAM:** SUP II MEETING

**DATE:** 10/1/24

**TITLE OF TRAINING:** SUPERVISOR II meeting (See meeting minutes)

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | John Reilly | | 7281 |
| 2. | Manye Roumasis | | 0932 |
| 3. | Kenny Bruce | | 0932 |
| 4. | Nathaniel Mansker | | 7281 |
| 5. | Edison M. Fincher | | 7340 |
| 6. | Nicole Cook | | 7281 |
| 7. | Darryl Dilworth | | 7281 |
| 8. | Maximo Valdes | | 7215 |
| 9. | ALBERTO ZAPATA | | 7281 |
| 10. | Corey Jackson | | 7215 |
| 11. | Sean Lenze | | 7801 |
| 12. | Samuel Peoples | | 0922 |
| 13. | Khaled Shehadeh | | 7281 |
| 14. | Khieem Jackson | | 7215 |
| 15. | Eric Guyard | | 1526 |
| 16. | N. Delagarza | | 7281 |
| 17. | Brittany Brandon | | 7215 |
| 18. | Robert Mitta | | 7281 |
| 19. | ALBERTO BUSTAMANTE | | 6238 |
| 20. | Juan C Rivera | | 7215 |
| 21. | | | |
| 22. | | | |

**ABSENT:**      **REASON:**

GSA-EHS 01/01/23

CCSF-COH_356913

*Mandatory Refresher Tailgate 2021* **Bag & Tag 2** *Attendance*

Sept.

SUPERVISOR/TRAINER: Terrance Perry / Redjil McLead / Antonio Pacheco

DEPARTMENT: DPW          DIVISION/GROUP: SES/NIGHTS

DATE: 9/26/24

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | Lakon Anderson | | 7514 |
| 2. | Donald Jackson | | 7514 |
| 3. | Imteal Salmon | Prayer | 7514 |
| 4. | J. Pachero | | 7514 |
| 5. | Michael Taylor | | 7514 |
| 6. | Antonio J. Garcia | | 7514 |
| 7. | N Rodriguez | Nam | 7514 |
| 8. | Redjil McLead | | 7215 |
| 9. | Antonio Pacheco | AP | 7215 |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

ABSENT: J. Molina SLP   B. Amaya SLP   REASON:
Brian Pittman SLP   Rafael Salinas VAC   T. Peacock FML   E.J. McFarland FML
D. McMath WCU   Chun Wah Kwan WAP   J. Burton SDI

---

*Supervisor: Give the original and the evaluation forms to your Safety Recordkeeper. Keep a copy for your files and update your employees' training records. Safety Recordkeeper: Log the attendance data into your 2021 Training Plan. File the original attendance sheet with your records.*

11

CCSF-COH_356914

# BAG & TAG TRAINING
## ATTENDANCE LIST

UPERVISOR: J. Vaing & Kenny Bruce
DEPT/PROGRAM: DPW BSES
DATE: 9-26-2024          NUMBER OF HOURS: 1.00

TITLE OF TRAINING: BAG é TAG Process & Procedure'

ZONE: D          Power Point & Hard Copy

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Alleyra Porchia | AP | 7514 |
| 2. | Aldc Peiva | AP | 7514 |
| 3. | Welan Anderson | | 7514 |
| 4. | John Scott Garibaldi | | 7514 |
| 5. | Xavier Haywood | XH | 7514 |
| 6. | Anthony Cremeans | Anthony Cremeans | 7514 |
| 7. | Lenique Hart Figgins | | 7514 |
| 8. | ALBERTO LAPADA | | 7281 |
| 9. | Steve Padilla | S Padilla | 7514 |
| 10. | Kenny Bruce | | 0932 |
| 11. | Isaias Vidal | I. Vidal | 7514 |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

ABSENT: Maximo Valdez          REASON:
John Nathan
Frederick Johnson

✳ see Notes {discussion}
on back page

GSA-EHS 01/01/23

CCSF-COH_356915

# ATTENDANCE LIST

**SUPERVISOR:**    Brittany Brandon, Fernando Mendoza and Edgar Garcia
**DEPT/PROGRAM:**    BSES Special Projects / Reactionary Crew
**DATE:** 09/26/2024
**TITLE OF TRAINING:** Bag and Tag PowerPoint refresher training

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Chris Seisnig | Chris | 9922 |
| 2. | Hasani Tandy | | 7514 |
| 3. | Evette Demings | | 7601 |
| 4. | Demian Moxton | | 7514 |
| 5. | Maurice McKneely | Maurice McKneely | 7514 |
| 6. | Jose F. Moncada | Jm. | 7514 |
| 7. | Thurmond Hollins | S Hollins | 7514 |
| 8. | Joel Martinez | Joel M. | 7514 |
| 9. | Lous Reed | | 7514 |
| 10. | Obenne Johnson | | 7514 |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

**ABSENT:** Felix Troncoso    **REASON:** Vacation
CRAIG MOORE    VACATION
ULYSSES Whittinoto    Called in sick
STEPHEN LEE    VACATION

**Questions asked:**

Whats toxic sharps? Needle, knives
PD calls for Bag & tag but when upon arrival
tent is not bag and taggable But the unhoused individual
wants CMMS number? Give them the CMMS number of the
original bag & tag which will provide them with the info on
why the tent was disposed.

GSA-EHS 01/01/23

CCSF-COH_356916

**GENERAL SERVICE AGENCY**
**SES TAILGATE - 2024**
**BAG AND TAG PROCEDURE**

SUPERVISOR/TRAINER: Nicole Cook, Lorenzo Swiano, Albert Davis

BUREAU: BSES    DIVISION/GROUP: BSES

DATE: 9.25.24

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Walte Mars | Wr | 7515 |
| Julio Mullan | | 7514 |
| Vanesse Elton | | 7514 |
| Derrick Breaux | QBO | 7514 |
| Federico Diaz | FD | 7514 |
| Jorge Ricard | | 7514 |
| Willie Mickles | | 7514 |
| George Auan | | 7514 |
| Deandre Vincent | | 7514 |
| Leroy Elias | L Ely | 7514 |
| Haye Qin | | 7514 |
| F. Bonilla | | 7514 |
| Omari Stephen | | 7514 |
| Toryano Brown | Toryano Brown | 7514 |
| Jose Muñoz | | 7514 |
| | | |
| | | |
| | | |
| | | |

*ABSENT: REASON:*

CCSF-COH_356917

# SAFETY TAILGATE
# ATTENDANCE LIST

SUPERVISOR: Jonathan C. Vaing

DEPT/PROGRAM: BSES

DATE: 9/24/24

TITLE OF TRAINING: Supervisor II meeting— See meeting minutes.

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Darryl Dilworth | | 7281 |
| 2. | Nicole Cook | | 7281 |
| 3. | Edson M. Fincher | | 7340 |
| 4. | Kenny Bruce | | 0932 |
| 5. | Sean Lange | | 7108 |
| 6. | TESSA D. JONES | | 7281 |
| 7. | Maximo Valdes | | 7215 |
| 8. | TANIKA GUNTS | | 2917 |
| 9. | John Reilly | | 7281 |
| 10. | Stephen Ryan | Stephen R | 9922 |
| 11. | N. Delagarza | | 7281 |
| 12. | Eric Gayardo | | 1826 |
| 13. | Vacin Jackson | | 7215 |
| 14. | Edison Chania | | 7281 |
| 15. | Khaled Shehadeh | | |
| 16. | Samuel Peoples | | 0922 |
| 17. | ALBERTO BUSAMANTE | | 6230 |
| 18. | Ivan C Rivers | | 7215 |
| 19. | Robert Mittu | | 7281 |
| 20. | Terrance Pony | | 7215 |
| 21. | Vivian Chong | | 9922 |
| 22. | | | |

ABSENT:                    REASON:

GSA-EHS 01/01/23

CCSF-COH_356918

BAG & TAG INTAKE FORM

SUPERVISOR/TRAINER: _Nicole DeLaGarza_

DEPARTMENT: _Public Works_ DIVISION/GROUP: _BSES/ZONE B_

DATE: _9/22/24_

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | MArquise Helton | _signature_ | 7514 |
| 2. | Santiago Delao | _signature_ | 7215 |
| 3. | Mark mabutas | _signature_ | 7514 |
| 4. | Nominy | _signature_ | 7514 |
| 5. | ADALBERTO NAZA M | _signature_ | 7514 |
| 6. | Mason Now | _signature_ | 7514 |
| 7. | Yichun Jin | _signature_ | 7514 |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

ABSENT:  REASON:

INA Collins    ON-leave
MICHAEL   LUNARDelli   on- leave
STEVEN   Lewis    SLP

**Supervisor:** Give the original sign in sheet to your Safety Recordkeeper. Keep a copy for your files and update your training record summary records.
**Safety Recordkeeper:** Log the attendance data into your current year Training Plan. File the original attendance sheet with your records.

CCSF-COH_356919

Mandatory Refresher Tailgate 2021 **Bag & Tag** Attendance

SUPERVISOR/TRAINER: Terrance Perry

DEPARTMENT: DPW        DIVISION/GROUP: SES/NIGHTS

DATE: 9·19·24

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | Aaron Anderson | _(signature)_ | 7514 |
| 2. | Rafael Salinas | Rafael Salinas | 7514 |
| 3. | John Molina | John Molina | 7514 |
| 4. | William Rodriguez | _(signature)_ | 7514 |
| 5. | BRANDH NDN | _(signature)_ | 7514 |
| 6. | IMTIAL SAUEDO | _(signature)_ | 7514 |
| 7. | ANTONIO J. GARCIA | _(signature)_ | 7514 |
| 8. | Ben Amaya | _(signature)_ | 7514 |
| 9. | J. Pacheco | _(signature)_ | 7514 |
| 10. | DONALD JACKSON | _(signature)_ | 7514 |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

ABSENT: M. Taylor  SLP KIN        REASON:

Chun Wah Kwein VAP

T. Peacock FML

E.J. McFarland FML

D. McMath WCU

*Supervisor: Give the original and the evaluation forms to your Safety Recordkeeper. Keep a copy for your files and update your employees' training records. Safety Recordkeeper: Log the attendance data into your 2021 Training Plan. File the original attendance sheet with your records.*

11

CCSF-COH_356920

**Attendance**

## SES Bag & Tag Policy Refresher - 091924

SUPERVISOR/TRAINER: D. Dilworth / K. Simmons Jr

BUREAU: BSES          DIVISION/GROUP: Alley (ERC) Crew

DATE: 9/19/24

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Bsices | | 7514 |
| T. Jeffera | Thomas Jeffe | 7514 |
| A. YOUNG | AYoung | 7514 |
| ANTONIO LOPEZ | Antonio Lopez | 7514 |
| Faspr Bagote | Jaseph Bag | 7501 |

*ABSENT: REASON:*

CCSF-COH_356921

**Attendance**

## SES Bag & Tag Policy Refresher
### with Superintendent - 091824

J. Reilly

SUPERVISOR/TRAINER: D. Dilworth / J. Vains / K. Simmons Jr

BUREAU: BSES                    DIVISION/GROUP: Hot Spot Crew

DATE: 9/18/24

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Anthony C Razo | | 7514 |
| Daniel Troyer | | 7514 |
| Alvaro Castro | | 7514 |
| SCOTT BRANCH | Scott Branch | 7514 |
| Esteban Trujillo | | 7514 |
| Steve Simmons | | 7014 |
| Israel Graham | | 7315 |
| Thomas Jeffae | Thomas Jeff | 7514 |
| John | | |

**ABSENT: REASON:**

| | | |
|---|---|---|
| James American | · | Emergency VAP |
| Damond Morris | · | SDU |
| Herbert Ruth Jr | · | COV-RHP |

CCSF-COH_356922

**Attendance**

## SES Bag & Tag Policy Refresher - 091824

SUPERVISOR/TRAINER: D. Dilworth / I. Graham

BUREAU: BSES          DIVISION/GROUP: Hot Spot Crew

DATE: 9/18/24

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Daniel Traner | | 7514 |
| Anthony UI Daco | Anth Cha | 7514 |
| SCOTT BRANCH | Scott Branch | 7514 |
| Esteban Trujilla | Efl | 7514 |
| Alvaro Castro | | 7514 |
| Bruce Summers | | 7514 |

ABSENT: REASON:

| | | |
|---|---|---|
| J. Amason | - | Emergency FMP |
| D. Harris | - | SDU |
| H. Ruth Jr. | - | COV-SLP |

# SAFETY TAILGATE
# ATTENDANCE LIST

**SUPERVISOR:** JONATHAN VRING

**DEPT/PROGRAM:** SES

**DATE:** 9-17-2024

**TITLE OF TRAINING:** Sup. II MTG

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | M. Rumrans | M. L | 0932 |
| 2. | John Reilly | Reilly | 7281 |
| 3. | TESSA D. JONES | Tons | 7281 |
| 4. | Vivian Chong | Chong | 1922 |
| 5. | Stephen Ruan | Stephen R | 9922 |
| 6. | Brittany Brandon | | 7215 |
| 7. | Eric G | | 6326 |
| 8. | N. DELGARZA | mr | 7281 |
| 9. | Ken Simmons | Ken | 7215 |
| 10. | EDGAR Garcia | | 7281 |
| 11. | Khaled Srehaoleh | | 7281 |
| 12. | Kineen Jackson | | 7215 |
| 13. | ALBERTO BUSTAMANTE | | 6230 |
| 14. | Jun C Riven | | 7215 |
| 15. | Robert Milton | | 7281 |
| 16. | Corey Jackson | | 7215 |
| 17. | ALBERTO ZAPATA | | 7281 |
| 18. | Sean Lange | | 7804 |
| 19. | Nathaniel Mansher | | 7281 |
| 20. | Edison M. Forcher | Alon M Forcher | 7340 |
| 21. | Nicole Dick | | 7281 |
| 22. | K. Bruce | | 0932 |

**ABSENT:**     **REASON:**

CCSF-COH_356924

# BAG & TAG INTAKE FORM

SUPERVISOR/TRAINER: ALBERTO ZAPATA

DEPARTMENT: SF DPW          DIVISION/GROUP: BSES

DATE: 9/12/24

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | Aldo Reyes | Aldo Reyes | 7514 |
| 2. | Steve Padilla | Padilla | 7514 |
| 3. | Anthony Cremeans | Anthony | 7514 |
| 4. | Isaias Vidal | I. Vidal | 7514 |
| 5. | FREDERICK L JOHNSON | Frederick L Johnson | 7514 |
| 6. | John Nathan | | 7514 |
| 7. | Tatiana Mack | Tatiana Mack | 7514 |
| 8. | Enrique Hart Fridins | J. Hart | 7514 |
| 9. | Xavier Haywood | | 7514 |
| 10. | Allegra Ponchner | | 7514 |
| 11. | Scott Garibaldi | | 7514 |
| 12. | Maximo Valdes | | 7215 |
| 13. | WELDON ANDERSON | Weldon An | 7514 |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

ABSENT: REASON:

*Supervisor: Give the original sign in sheet to your Safety Recordkeeper. Keep a copy for your files and update your training record summary records.*
*Safety Recordkeeper: Log the attendance data into your current year Training Plan. File the original attendance sheet with your records.*

CCSF-COH_356925

**GENERAL SERVICE AGENCY**
**SES TAILGATE – 2024**

**Bag N Tag**

SUPERVISOR/TRAINER: Kareem Jackson

BUREAU: __BSES__                DIVISION/GROUP: __Zone C  and F__

DATE: __9/10/2024__

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Kenneth JACKSON | | 7512 |
| HAILEY RIFORMO | Hailey Riformo | 7514 |
| JACOIBY Jones | | 7514 |
| Rico R. Fernandez | | 7501 |
| Jamal Newton | Jamal Newton | 7514 |
| LaMart Nicholson | | 7514 |
| Willie Scott | Willie Scott | 7514 |
| SEVON MASK | | 7514 |
| MARIO BASILE | | 7215 |
| Koung Foung Tau | | 7514 |
| Jinhi Guen | | 7514 |
| FRANCISON ECHAVEZ | | 7514 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

*ABSENT: REASON:*     TERESSA DUNN (8P)
W. Whitfield (FMLA)
J. Marino (OM)
K. Bevington (DSP)

# Mandatory Refresher Tailgate 2021   Attendance

SUPERVISOR/TRAINER: T. Perry

DEPARTMENT: DPW    DIVISION/GROUP: DPW SES/NIGHTS

DATE: 8.29.24

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | Lakun Anderson | | 7514 |
| 2. | LONALD JACKSON | | 7514 |
| 3. | Fen Amaya | | 7514 |
| 4. | John Molina | | 7514 |
| 5. | William Rodriguez | Will R | 7514 |
| 6. | ANTONIO J. GARCIA | | 7514 |
| 7. | CHUN WAH KWAN | | 7514 |
| 8. | Rafael Salinas | Rafael Salinas | 7514 |
| 9. | Imtiaz Saiyed | | 7014 |
| 10. | J. Pacheco | | 7514 |
| 11. | Rodji McLeod | McLean | 7715 |
| 12. | | | 7514 |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

ABSENT: M. Taylor      T. Peacock      REASON:

E.J. McFarland      Darryl McMath      Todd Watson      Jahmon Burton

Ronell Foster

---

*Supervisor:* Give the original and the evaluation forms to your Safety Recordkeeper. Keep a copy for your files and update your employees' training records. *Safety Recordkeeper:* Log the attendance data into your 2021 Training Plan. File the original attendance sheet with your records.

11

CCSF-COH_356927

**GENERAL SERVICE AGENCY**
**SES TAILGATE - 2024**
**BAG AND TAG PROCEDURE**

SUPERVISOR/TRAINER: _Nicole Cock_

BUREAU: _BOEG_                     DIVISION/GROUP: _Dispatch_

DATE: _8.27.14_

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Heye Qun | | 7514 |
| Jorge Precinda | | 7514 |
| Federico Diaz | | 7514 |
| Jose Muñoz | | 7514 |
| Derrick Breaux | W. B. | 7514 |
| Willie Mickles | | 7514 |
| DeAndre Cureug | | 7514 |
| Leroy Elips | L E | 7514 |
| Brian Ben | Brian Bron | 7514 |
| George Amon | | 7514 |
| Vanessa E Lima | | 7514 |
| F. Bonilla | | 7514 |
| Drwari Stedro | | 7514 |
| Watu Meals | Wh | 7514 |
| Willie Woodson | Willie Woodson | 7514 |
| Louis Ortiz | | 7514 |
| A. Gonzalez | G. Gonzalez | 7514 |

*ABSENT: REASON:*

CCSF-COH_356928

**Attendance**

## SES Bag & Tag Policy Refresher - 082224

SUPERVISOR/TRAINER: K. Simmons

BUREAU: SES (DPW)          DIVISION/GROUP: SES

DATE: 8.22.24

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Andrew Young | A Young | 7514 |
| Sheldon Silas | Sheldon Silas | 7501 |
| Ruben Mata | Zabetta | 7501 |
| Antonio Lopez | Antonio Lopez | 7514 |
| B. Sices | B. | 7514 |
| Thomas Jeffe | Th Jeff | 7514 |

*ABSENT: REASON:*

CCSF-COH_356929

**BAG & TAG INTAKE FORM**

SUPERVISOR/TRAINER: NICOLE / JIMMY / JEFFREY / REDD / SANTIAGO

DEPARTMENT: PW          DIVISION/GROUP: DES ZONE F

DATE: 8/21/24

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | Milton Najera | | 7514 |
| 2. | GUOSHEN TAN | | 7574 |
| 3. | Damiane Muñz | | 7814 |
| 4. | Steve Lewis | | 7514 |
| 5. | Mason Newt | | 7514 |
| 6. | Edward Redd | Edward Redd | 7514 |
| 7. | MARQUISE Helton | | |
| 8. | Ramon Encinas | Ramon Encinas | 7501 |
| 9. | Mark Mabutas | | 7514 |
| 10. | | | |
| 11. | YUCHUNG JIN | | 7514 |
| 12. | Jack S. Wil | Jackie Wilson | 7514 |
| 13. | Shlongo Dan | | 7514 |
| 14. | ADALBERTO LAZA | | 7514 |
| 15. | Mike Lunardelli | Mike Lunardelli | 7514 |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

ABSENT: REASON: MAURICE Sullivan - on-leave, INA Collins on-leave, Clotis Wright SLP

ATTENDED But DID NOT SIGN: KIM HANDY, CARLOS MIMS

*Supervisor:* Give the original sign in sheet to your Safety Recordkeeper. Keep a copy for your files and update your training record summary records.

*Safety Recordkeeper:* Log the attendance data into your current year Training Plan. File the original attendance sheet with your records.

CCSF-COH_356930

# ATTENDANCE LIST

**SUPERVISOR:   Edgar Garcia**
**DEPT/PROGRAM:   BSES Special Projects**
**DATE:  08/21/2024**

**TITLE OF TRAINING:** <mark>Sup II minutes</mark> and <mark>Bag and Tag Discussion</mark>

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Stephen Lee | *(signature)* | 7514 |
| 2. | Chris Seisay | *(signature)* | 9922 |
| 3. | Deshun Stallworth | *(signature)* | 7514 |
| 4. | Maurice McKneely | Maurice McKneely | 7514 |
| 5. | Louis Reed | *(signature)* | 7514 |
| 6. | Thurmond Hollins | T Hollins | 7514 |
| 7. | Joel Martinez | *(signature)* | 7514 |
| 8. | Felix Troncoso | *(signature)* | 7514 |
| 9. | Jose Moncada | *(signature)* | 7514 |
| 10. | Emma Cabrera | *(signature)* | 7501 |
| 11. | Ginger Johnson | *(signature)* | 7514 |
| 12. | | | |

**ABSENT:**                                      **REASON:**

Brittany Brandon – on Vacation
Kenneth Leon – On vacation
Fernando Mendoza – Scheduled during night shift for tunnel cleaning.
Ulysses Whittington – Scheduled during night shift for tunnel cleaning.
Demion Mouton – Scheduled during night shift for tunnel cleaning.
Tyrone York – Scheduled during night shift for tunnel cleaning.
Craig Moore – Scheduled during night shift for tunnel cleaning.
Sovannara Sophorn – Scheduled during night shift for tunnel cleaning.
Hasani Tandy – Scheduled during night shift for tunnel cleaning.
Faapito Sagote – Scheduled during night shift for tunnel cleaning.

Questions asked:

Do we bag and Tag Moldy items is Moldy considered soiled?
NO WE DO NOT BAT MOLDY ITEMS. WE MUST DOCUMENT ON CMMS.

What do we do when a service order has been created for a bag and tag, but it has been cancelled?
WRITE IN NOTES WHY the BAG & TAG WAS NOT COMPLETED IN CMMS COMMENTS

GSA-EHS 01/01/23

## OFFICE OF THE CITY ADMINISTRATOR
## SAFETY MEETING/JOB SPECIFIC TRAINING
## ATTENDANCE LIST

**SUPERVISOR:** _Tessa Jones_

**DEPT/PROGRAM:** _____

**DATE:** _8·20·2024_     **NUMBER OF HOURS:** _·30_

**TITLE OF TRAINING:** _Bag & Tag_

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Noble Mitchell | N Mitchell | 7514 |
| 2. | Anthony Ramirez | | 7514 |
| 3. | Ed Martin | Ed M | 7514 |
| 4. | ERNEST RENFRO | Ernest R | 7514 |
| 5. | Corey Kopf | C K | 7514 |
| 6. | DAVID RICAURTE | | 7514 |
| 7. | John James | | 7514 |
| 8. | Tommy LAM | | 7514 |
| 9. | Bradley Young | B. Young | 7514 |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

| ABSENT: | REASON: |
|---|---|
| H·RAMIREZ | OUT |

**Supervisor:  Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.**

01/01/20                                    48

CCSF-COH_356932

## BAG & TAG INTAKE FORM

SUPERVISOR/TRAINER: _Jonathan Romero_

DEPARTMENT: _BSES_       DIVISION/GROUP: _ZONE E_

DATE: _08-20-2024_

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | William Dow | William Dow | 7514 |
| 2. | Melvin Scott | | 7514 |
| 3. | Kyle Norbert | | 7514 |
| 4. | Higinio Martinez | Huginio | 7574 |
| 5. | Lloyd Dilworth | | 7514 |
| 6. | Carlos Hardson | | 7501 |
| 7. | Antonio Gutierrez | | 7514 |
| 8. | John Dupaw | John Dupaw | 7514 |
| 9. | Kenneth Buncum Jr | | 7514 |
| 10. | Dennis numra | | 7514 |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

ABSENT: REASON:

*Supervisor:* Give the original sign in sheet to your Safety Recordkeeper. Keep a copy for your files and update your training record summary records.

*Safety Recordkeeper:* Log the attendance data into your current year Training Plan. File the original attendance sheet with your records.

CCSF-COH_356933

# BAG & TAG INTAKE FORM

**SUPERVISOR/TRAINER:** Jonathan Romero

**DEPARTMENT:** BSES          **DIVISION/GROUP:** ZONE E

**DATE:** 08-20-2024

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | William Dow | William Dow | 7514 |
| 2. | Melvin Scott | | 7514 |
| 3. | Lyle Norbert | | 7514 |
| 4. | Higinio Martinez | Higinio M | 7514 |
| 5. | Lloyd Dilworth | | 7514 |
| 6. | Carlos Harrison | | 7501 |
| 7. | Antonio Gutierrez | | 7514 |
| 8. | John Dupont | John Dupont | 7514 |
| 9. | Kenneth Buncum Jr | | 7514 |
| 10. | Dennis Namira | | 7514 |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

**ABSENT:  REASON:**

**Supervisor:** *Give the original sign in sheet to your Safety Recordkeeper. Keep a copy for your files and update your training record summary records.*
**Safety Recordkeeper:** *Log the attendance data into your current year Training Plan. File the original attendance sheet with your records.*

CCSF-COH_356934

**BAG & TAG TRAINING
ATTENDANCE LIST**

**SUPERVISOR:** Jonathan Vaing

**DEPT/PROGRAM:** DPW-BSES

**DATE:** 8/20/2024                    **NUMBER OF HOURS:** 30 MINS

**TITLE OF TRAINING:** MANDATORY BAG & TAG PRESENTATION TRAINING

## UNATTENDED PERSONAL PROPERTY

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | MARK RUUMBANIS | M.R. | 0932 |
| 2. | JOHN REILLY | J. Reilly | 7281 |
| 3. | Darryl D./worth | D Dighuth | 7281 |
| 4. | EDISON M. FINCHER | Celia M. Finchy | 7340 |
| 5. | Alisha Whitt | Alwa Wwitt | 2917 |
| 6. | Sean Lange | | 7801 |
| 7. | Jonathan Romero | Jonathan Rom | 7215 |
| 8. | ALBERTO ZAPATA | A. Zapata | 7281 |
| 9. | NICOLE DELAGARZA | Nms | 7281 |
| 10. | TESSA D. JONES | TJone. | 7281 |
| 11. | Eric Guajardo | | 1326 |
| 12. | Kareem Watson | | 7215 |
| 13. | HOILLY ALFORNO | Hailly Alfno | 7215 |
| 14. | Edman Garcia | EG | 7281 |
| 15. | Khaled Shehadeh | | 7281 |
| 16. | Albert Davis | | 7215 |
| 17. | Stephen Kuan | Stephen Ku | 9922 |
| 18. | Vivian Chong | V. Chong | 9922 |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

| ABSENT: | REASON: |
|---|---|
| Tessa Jones | Q: If one location has multiple B&T, does each bag need a CHMS#? A: Yes, because they are different items, different belongings. If a person comes for their belonging and if it's in one bag, the whole bag would be given. |

GSA-EHS 01/01/23

CCSF-COH_356935

## OFFICE OF THE CITY ADMINISTRATOR
## SAFETY MEETING/JOB SPECIFIC TRAINING
## ATTENDANCE LIST

SUPERVISOR: _D. Dilwont / I. Graham_

DEPT/PROGRAM: _Hot Spot Crew_

DATE: _8/20/24_  NUMBER OF HOURS: ____

TITLE OF TRAINING: _BAG & Tag_

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Herbert Ruth | _signature_ | 7514 |
| 2. | Alvaro Castro | _signature_ | 7514 |
| 3. | Greg Sihvarn | _signature_ | 7514 |
| 4. | Esteban Trujillo | _signature_ | 7514 |
| 5. | SCOTT BRANCH | Scott Branch | 7514 |
| 6. | Anthony C Razo | Anthony C Razo | 7514 |
| 7. | Daniel Trejer | _signature_ | 7514 |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

| ABSENT: | REASON: |
|---|---|
| J. Amelson | Modified Duty |
| D. Harris | FML |

Supervisor: Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.

8/20/24                    48

CCSF-COH_356936

COPY

## OFFICE OF THE CITY ADMINISTRATOR
## SAFETY MEETING/JOB SPECIFIC TRAINING
## ATTENDANCE LIST

**SUPERVISOR:** D. Dilwort / E. Grathon
**DEPT/PROGRAM:** Hot Spot Crew
**DATE:** 8/20/24          **NUMBER OF HOURS:**
**TITLE OF TRAINING:** Bag & Tag

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Herbert Ruth | | 7514 |
| 2. | Alvaro Castro | | 7514 |
| 3. | Gror Silivers | Dn | 7514 |
| 4. | Esteban Trujillo | Fujll | 7514 |
| 5. | SCOTT BRANCH | Scott Brand | 7514 |
| 6. | Anthony C Plazi | AnPly C Br | 7514 |
| 7. | Daniel Trayer | | 7514 |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

**ABSENT:**                    **REASON:**
J. Amerson          -    Modified Duty
D. Harris           -    FML

---

Supervisor: Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.

No questions asked by any crew members.

8/20/24                    48                    D.D.
                                                8/20/24

CCSF-COH_356937

Attendance

# Bag & Tag Policy

**SUPERVISOR/TRAINER:** Xavier Diangson, K. Shehadeh_____

**BUREAU:**___BSES_____   **DIVISION/GROUP:**_Graffiti_____

**DATE:** September 18, 2024_____

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Reno Hutchins | Reno Hutchins | 7514 |
| Jose M Cabre | Jose Cabri | 7514 |
| Gretchen McGowan | Gretchen McGowan | 7514 |
| Nao Thowe | | 7514 |
| Craig Bladner | Craig Bladner | 7514 |
| Lamar Simpson | | 7514 |
| Daniela Eaton | | 7514 |
| Anthony McCoy | Anthony McCoy | 7514 |
| Khusi Gurung | KG | 7514 |
| Gui Cheng Lin | Gui Lin | 7501 |
| Emma Cabrera | Emma | 7501 |
| Dan Feerick | Dan Feerick | 7514 |
| Melody Ou Yang | | 7514 |
| Calvin Jettson | | 7514 |
| Brian Owes | Br O | 7514 |
| Andrea Celestine | | 7514 |
| Robert Fields | Robert Field | 7514 |

**ABSENT: REASON:**

| | |
|---|---|
| Leonard Doss | FMLA |
| Brenda Lopez | WCU |

*Supervisor: Give the original and the evaluation forms to your Bureau Health and Safety Coordinator.
Keep a copy for your files.*
**Health & Safety Coordinator:** Log the attendance data into your Training Plan. File the original
attendance sheet with your records.

CCSF-COH_356938

**Bag & Tag**
**Refresher**

SUPERVISOR/TRAINER: X. Duangson,    K. Shehadeh

BUREAU: BSES    DIVISION/GROUP: GRAFFITI

DATE: 8/14/24

| PRINT NAME | SIGNATURE | JOB CLASS# | |
|---|---|---|---|
| Daniela Cato | D | 7514 | 1 |
| Brian Owes | B O | 7514 | 2 |
| Craig Blackmon | C.B | 7514 | 3 |
| Dan Feovick | Dan Feovick | 7514 | 4 |
| Melody Chu Thing | | 7514 | 5 |
| Calvin Johnson | | 7514 | 6 |
| Anthony McCoy | Anthony McCoy | 7514 | 7 |
| Lamar Simpson | | 7514 | 8 |
| Reno Hutchins | Reno Hutchins | 7514 | 9 |
| Khusi Gurung | G | 7514 | 10 |
| | | 7514 | 11 |
| Jasque Galez | Jasque Galez | 7514 | 12 |
| Robert Fields | Robert Fields | 7514 | 13 |
| Gretchen McGowan | Hutchon McGowan | 7514 | 14 |
| Andrea Celestine | C | 7514 | 15 |
| | | | 16 |
| | | | 17 |

| ABSENT: REASON: | |
|---|---|
| Lenord Doss | FML |
| Brenda Lopez | MOD |

*Supervisor:* Give the original and the evaluation forms to your Bureau Health and Safety Coordinator. Keep a copy for your files.

**Health & Safety Coordinator:** Log the attendance data into your Training Plan. File the original attendance sheet with your records.

# ATTENDANCE LIST

**SUPERVISOR:**   Brittany Brandon, Fernando Mendoza and Edgar Garcia
**DEPT/PROGRAM:**   BSES Special Projects
**DATE:  08/14/2024**

**TITLE OF TRAINING: Bag and Tag PowerPoint refresher training**

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Stephen Lu | | 7514 |
| 2. | Hassan Tariq | | 7514 |
| 3. | Craig Moore | Craig A Moore | 7514 |
| 4. | Ulysses Whittaker | | 7514 |
| 5. | Savannah | | 7501 |
| 6. | Maurice McKneely | Maurice McKneely | 7514 |
| 7. | Tyrone York | | 7514 |
| 8. | Chris Seltsy | | 9922 |
| 9. | DeShawn Stallsworth | | 7514 |
| 10. | Shawn Smith Sr | | 7501 |
| 11. | Luis Reed | | 7514 |
| 12. | Joel Martinez | | 7514 |
| 13. | Felix Troncoso | | 7514 |
| 14. | Thurmond Hollins | Hollins | 7514 |
| 15. | Jose F Mancha | | 7514 |
| 16. | Glacier Johnson | | 7514 |
| 17. | Marqvis Sagine | Marqvis Sagine | 7501 |
| 18. | Demian, Moton | | 7514 |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

| ABSENT: | REASON: |
|---|---|
| | |
| | |
| | |

GSA-EHS 01/01/23

CCSF-COH_356940



# City and County of San Francisco
## Public Works – Bag and Tag 8/8/24
### Sign in Sheet
Tailgate Version

| Title: | Bag and Tag FY 24-25 | | | | |
|---|---|---|---|---|---|
| # of Hours: | 0.25 | | | Location: | Remote |
| FILL IN ALL BOXES | | | | Buiding B (outside) | |

| | BUREAU BSOS | Name | DSW# | Date | Signature |
|---|---|---|---|---|---|
| 1 | Mike | Mike Lunardelli | 201792 | 8-8-24 | |
| 2 | Muhan Nacona | | 231389 | 8-8-24 | |
| 3 | maruise Helton | | 230428 | 8-8-28 | |
| 4 | Yu CHUN JIN | | 7514 | 8-8-28 | |
| 5 | Amberto Maza | | 7514 | 8/8/24 | |
| 6 | Ramon Encinas | Ramon Encinas | 7501 | 8/8/24 | |
| 7 | Steve Lewis | | 7514 | 8/8/24 | |
| 8 | GuShn | GUOSHEN TAO | 7514 | 8/8/24 | |
| 9 | BSES | Santigo Melia | 7514 | 8-8-24 | |
| 10 | BSES | Domine | 7514 | 8/8/24 | |
| 11 | Mark Mabutol | Marll | 7514 | 8-8-24 | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |

ATTENDED BUT DID NOT SIGN: KIM HANDY, Curtis Wright, CARLOS MIMS

Absent: INA Collins - ON leave, Maurice Sullivan ON-leave, Jackie WILSON WCU, DOMINIC MUNOZ FHP, MASON New+ VAC

CCSF-COH_356941

# MANDATORY TAILGATE - MEMO
## ATTENDANCE LIST

**SUPERVISOR:** _TESSA JONES_

**DEPT/PROGRAM:** _SES ZONE A_

**DATE:** _8.7.2024_          **NUMBER OF HOURS:** _.30_

**TITLE OF TAILGATE:** _BAG AND TAG PROCEDURES_

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Ed Martine | Ed M | 7514 |
| 2. | ERNEST RENFRO | Ernest Renfro | 7514 |
| 3. | Noble Mitchell | Noble M | 7514 |
| 4. | Covey Kopf | C K | 7514 |
| 5. | Tommy Lam | | 7514 |
| 6. | DAVID RICAURTE | C Kn | 7514 |
| 7. | Anthony Ramirez | | 7514 |
| 8. | John James | | 7514 |
| 9. | Bradley Young | B.Y | 7514 |
| 10. | | | |
| 1. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

**ABSENT:** _____  **REASON:** _____

Supervisor: **Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.**

GSA-EHS 01/01/21

**Attendance**

## GENERAL SERVICE AGENCY
## SES TAILGATE - 2024

### Bag and Tag Policy (2024)

**SUPERVISOR/TRAINER: Robert Milton**

**BUREAU:** BSES                    **DIVISION/GROUP:** Zone E

Robert Milton  Jonathan Romero

**DATE: 8/7/2024**

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Lloyd Drewrey II | | 7514 |
| Melvin Scott | | 7514 |
| Kenneth Burcher Jr | | 7514 |
| Antonio Gutierrez | | 7514 |
| Dennis Lewis | | 7514 |
| CARLOS HIMETSON | | 7161 |
| Edmond Reald | | 7514 |
| William Don | William Don | 7514 |
| Lyle NoRBeA | Lyle Norbea | 7514 |
| Higinio Martinez | | 7514 |

*ABSENT: REASON:*

CCSF-COH_356943

# Mandatory Refresher Tailgate 2024  BAG ( TAG  Attendance

SUPERVISOR/TRAINER: Terrance Perry / Redjil Mcleod / Antonio Pacheco

DEPARTMENT: DPW     DIVISION/GROUP: SES- Nights

DATE: 8·7·24

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | Lavon Anderson | | 7514 |
| 2. | Donald Jackson | | 7514 |
| 3. | Ben Amaya | | 7514 |
| 4. | Bradley Young JR | | 7501 |
| 5. | Cifan Wah Kuan | | 7514 |
| 6. | John Molina | John Molina | 7814 |
| 7. | William Rodriguez | | 7514 |
| 8. | BUANPHANN | | 7514 |
| 9. | Jofra2 Saivoo | | 7514 |
| 10. | Eugene McFarland | | 7514 |
| 11. | Rafael Salinas | Rafael Salinas | 7514 |
| 12. | J. Pacheco | | 7514 |
| 13. | Redjil Mcleod | | 7215 |
| 14. | Michael Taylor | | 7514 |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

ABSENT: J. Burton 1/11       REASON:

R. Foster     Todd Watson  VIP Retirement

A. Garcia     VAP

D. McMath     WCU

Wen Hui Xie  Prob.

***Supervisor:*** *Give the original and the evaluation forms to your Safety Recordkeeper. Keep a copy for your files and update your employees' training records.* ***Safety Recordkeeper:*** *Log the attendance data into your 2021 Training Plan. File the original attendance sheet with your records.*

11

CCSF-COH_356944



**Attendance**

## GENERAL SERVICE AGENCY
## SES TAILGATE - 2024

**Bag and Tag Policy (2024)**

SUPERVISOR/TRAINER: K. Jackson

BUREAU: BSES        DIVISION/GROUP: _Zone C & F_

DATE: _8/2/2024_

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Jose Velasquez | _signature_ | 7501 |
| Kai Bevington | _signature_ | 7514 |
| Jamal Newton | _signature_ | 7514 |
| LaMart Nicholson | _signature_ | 7514 |
| Willie Scott | _signature_ | 7514 |
| Jevon Mah | _signature_ | 7514 |
| Mario Bass | _signature_ | 7215 |
| Jacoiby Jones | _signature_ | 7514 |
| Qiong Fang Tam | _signature_ | 7514 |
| Jonathan Guinan | _signature_ | 7514 |
| Renato Leonardo | _signature_ | 7814 |
| Francisco Enriavez | _signature_ | 7514 |

*ABSENT: REASON:*
A. Whitfield  (Medical)
J. Walker    (Medical)
U. Maroney   (Click)

CCSF-COH_356945

Attendance

# GENERAL SERVICE AGENCY
## SES TAILGATE - 2024

### Bag and Tag Policy (2024)

SUPERVISOR/TRAINER: Robert Milton

BUREAU: __BSES_____     DIVISION/GROUP: ___Zone E__

*Robert Milton   Jonathon Romero*

DATE: 8/7/2024_____

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| LLOYD DILWORTH | *[signature]* | 7514 |
| Melvin Scott | *[signature]* | 7514 |
| Peneta Ruviera | *[signature]* | 7514 |
| Antonio Gutierrez | *[signature]* | 7514 |
| Dennis Long | *[signature]* | 7514 |
| CARLOS HARRISON | *[signature]* | 7101 |
| Edward Redd | *[signature]* | 7514 |
| William Ibn | *William Ibn* | 7514 |
| Lyle NORBeA | *Lyle Norbet* | 7514 |
| *[illegible]* | *[signature]* | 7514 |

*ABSENT: REASON:*

CCSF-COH_356946

Attendance

**SAN FRANCISCO PUBLIC WORKS - BSES**
**TAILGATE - 2024**

# Bag & Tag Procedures.

**SUPERVISOR/TRAINER:** Alberto Zapata

**BUREAU:** SFPW                    **DIVISION/GROUP:** S.E.S "Zone D".

**DATE:** 8/7/2024   8/7/24

| | PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|---|
| 1 | Steve Padilk | A Padill | 7514 |
| 2 | Aldo Paing | A Gang | 7514 |
| 3 | Anthony Cremeans | Anthony C | 7514 |
| 4 | Xavier Hagwood | | 7514 |
| 5 | Scott Garibaldi | | 7514 |
| 6 | Enrique Hart-Eggins | | 7514 |
| 7 | Nathan Merez | | 7514 |
| 8 | John N. | | 7514 |
| 9 | FREDERICK L. JOHNSON | Frederick Johnson | 7514 |
| 10 | Evette Demings | | 7501 |
| 11 | Urban Andersen | Udh | 7514 |
| 12 | Maximo Valdes | | 7215 |
| 13 | Isaias Vidal | I. Vidal | 7514 |
| 14 | Allegra Ponchia | AP | 7514 |

**ABSENT: REASON:**

CCSF-COH_356947

**OFFICE OF THE CITY ADMINISTRATOR**
**SAFETY MEETING/JOB SPECIFIC TRAINING**
**ATTENDANCE LIST**

SUPERVISOR: _D. Dilworth / I. Graham_
DEPT/PROGRAM: _Hot Spot Crew_
DATE: _8/6/24_                    NUMBER OF HOURS: _____
TITLE OF TRAINING: _Bag & Tag_

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Daniel Trayer | | 7514 |
| 2. | Anthony C Rizo | Anthony C Riz | 7514 |
| 3. | Scott Branch | Scott Branch | 7514 |
| 4. | Esteban Trujillo | | 7514 |
| 5. | Herbert Ruth | Herbert Ruth | 7514 |
| 6. | Alvaro Castro | | 7514 |
| 7. | Bob Siddons | | 7514 |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

| ABSENT: | | REASON: |
|---|---|---|
| J. Anderson | . | Modified Duty |
| D. Harris | - | FML |

**Supervisor: Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.**

01/01/24                    48

CCSF-COH_356948

# OFFICE OF THE CITY ADMINISTRATOR
## SAFETY MEETING/JOB SPECIFIC TRAINING
## ATTENDANCE LIST

**SUPERVISOR:** _J. Reilly_

**DEPT/PROGRAM:** _SES    Alley (row)_

**DATE:** _1 Aug 24_    **NUMBER OF HOURS:** _1_

**TITLE OF TRAINING:** _BAG -N- TAG_

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | ANDREW YOUNG | _signature_ | 7514 |
| 2. | RUBEN MATA | _signature_ | 2501 |
| 3. | B. SIDES | _signature_ | 7514 |
| 4. | ANTONIO LOPEZ | Antonio Lopez | 7514 |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

**ABSENT:**    **REASON:**

**Supervisor: Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.**

01/01/20    48

CCSF-COH_356949