# EXHIBIT C TO

# JOINT PRETRIAL STATEMENT

1
2
3
4
5
6
7

EMERY CELLI BRINCKERHOFF
ABADY WARD & MAAZEL LLP
Zoe Salzman, *pro hac vice*
Vasudha Talla, SBN 316219
Vivake Prasad, *pro hac vice*
Bianca Herlitz-Ferguson, *pro hac vice*
1 Rockefeller Plaza, 8th Floor
New York, NY 10020
Telephone: (212) 763-5000
zsalzman@ecbawm.com
vtalla@ecbawm.com
vprasad@ecbawm.com
bherlitz-ferguson@ecbawm.com

8

*Attorneys for Plaintiffs*

9

*Additional Counsel Appear on Signature Page*

10

11

## UNITED STATES DISTRICT COURT

12

### NORTHERN DISTRICT OF CALIFORNIA

13

### OAKLAND DIVISION

14

15

16

17

18

19

20

21

22

23

24

COALITION ON HOMELESSNESS; SARAH
CRONK; JOSHUA DONOHOE,

                    Plaintiffs.

        v.

CITY AND COUNTY OF SAN FRANCISCO;
SAN FRANCISCO POLICE DEPARTMENT;
SAN FRANCISCO DEPARTMENT OF
PUBLIC WORKS; SAN FRANCISCO
DEPARTMENT OF HOMELESSNESS AND
SUPPORTIVE HOUSING; SAN FRANCISCO
FIRE DEPARTMENT; SAN FRANCISCO
DEPARTMENT OF EMERGENCY
MANAGEMENT,

                    Defendants.

CASE NO. 4:22-cv-05502-DMR

**PLAINTIFFS' DEPOSITION
DESIGNATIONS**

Final Pretrial Conference: July 9, 2025
Time: 1:00 p.m.
Trial Date: July 28, 2025
Courtroom: Courtroom 4, 3rd Floor
Judge: Hon. Donna M. Ryu

25

26

27

28

Pursuant to the Court's Third Amended Case Management and Pretrial Order For Court Trial (ECF No. 270), Plaintiffs submit the following list of excerpts from depositions that Plaintiffs intend to present at trial, other than solely for impeachment or rebuttal, in the first column below. The remainder of the columns will be filed on June 30, 2025, in accordance with Dkt. 270. Plaintiffs reserve the right to remove designations from this chart in light of the Court's rulings and/or the presentation of evidence at trial.

**1. City and County of San Francisco, Fed. R. Civ. P. 30(b)(6) Designees**

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations |
|---|---|---|---|
| Vaing 30(b)(6) Tr. 12:10-25 | | | |
| Vaing 30(b)(6) Tr. 13:6-15 | | | |
| Vaing 30(b)(6) Tr. 13:17-24 | | | |
| Vaing 30(b)(6) Tr. 14:1-11 | | | |
| Vaing 30(b)(6) Tr. 14:13-24 | | | |
| Vaing 30(b)(6) Tr. 15:1-17 | | | |
| Vaing 30(b)(6) Tr. 15:19-16:4 | | | |
| Vaing 30(b)(6) Tr. 16:6-19 | | | |
| Vaing 30(b)(6) Tr. 16:23-17:10 | | | |
| Vaing 30(b)(6) Tr. 17:13-18:2 | | | |
| Vaing 30(b)(6) Tr. 18:7-22 | | | |
| Vaing 30(b)(6) Tr. 18:24-19:10 | | | |
| Vaing 30(b)(6) Tr. 19:12-21 | | | |
| Vaing 30(b)(6) Tr. 19:23-20:9 | | | |
| Vaing 30(b)(6) Tr. 20:11-21:2 | | | |
| Vaing 30(b)(6) Tr. 21:6-22:1 | | | |
| Vaing 30(b)(6) Tr. 22:5 | | | |

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations |
|---|---|---|---|
| Vaing 30(b)(6) Tr. 22:10-25 | | | |
| Vaing 30(b)(6) Tr. 27:25-28:6 | | | |
| Vaing 30(b)(6) Tr. 34:18-23 | | | |
| Vaing 30(b)(6) Tr. 34:25 | | | |
| Vaing 30(b)(6) Tr. 46:20-23 | | | |
| Vaing 30(b)(6) Tr. 65:7-9 | | | |
| Vaing 30(b)(6) Tr. 65:12-14 | | | |
| Vaing 30(b)(6) Tr. 65:16-19 | | | |
| Vaing 30(b)(6) Tr. 65:22 | | | |
| Vaing 30(b)(6) Tr. 66:19-21 | | | |
| Vaing 30(b)(6) Tr. 66:23 | | | |
| Vaing 30(b)(6) Tr. 66:25-67:2 | | | |
| Vaing 30(b)(6) Tr. 67:4 | | | |
| Vaing 30(b)(6) Tr. 67:6-9 | | | |
| Vaing 30(b)(6) Tr. 67:11 | | | |
| Vaing 30(b)(6) Tr. 67:13-16 | | | |
| Vaing 30(b)(6) Tr. 68:13-16 | | | |
| Vaing 30(b)(6) Tr. 68:19 | | | |
| Vaing 30(b)(6) Tr. 81:12-20 | | | |
| Vaing 30(b)(6) Tr. 82:7-10 | | | |
| Vaing 30(b)(6) Tr. 82:12-16 | | | |
| Vaing 30(b)(6) Tr. 82:18-23 | | | |
| Vaing 30(b)(6) Tr. 86:13-15 | | | |
| Vaing 30(b)(6) Tr. 86:17-21 | | | |

3

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations |
|---|---|---|---|
| Vaing 30(b)(6) Tr. 87:14-15 | | | |
| Vaing 30(b)(6) Tr. 87:17 | | | |
| Vaing 30(b)(6) Tr. 91:7-10 | | | |
| Vaing 30(b)(6) Tr. 91:8 | | | |
| Vaing 30(b)(6) Tr. 91:22-25 | | | |
| Vaing 30(b)(6) Tr. 92:2-6 | | | |
| Vaing 30(b)(6) Tr. 97:16-22 | | | |
| Vaing 30(b)(6) Tr. 97:24 | | | |
| Vaing 30(b)(6) Tr. 98:8-13 | | | |
| Vaing 30(b)(6) Tr. 98:15-16 | | | |
| Vaing 30(b)(6) Tr. 98:18-19 | | | |
| Vaing 30(b)(6) Tr. 98:21 | | | |
| Vaing 30(b)(6) Tr. 98:23-99:6 | | | |
| Vaing 30(b)(6) Tr. 99:16-18 | | | |
| Vaing 30(b)(6) Tr. 99:20-23 | | | |
| Vaing 30(b)(6) Tr. 100:10-11 | | | |
| Vaing 30(b)(6) Tr. 100:13 | | | |
| Vaing 30(b)(6) Tr. 102:5-12 | | | |
| Vaing 30(b)(6) Tr. 102:14 | | | |
| Vaing 30(b)(6) Tr. 103:21-25 | | | |
| Vaing 30(b)(6) Tr. 109:19-22 | | | |
| Vaing 30(b)(6) Tr. 110:25-111:10 | | | |
| Vaing 30(b)(6) Tr. 117:3-13 | | | |
| Vaing 30(b)(6) Tr. 117:15 | | | |

4

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations |
|---|---|---|---|
| Vaing 30(b)(6) Tr. 117:17-24 | | | |
| Vaing 30(b)(6) Tr. 118:11-20 | | | |
| Vaing 30(b)(6) Tr. 118:22 | | | |
| Vaing 30(b)(6) Tr. 118:24-119:18 | | | |
| Vaing 30(b)(6) Tr. 120:19-21 | | | |
| Vaing 30(b)(6) Tr. 121:13-15 | | | |
| Vaing 30(b)(6) Tr. 121:17-21 | | | |
| Vaing 30(b)(6) Tr. 129:6-10 | | | |
| Vaing 30(b)(6) Tr. 129:14-16 | | | |
| Vaing 30(b)(6) Tr. 129:19-130:3 | | | |
| Vaing 30(b)(6) Tr. 130:5-11 | | | |
| Vaing 30(b)(6) Tr. 132:8-20 | | | |
| Vaing 30(b)(6) Tr. 132:22 | | | |
| Vaing 30(b)(6) Tr. 132:24-133:2 | | | |
| Vaing 30(b)(6) Tr. 133:4 | | | |
| Vaing 30(b)(6) Tr. 133:6-9 | | | |
| Vaing 30(b)(6) Tr. 133:24-134:2 | | | |
| Vaing 30(b)(6) Tr. 134:4 | | | |
| Vaing 30(b)(6) Tr. 134:6-10 | | | |
| Vaing 30(b)(6) Tr. 134:13 | | | |
| Vaing 30(b)(6) Tr. 137:15-19 | | | |
| Vaing 30(b)(6) Tr. 138:23-139:2 | | | |
| Vaing 30(b)(6) Tr. 140:2-5 | | | |
| Vaing 30(b)(6) Tr. 140:7-8 | | | |

5

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations |
|---|---|---|---|
| Vaing 30(b)(6) Tr. 141:23-142:1 | | | |
| Vaing 30(b)(6) Tr. 151:9-152:5 | | | |
| Vaing 30(b)(6) Tr. 152:7-14 | | | |
| Vaing 30(b)(6) Tr. 152:23-25 | | | |
| Vaing 30(b)(6) Tr. 153:2-5 | | | |
| Vaing 30(b)(6) Tr. 153:7-10 | | | |
| Vaing 30(b)(6) Tr. 153:16-19 | | | |
| Vaing 30(b)(6) Tr. 153:22 | | | |
| Vaing 30(b)(6) Tr. 153:24-154:2 | | | |
| Vaing 30(b)(6) Tr. 155:6-15 | | | |
| Vaing 30(b)(6) Tr. 158:11-159:2 | | | |
| Vaing 30(b)(6) Tr. 159:17-22 | | | |
| Vaing 30(b)(6) Tr. 160:9-14 | | | |
| Vaing 30(b)(6) Tr. 162:9-10 | | | |
| Vaing 30(b)(6) Tr. 162:12 | | | |
| Vaing 30(b)(6) Tr. 162:25-163:2 | | | |
| Vaing 30(b)(6) Tr. 163:4 | | | |
| Vaing 30(b)(6) Tr. 169:4-21 | | | |
| Vaing 30(b)(6) Tr. 172:21-173:3 | | | |
| Vaing 30(b)(6) Tr. 173:5-6 | | | |
| Vaing 30(b)(6) Tr. 173:8-174:1 | | | |
| Vaing 30(b)(6) Tr. 174:3 | | | |
| Vaing 30(b)(6) Tr. 185:3-7 | | | |
| Vaing 30(b)(6) Tr. 194:1-5 | | | |

6

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations |
|---|---|---|---|
| Vaing 30(b)(6) Tr. 194:8-9 | | | |
| Vaing 30(b)(6) Tr. 195:1-5 | | | |
| Vaing 30(b)(6) Tr. 199:23-200:3 | | | |
| Vaing 30(b)(6) Tr. 200:5-6 | | | |
| Vaing 30(b)(6) Tr. 200:15-18 | | | |
| Vaing 30(b)(6) Tr. 200:20-21 | | | |
| Vaing 30(b)(6) Tr. 200:23-201:1 | | | |
| Vaing 30(b)(6) Tr. 201:3-4 | | | |
| Vaing 30(b)(6) Tr. 201:13-19 | | | |
| Vaing 30(b)(6) Tr. 203:22-25 | | | |
| Vaing 30(b)(6) Tr. 209:21-210:8 | | | |
| Vaing 30(b)(6) Tr. 211:11-14 | | | |
| Vaing 30(b)(6) Tr. 211:16-18 | | | |
| Vaing 30(b)(6) Tr. 211:20-212:7 | | | |
| Vaing 30(b)(6) Tr. 214:5-7 | | | |
| Vaing 30(b)(6) Tr. 214:9-22 | | | |
| Vaing 30(b)(6) Tr. 214:24-215:8 | | | |
| Vaing 30(b)(6) Tr. 219:10-11 | | | |
| Vaing 30(b)(6) Tr. 219:13 | | | |
| Vaing 30(b)(6) Tr. 219:15-16 | | | |
| Vaing 30(b)(6) Tr. 219:18 | | | |
| Vaing 30(b)(6) Tr. 222:14-17 | | | |
| Vaing 30(b)(6) Tr. Vaing 30(b)(6) Tr. 224:21-24 | | | |
| Vaing 30(b)(6) Tr. 225:1-2 | | | |

7

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations |
|---|---|---|---|
| Vaing 30(b)(6) Tr. 225:17-20 | | | |
| Vaing 30(b)(6) Tr. 225:22 | | | |
| ▮ | | | |
| Dodge 30(b)(6) Tr. 32:9-33:1 | | | |
| Dodge 30(b)(6) Tr. 35:5-11 | | | |
| Dodge 30(b)(6) Tr. 41:11-13 | | | |
| Dodge 30(b)(6) Tr. 52:12-14 | | | |
| Dodge 30(b)(6) Tr. 52:17 | | | |
| Dodge 30(b)(6) Tr. 53:1-6 | | | |
| Dodge 30(b)(6) Tr. 62:2-9 | | | |
| Dodge 30(b)(6) Tr. 62:14-17 | | | |
| Dodge 30(b)(6) Tr. 82:21-24 | | | |
| Dodge 30(b)(6) Tr. 83:2 | | | |
| Dodge 30(b)(6) Tr. 83:9-13 | | | |
| Dodge 30(b)(6) Tr. 83:16-18 | | | |
| Dodge 30(b)(6) Tr. 84:22-25 | | | |
| Dodge 30(b)(6) Tr. 85:20-86:16 | | | |
| Dodge 30(b)(6) Tr. 88:2-5 | | | |
| Dodge 30(b)(6) Tr. 88:10-18 | | | |
| Dodge 30(b)(6) Tr. 109:18-111:21 | | | |
| Dodge 30(b)(6) Tr. 111:24-112:3 | | | |
| Dodge 30(b)(6) Tr. 119:2-4 | | | |
| Dodge 30(b)(6) Tr. 119:10 | | | |
| ▮ | | | |
| Lazar 30(b)(6) Tr. 11:7-17 | | | |

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations |
|---|---|---|---|
| Lazar 30(b)(6) Tr. 12:2-16 | | | |
| Lazar 30(b)(6) Tr. 12:20-13:25 | | | |
| Lazar 30(b)(6) Tr. 14:7-17 | | | |
| Lazar 30(b)(6) Tr. 14:21-15:3 | | | |
| Lazar 30(b)(6) Tr. 15:13-18:10 | | | |
| Lazar 30(b)(6) Tr. 18:19-19:17 | | | |
| Lazar 30(b)(6) Tr. 19:24-20:9 | | | |
| Lazar 30(b)(6) Tr. 20:20-24 | | | |
| Lazar 30(b)(6) Tr. 25:1-26:4 | | | |
| Lazar 30(b)(6) Tr. 30:11-21 | | | |
| Lazar 30(b)(6) Tr. 31:14-15 | | | |
| Lazar 30(b)(6) Tr. 31:18-24 | | | |
| Lazar 30(b)(6) Tr. 32:1-2 | | | |
| Lazar 30(b)(6) Tr. 32:5-24 | | | |
| Lazar 30(b)(6) Tr. 33:1-16 | | | |
| Lazar 30(b)(6) Tr. 33:19-22 | | | |
| Lazar 30(b)(6) Tr. 40:8-17 | | | |
| Lazar 30(b)(6) Tr. 40:20-41:3 | | | |
| Lazar 30(b)(6) Tr. 41:5-6 | | | |
| Lazar 30(b)(6) Tr. 41:10 | | | |
| Lazar 30(b)(6) Tr. 42:25-43:5 | | | |
| Lazar 30(b)(6) Tr. 43:24-44:3 | | | |
| Lazar 30(b)(6) Tr. 44:6-16 | | | |
| Lazar 30(b)(6) Tr. 44:18-22 | | | |

9

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations |
|---|---|---|---|
| Lazar 30(b)(6) Tr. 49:23-50:1 | | | |
| Lazar 30(b)(6) Tr. 50:5-17 | | | |
| Lazar 30(b)(6) Tr. 51:20-21 | | | |
| Lazar 30(b)(6) Tr. 51:25-52:12 | | | |
| Lazar 30(b)(6) Tr. 52:16-19 | | | |
| Lazar 30(b)(6) Tr. 53:2-6 | | | |
| Lazar 30(b)(6) Tr. 53:9-54:2 | | | |
| Lazar 30(b)(6) Tr. 54:5-55:14 | | | |
| Lazar 30(b)(6) Tr. 55:21-22 | | | |
| Lazar 30(b)(6) Tr. 55:24-56:18 | | | |
| Lazar 30(b)(6) Tr. 57:12-23 | | | |
| Lazar 30(b)(6) Tr. 58:25-59:9 | | | |
| Lazar 30(b)(6) Tr. 60:1-11 | | | |
| Lazar 30(b)(6) Tr. 60:17-19 | | | |
| Lazar 30(b)(6) Tr. 60:23 | | | |
| Lazar 30(b)(6) Tr. 61:6-8 | | | |
| Lazar 30(b)(6) Tr. 61:12 | | | |
| Lazar 30(b)(6) Tr. 61:14-62:2 | | | |
| Lazar 30(b)(6) Tr. 62:6 | | | |
| Lazar 30(b)(6) Tr. 62:8-10 | | | |
| Lazar 30(b)(6) Tr. 62:13-15 | | | |
| Lazar 30(b)(6) Tr. 62:17-63:10 | | | |
| Lazar 30(b)(6) Tr. 64:4-6 | | | |
| Lazar 30(b)(6) Tr. 64:10 | | | |

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations |
|---|---|---|---|
| Lazar 30(b)(6) Tr. 64:12-13 | | | |
| Lazar 30(b)(6) Tr. 64:16 | | | |
| Lazar 30(b)(6) Tr. 64:22-24 | | | |
| Lazar 30(b)(6) Tr. 66:1-24 | | | |
| Lazar 30(b)(6) Tr. 67:2 | | | |
| Lazar 30(b)(6) Tr. 67:4-5 | | | |
| Lazar 30(b)(6) Tr. 67:8 | | | |
| Lazar 30(b)(6) Tr. 67:10-11 | | | |
| Lazar 30(b)(6) Tr. 67:14 | | | |
| Lazar 30(b)(6) Tr. 67:25-68:2 | | | |
| Lazar 30(b)(6) Tr. 68:5 | | | |
| Lazar 30(b)(6) Tr. 68:7 | | | |
| Lazar 30(b)(6) Tr. 68:9-11 | | | |
| Lazar 30(b)(6) Tr. 68:14 | | | |
| Lazar 30(b)(6) Tr. 69:4-6 | | | |
| Lazar 30(b)(6) Tr. 69:10 | | | |
| Lazar 30(b)(6) Tr. 69:12-14 | | | |
| Lazar 30(b)(6) Tr. 69:17-20 | | | |
| Lazar 30(b)(6) Tr. 69:24-70:2 | | | |
| Lazar 30(b)(6) Tr. 70:3-6 | | | |
| Lazar 30(b)(6) Tr. 71:4-12 | | | |
| Lazar 30(b)(6) Tr. 71:15-72:21 | | | |
| Lazar 30(b)(6) Tr. 72:25-74:7 | | | |
| Lazar 30(b)(6) Tr. 74:11 | | | |

11

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations |
|---|---|---|---|
| Lazar 30(b)(6) Tr. 74:13 | | | |
| Lazar 30(b)(6) Tr. 74:15-25 | | | |
| Lazar 30(b)(6) Tr. 75:3-6 | | | |
| Lazar 30(b)(6) Tr. 76:1-19 | | | |
| Lazar 30(b)(6) Tr. 77:2-7 | | | |
| Lazar 30(b)(6) Tr. 77:10-15 | | | |
| Lazar 30(b)(6) Tr. 80:6-16 | | | |
| Lazar 30(b)(6) Tr. 80:19 | | | |
| Lazar 30(b)(6) Tr. 81:10-15 | | | |
| Lazar 30(b)(6) Tr. 81:18-82:9 | | | |
| Lazar 30(b)(6) Tr. 82:13-21 | | | |
| Lazar 30(b)(6) Tr. 82:23-83:6 | | | |
| Lazar 30(b)(6) Tr. 83:10-24 | | | |
| Lazar 30(b)(6) Tr. 85:20-86:9 | | | |
| Lazar 30(b)(6) Tr. 86:20-87:1 | | | |
| Lazar 30(b)(6) Tr. 87:7-88:5 | | | |
| Lazar 30(b)(6) Tr. 94:17-95:6 | | | |
| Lazar 30(b)(6) Tr. 96:22-97:2 | | | |
| Lazar 30(b)(6) Tr. 98:14-19 | | | |
| Lazar 30(b)(6) Tr. 98:23-99:3 | | | |
| Lazar 30(b)(6) Tr. 99:15-24 | | | |
| Lazar 30(b)(6) Tr. 100:2-6 | | | |
| Lazar 30(b)(6) Tr. 100:8 | | | |
| Lazar 30(b)(6) Tr. 100:10-15 | | | |

12

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations |
|---|---|---|---|
| Lazar 30(b)(6) Tr. 101:20-102:5 | | | |
| Lazar 30(b)(6) Tr. 102:8-12 | | | |
| Lazar 30(b)(6) Tr. 102:14-19 | | | |
| Lazar 30(b)(6) Tr. 103:19-104:9 | | | |
| Lazar 30(b)(6) Tr. 104:13-22 | | | |
| Lazar 30(b)(6) Tr. 107:17-19 | | | |
| Lazar 30(b)(6) Tr. 109:21-110:1 | | | |
| Lazar 30(b)(6) Tr. 114:2-4 | | | |
| Lazar 30(b)(6) Tr. 114:18-115:7 | | | |
| Lazar 30(b)(6) Tr. 115:14-116:17 | | | |
| Lazar 30(b)(6) Tr. 116:18-117:7 | | | |
| Lazar 30(b)(6) Tr. 120:2-21 | | | |
| Lazar 30(b)(6) Tr. 120:24-121:6 | | | |
| Lazar 30(b)(6) Tr. 121:10-123:11 | | | |
| Lazar 30(b)(6) Tr. 127:11-12 | | | |
| Lazar 30(b)(6) Tr. 127:15-129:6 | | | |
| Lazar 30(b)(6) Tr. 134:14-135:8 | | | |
| Lazar 30(b)(6) Tr. 135:12-13 | | | |
| Lazar 30(b)(6) Tr. 137:2-11 | | | |
| Lazar 30(b)(6) Tr. 137:17-25 | | | |
| Lazar 30(b)(6) Tr. 138:4-10 | | | |
| Lazar 30(b)(6) Tr. 139:12-13 | | | |
| Lazar 30(b)(6) Tr. 139:19-23 | | | |
| Lazar 30(b)(6) Tr. 141:2-9 | | | |

13

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations |
|---|---|---|---|
| Lazar 30(b)(6) Tr. 141:10-142:3 | | | |
| Lazar 30(b)(6) Tr. 142:6 | | | |
| Lazar 30(b)(6) Tr. 142:8-9 | | | |
| Lazar 30(b)(6) Tr. 142:12-18 | | | |
| Lazar 30(b)(6) Tr. 143:3-10 | | | |
| Lazar 30(b)(6) Tr. 143:13-22 | | | |
| Lazar 30(b)(6) Tr. 143:25 | | | |
| Lazar 30(b)(6) Tr. 149:21-23 | | | |
| Lazar 30(b)(6) Tr. 150:1-16 | | | |
| Lazar 30(b)(6) Tr. 151:24-152:8 | | | |
| Lazar 30(b)(6) Tr. 153:3-21 | | | |
| Lazar 30(b)(6) Tr. 154:20-156:17 | | | |
| Lazar 30(b)(6) Tr. 156:20-25 | | | |
| Lazar 30(b)(6) Tr. 157:3 | | | |
| Lazar 30(b)(6) Tr. 157:11-12 | | | |
| Lazar 30(b)(6) Tr. 157:15-158:4 | | | |
| Lazar 30(b)(6) Tr. 158:7-24 | | | |
| Lazar 30(b)(6) Tr. 159:19-24 | | | |
| Lazar 30(b)(6) Tr. 160:3-10 | | | |
| Lazar 30(b)(6) Tr. 165:7-23 | | | |
| Lazar 30(b)(6) Tr. 171:4-6 | | | |
| Lazar 30(b)(6) Tr. 172:15-173:11 | | | |
| 173:15-174:4 | | | |
| Lazar 30(b)(6) Tr. 174:7-9 | | | |
| Lazar 30(b)(6) Tr. | | | |

14

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 174:21-24 | | | |
| Lazar 30(b)(6) Tr. 176:12-23 | | | |
| Lazar 30(b)(6) Tr. 177:2-17 | | | |
| Lazar 30(b)(6) Tr. 177:21-24 | | | |
| Lazar 30(b)(6) Tr. 178:1-7 | | | |
| Lazar 30(b)(6) Tr. 180:12-14 | | | |
| Lazar 30(b)(6) Tr. 180:18-181:5 | | | |
| Lazar 30(b)(6) Tr. 181:8-181:20 | | | |
| ■■■■■■■ | | | |
| Durden 30(b)(6) Tr. 9:9-10 | | | |
| Durden 30(b)(6) Tr. 9:17-23 | | | |
| Durden 30(b)(6) Tr. 13:17-23 | | | |
| Durden 30(b)(6) Tr. 14:5-8 | | | |
| Durden 30(b)(6) Tr. 18:9-14 | | | |
| Durden 30(b)(6) Tr. 18:17-22 | | | |
| Durden 30(b)(6) Tr. 19:7-9 | | | |
| Durden 30(b)(6) Tr. 20:15-16 | | | |
| Durden 30(b)(6) Tr. 20:18 | | | |
| Durden 30(b)(6) Tr. 20:20-24 | | | |
| Durden 30(b)(6) Tr. 21:1 | | | |
| Durden 30(b)(6) Tr. 21:3-8 | | | |
| Durden 30(b)(6) Tr. 21:10 | | | |
| Durden 30(b)(6) Tr. 22:9-12 | | | |
| Durden 30(b)(6) Tr. 26:17-21 | | | |

15

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations |
|---|---|---|---|
| Durden 30(b)(6) Tr. 27:2-8 | | | |
| Durden 30(b)(6) Tr. 30:2-12 | | | |
| Durden 30(b)(6) Tr. 30:15-16 | | | |
| Durden 30(b)(6) Tr. 30:18 | | | |
| Durden 30(b)(6) Tr. 32:17-23 | | | |
| Durden 30(b)(6) Tr. 32:25 | | | |
| Durden 30(b)(6) Tr. 33:13-19 | | | |
| Durden 30(b)(6) Tr. 33:23-34:22 | | | |
| Durden 30(b)(6) Tr. 36:12-19 | | | |
| Durden 30(b)(6) Tr. 36:21-22 | | | |
| Durden 30(b)(6) Tr. 37:15-16 | | | |
| Durden 30(b)(6) Tr. 40:19-25 | | | |
| Durden 30(b)(6) Tr. 44:14-17 | | | |
| Durden 30(b)(6) Tr. 45:10-46:8 | | | |
| Durden 30(b)(6) Tr. 64:19-66:5 | | | |
| Durden 30(b)(6) Tr. 67:22-68:1 | | | |
| Durden 30(b)(6) Tr. 80:16-23 | | | |
| Durden 30(b)(6) Tr. 80:25-81:1 | | | |
| Durden 30(b)(6) Tr. 81:3-4 | | | |
| Durden 30(b)(6) Tr. 81:8-9 | | | |
| Durden 30(b)(6) Tr. 81:11 | | | |
| Durden 30(b)(6) Tr. 81:13-14 | | | |
| Durden 30(b)(6) Tr. 81:16 | | | |
| Durden 30(b)(6) Tr. 81:18-20 | | | |

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations |
|---|---|---|---|
| Durden 30(b)(6) Tr. 81:22-23 | | | |
| Durden 30(b)(6) Tr. 81:25-82:1 | | | |
| Durden 30(b)(6) Tr. 82:3 | | | |
| Durden 30(b)(6) Tr. 82:5-7 | | | |
| Durden 30(b)(6) Tr. 82:9 | | | |
| Durden 30(b)(6) Tr. 82:14 | | | |
| Durden 30(b)(6) Tr. 82:16-17 | | | |
| Durden 30(b)(6) Tr. 82:19 | | | |
| Durden 30(b)(6) Tr. 93:1-10 | | | |
| Durden 30(b)(6) Tr. 98:12-14 | | | |
| Durden 30(b)(6) Tr. 98:16 | | | |
| Durden 30(b)(6) Tr. 98:18-99:5 | | | |
| Durden 30(b)(6) Tr. 99:8-10 | | | |
| Durden 30(b)(6) Tr. 99:12-17 | | | |
| Durden 30(b)(6) Tr. 99:20 | | | |

### 2. Jonathan Vaing

| | | | |
|---|---|---|---|
| 18:8-23 | | | |
| 19:7-10 | | | |
| 19:21-20:13 | | | |
| 30:16-33:21 | | | |
| 34:1-2 | | | |
| 34:4 | | | |
| 34:6-35:1 | | | |
| 35:3 | | | |
| 35:6-25 | | | |
| 96:10-13 | | | |
| 101:10-13 | | | |
| 103:15-104:2 | | | |

17

| | | | |
|---|---|---|---|
| 119:6-10 | | | |
| 120:10-18 | | | |
| 120:20 | | | |
| 126:3-12 | | | |
| 152:15-153:14 | | | |
| 154:3-6 | | | |
| 180:22-181:2 | | | |
| 184:2-20 | | | |
| 190:11-14 | | | |
| 212:1-3 | | | |
| 212:5-7 | | | |
| 235:12-236:11 | | | |
| 236:15-16 | | | |
| 236:18 | | | |
| 236:20-237:10 | | | |

**3.  Mark Roumbanis**

| | | | |
|---|---|---|---|
| 13:12-21 | | | |
| 14:11-15 | | | |
| 14:22-15:23 | | | |
| 17:4-9 | | | |
| 17:15-22 | | | |
| 18:1-4 | | | |
| 18:20-18:25 | | | |
| 20:14-21:7 | | | |
| 22:7-14 | | | |
| 25:19-21 | | | |
| 30:24-31:14 | | | |
| 33:5-10 | | | |
| 38:18-21 | | | |
| 47:24-48:3 | | | |
| 48:12-16 | | | |
| 48:20-25 | | | |
| 49:12-25 | | | |
| 54:21-55:8 | | | |
| 62:11-15 | | | |
| 67:1-6 | | | |
| 73:2-15 | | | |
| 73:20-24 | | | |
| 86:20-25 | | | |
| 87:2-7 | | | |
| 87:13-24 | | | |

18

| | | | |
|---|---|---|---|
| 88:7-11 | | | |
| 97:5-9 | | | |
| 111:22-112:6 | | | |
| 114:4-7 | | | |
| 114:20-24 | | | |
| 123:10-14 | | | |
| 124:11-25 | | | |
| 128:3-12 | | | |

**4. Kenny Bruce**

| | | | |
|---|---|---|---|
| 14:8-20 | | | |
| 14:24-25 | | | |
| 15:7-14 | | | |
| 17:5-11 | | | |
| 18:5-16 | | | |
| 19:6-14 | | | |
| 20:23-25 | | | |
| 21:3-22:8 | | | |
| 26:25-27:6 | | | |
| 28:12-18 | | | |
| 29:2-3 | | | |
| 31:1-32:4 | | | |
| 40:4-7 | | | |
| 45:1-10 | | | |
| 48:6-17 | | | |
| 54:6-14 | | | |
| 54:23-25 | | | |
| 59:23-60:15 | | | |
| 66:8-16 | | | |
| 70:21-71:9 | | | |
| 71:11-13 | | | |
| 82:5-24 | | | |
| 86:18-87:5 | | | |
| 88:12-89:20 | | | |
| 93:6-8 | | | |
| 94:14-23 | | | |
| 102:4-13 | | | |
| 103:3-104:9 | | | |
| 106:9-12 | | | |
| 107:22-108:2 | | | |
| 108:24-109:13 | | | |
| 110:18-24 | | | |

19

| | | | |
|---|---|---|---|
| 112:1-116:7 | | | |
| 119:1-9 | | | |
| 131:9-133:14 | | | |
| 134:2-6 134:9 | | | |
| 134:19-137:2 | | | |
| 137:6 | | | |
| 139:9-21 | | | |
| 141:24-142:15 | | | |
| 142:24-143:8 | | | |
| 147:15-20 | | | |
| 147:24-148:10 | | | |
| 148:24-25 | | | |
| 150:16-152:23 | | | |

**5.  Corey Jackson**

| | | | |
|---|---|---|---|
| 11:24-12:12 | | | |
| 13:7-14:4 | | | |
| 14:17-20 | | | |
| 14:24-15:5 | | | |
| 18:8-20 | | | |
| 18:22-23 | | | |
| 21:1-9 | | | |
| 25:19-27:1 | | | |
| 31:23-24 | | | |
| 32:1-16 | | | |
| 41:3-4 | | | |
| 41:6 | | | |
| 43:2-5 | | | |
| 47:14-15 | | | |
| 47:18-25 | | | |
| 48:10-12 | | | |
| 49:25-50:2 | | | |
| 50:4-25 | | | |
| 52:16-53:5 | | | |
| 53:7-9 | | | |
| 54:12-20 | | | |
| 59:1-5 | | | |
| 61:15-62:4 | | | |
| 62:7-16 | | | |
| 63:9-15 | | | |
| 64:19-25 | | | |
| 65:3-7 | | | |

| | | | |
|---|---|---|---|
| 75:6-8 75:10 | | | |
| 76:11-14 | | | |
| 76:17 | | | |
| 76:20-22 | | | |
| 77:1-2 | | | |
| 94:17-95:6 | | | |
| 112:6-9 | | | |
| 120:18-20 | | | |
| 120:23 | | | |
| 125:1-8 | | | |
| 125:11-12 | | | |
| 133:14-23 | | | |
| 134:20-22 | | | |
| 134:24-135:5 | | | |
| 135:8-10 | | | |
| 135:13-19 | | | |
| 136:12-15 | | | |
| 136:17-18 | | | |
| 136:24-137:2 | | | |
| 141:8-22 | | | |

**6. Edgar Garcia**

| | | | |
|---|---|---|---|
| 16:5-21 | | | |
| 18:25-19:2 | | | |
| 21:18-22:19 | | | |
| 23:4-20 | | | |
| 24:9-13 | | | |
| 25:15-23 | | | |
| 27:11-18 | | | |
| 28:3-29:11 | | | |
| 30:7-12 | | | |
| 32:16-33:1 | | | |
| 34:9-35:2 | | | |
| 57:17-58:8 | | | |
| 61:1-8 | | | |
| 68:7-20 | | | |
| 72:13-19 | | | |
| 73:12-18 | | | |
| 75:5-14 | | | |
| 82:10-83:1 | | | |
| 83:2-10 | | | |
| 89:25-90:5 | | | |

| | | | |
|---|---|---|---|
| 92:17-19 | | | |
| 93:1-15 | | | |
| 93:20-23 | | | |
| 96:19-97:4 | | | |
| 101:13-102:13 | | | |
| 103:8-10 | | | |
| 107:16-25 | | | |
| 108:23-109:2 | | | |
| 115:15-116:1 | | | |
| 117:9-21 | | | |
| 121:10-20 | | | |
| 123:10-13 | | | |
| 125:4-24 | | | |
| 130:25-131:7 | | | |
| 134:20-23 | | | |
| 135:2-17 | | | |
| 144:10-18 | | | |
| 144:21-145:3 | | | |
| 145:10-17 | | | |
| 147:21-22 | | | |
| 147:24 | | | |
| 148:17-20 | | | |
| 148:22 | | | |
| 149:3-10 | | | |
| 149:13-16 | | | |
| 152:5-25 | | | |
| 157:3-4 | | | |
| 157:10 | | | |
| 164:5-9 | | | |
| 164:19-22 | | | |
| 169:21-170:5 | | | |
| 175:1-10 | | | |
| 176:21-25 | | | |
| 181:3-25 | | | |
| 183:14-184:6 | | | |
| 185:25-186:7 | | | |
| 190:9-191:2 | | | |
| 194:11-22 | | | |
| 199:24-200:20 | | | |
| 204:3-12 | | | |
| 209:14-211:10 | | | |
| 212:17-214:9 214:14-16 | | | |

| | | | |
|---|---|---|---|
| 215:1-9 | | | |
| 216:1-15 | | | |
| 219:20-25 | | | |
| 220:17-19 | | | |
| 220:22-24 | | | |
| 221:1 | | | |
| 225:16-226:10 | | | |
| 229:12-18 | | | |
| 230:21-25 | | | |
| 231:2-18 | | | |

**7. Khaled Shehadeh**

| | | | |
|---|---|---|---|
| 9:24-10:3 | | | |
| 10:15-11:5 | | | |
| 14:6-15:6 | | | |
| 17:6-8 | | | |
| 19:7-20:4 | | | |
| 20:22-21:17 | | | |
| 22:21-23 | | | |
| 28:25-29:9 | | | |
| 29:15-25 | | | |
| 30:2-5 | | | |
| 30:13 | | | |
| 30:15-16 | | | |
| 33:7-8 | | | |
| 35:19-25 | | | |
| 60:23-25 | | | |
| 61:3-22 | | | |
| 67:19-68:1 | | | |
| 68:13-15 | | | |
| 69:15-17 | | | |
| 70:25-71:2 | | | |
| 91:24-92:9 | | | |
| 103:21-104:18 | | | |
| 111:10-112:12 | | | |
| 120:6-8 | | | |
| 123:17-24 | | | |
| 124:22-24 | | | |
| 130:5-18 | | | |
| 138:12-23 | | | |
| 170:20-171:1 | | | |
| 173:2-3 | | | |

| | | | |
|---|---|---|---|
| 173:10-174:22 | | | |
| 176:14-21 | | | |

### 8. Samuel Peoples

| | | | |
|---|---|---|---|
| 12:15-17 | | | |
| 21:17-24 | | | |
| 22:11-17 | | | |
| 24:8-9 | | | |
| 25:10-12 | | | |
| 25:20-24 | | | |
| 26:1 | | | |
| 26:3-6 | | | |
| 26:10-21 | | | |
| 27:1-2 | | | |
| 27:11-28:1 | | | |
| 28:3-5 | | | |
| 28:7-12 | | | |
| 29:1-3 | | | |
| 32:6-11 | | | |
| 33:7-23 | | | |
| 34:21-22 | | | |
| 35:6-7 | | | |
| 35:21-36:1 | | | |
| 36:21-37:10 | | | |
| 38:21-24 | | | |
| 39:7-8 | | | |
| 40:1-21 | | | |
| 40:23-41:6 | | | |
| 41:9-11 | | | |
| 41:17-25 | | | |
| 42:2-4 | | | |
| 49:6-7 | | | |
| 52:4-53:3 | | | |
| 53:9-23 | | | |
| 56:23-57:1 | | | |
| 57:3 | | | |
| 57:5-12 | | | |
| 67:10-11 | | | |
| 67:18-21 | | | |
| 67:23-25 | | | |
| 68:5-20 | | | |
| 69:4-17 | | | |

24

| | | | |
|---|---|---|---|
| 69:20-70:18 | | | |
| 70:22-25 | | | |
| 71:8-72:1 | | | |
| 73:23-74:20 | | | |
| 77:11-78:8 | | | |
| 78:16-18 | | | |
| 79:25-80:2 | | | |
| 80:4 | | | |
| 88:21-25 | | | |
| 89:18-20 | | | |
| 99:12-100:24 | | | |
| 110:9-10 | | | |
| 110:15-111:25 | | | |
| 114:3-115:2 | | | |
| 119:3-4 | | | |
| 119:12-120:19 | | | |
| 120:22-121:9 | | | |
| 122:21-124:9 | | | |
| 126:21-23 | | | |
| 127:9-11 | | | |
| 127:19-21 | | | |
| 127:24 | | | |
| 128:1-14 | | | |
| 135:19-20 | | | |
| 136:2-23 | | | |
| 139:5-6 | | | |
| 139:8 | | | |
| 139:10-12 | | | |
| 139:21-22 | | | |
| 139:24-25 | | | |
| 140:10-141:12 | | | |
| 144:6-15 | | | |

**9. Darryl Dilworth**

| | | | |
|---|---|---|---|
| 16:10-11 | | | |
| 16:18-17:1 | | | |
| 17:11-18 | | | |
| 17:21-18:18 | | | |
| 18:21-25 | | | |
| 20:3-21:3 | | | |
| 22:16-19 | | | |
| 28:14-16 | | | |

25

| | | | |
|---|---|---|---|
| 28:19-29:6 | | | |
| 29:8-19 | | | |
| 29:21-30:2 | | | |
| 30:4-25 | | | |
| 32:15-23 | | | |
| 33:9-25 | | | |
| 34:3-5 | | | |
| 38:18-20 | | | |
| 38:22-39:11 | | | |
| 39:14-40:2 | | | |
| 40:4-10 | | | |
| 40:12-41:17 | | | |
| 42:4-12 | | | |
| 42:14-15 | | | |
| 42:22-24 | | | |
| 51:10-15 | | | |
| 51:17-52:6 | | | |
| 53:3-11 | | | |
| 57:16-58:15 | | | |
| 58:24-25 | | | |
| 82:22-83:4 | | | |
| 86:21-87:2 | | | |
| 89:18-90:10 | | | |
| 96:18-25 | | | |
| 101:18-20 | | | |
| 101:22-102:24 | | | |
| 104:24-105:1 | | | |
| 106:20-22 | | | |
| 126:15-17 | | | |
| 126:19-23 | | | |
| 130:13-131:3 | | | |
| 132:7-8 | | | |
| 132:10-133:3 | | | |
| 134:18-25 | | | |
| 135:3-5 | | | |
| 135:10-12 | | | |
| 139:8-9 | | | |
| 139:11-22 | | | |
| 140:12-24 | | | |
| 142:22-144:8 | | | |
| 144:19-145:1 | | | |
| 145:25-146:21 | | | |
| 148:15-25 | | | |

26

| | | | |
|---|---|---|---|
| 166:6-22 | | | |
| 166:25-167:3 | | | |
| 167:6-168:8 | | | |
| 169:21-24 | | | |
| 174:9-16 | | | |
| 174:20-21 | | | |
| 175:7-12 | | | |
| 175:19-25 | | | |
| 176:24-178:10 | | | |
| 178:12-23 | | | |
| 180:4-7 | | | |
| 181:12-182:10 | | | |
| 184:18-185:3 | | | |
| 185:15-186:3 | | | |
| 192:7-14 | | | |
| 216:20-21 | | | |
| 216:23-217:2 | | | |
| 218:11-15 | | | |
| 219:8-9 | | | |
| 219:18-25 | | | |
| 220:10-24 | | | |

**10. Brittany Brandon**

| | | | |
|---|---|---|---|
| 12:10-12 | | | |
| 14:21-23 | | | |
| 15:1-10 | | | |
| 16:1-25 | | | |
| 17:3-4 | | | |
| 17:10-16 | | | |
| 17:23-18:6 | | | |
| 18:10-24 | | | |
| 19:2-13 | | | |
| 21:13-19 | | | |
| 22:5-21 | | | |
| 22:25-23:8 | | | |
| 28:24-29:5 | | | |
| 42:4-12 | | | |
| 42:21-43:5 | | | |
| 54:2-55:1 | | | |
| 65:18-22 | | | |
| 67:2-14 | | | |
| 68:8-14 | | | |

27

| | | | |
|---|---|---|---|
| 71:15-21 | | | |
| 73:24-74:4 | | | |
| 77:7-10 | | | |
| 88:19-89:16 | | | |
| 89:18-24 | | | |
| 96:1-7 | | | |
| 100:20-22 | | | |
| 101:15-25 | | | |
| 110:1-18 | | | |
| 112:17-20 | | | |
| 131:23-132:5 | | | |
| 132:10-133:10 | | | |
| 133:23-134:10 | | | |
| 135:19-22 | | | |
| 142:10-143:9 | | | |
| 144:2-13 | | | |
| 156:13-15 | | | |
| 183:13 | | | |
| 184:2-12 | | | |
| 206:2-207:13 | | | |
| 208:10-12 | | | |
| 213:9 | | | |
| 213:11-14 | | | |
| 214:1-215:9 | | | |
| 224:11-16 | | | |
| 231:15-16 | | | |
| 232:17-233:7 | | | |
| 239:13-240:19 | | | |
| 240:22-23 | | | |
| 241:2-18 | | | |
| 242:3-244:18 | | | |
| 244:20-245:9 | | | |
| 245:12-15 | | | |
| 246:7 | | | |
| 247:3-18 | | | |
| 247:24-248:9 | | | |
| 250:3-11 | | | |
| 253:7-16 | | | |
| 256:17-20 | | | |
| 256:22 | | | |
| 256:24-257:2 | | | |

**11. Israel Graham**

28

| | | | |
|---|---|---|---|
| 14:23-25 | | | |
| 15:3 | | | |
| 15:5-16 | | | |
| 15:24-16:9 | | | |
| 16:16-24 | | | |
| 20:17-21:10 | | | |
| 21:24-22:2 | | | |
| 22:22-23:1 | | | |
| 28:2-7 | | | |
| 28:16-19 | | | |
| 29:10-11 | | | |
| 30:10-11 | | | |
| 30:24-31:6 | | | |
| 31:17-32:24 | | | |
| 34:14-16 | | | |
| 35:12-14 | | | |
| 40:4-23 | | | |
| 41:12-21 | | | |
| 44:5-13 | | | |
| 44:23-45:1 | | | |
| 45:9-10 | | | |
| 45:13-16 | | | |
| 48:7-15 | | | |
| 49:5-10 | | | |
| 49:13 | | | |
| 49:18-50:8 | | | |
| 50:10-11 | | | |
| 50:13-14 | | | |
| 50:16 | | | |
| 50:21-51:13 | | | |
| 52:6-12 | | | |
| 54:23-55:24 | | | |
| 56:13-15 | | | |
| 57:24-58:2 | | | |
| 58:9-11 | | | |
| 58:14 | | | |
| 58:16-22 | | | |
| 60:1-5 | | | |
| 61:24-62:3 | | | |
| 62:6-20 | | | |
| 63:19-64:1 | | | |
| 65:22-66:8 | | | |

| | | | |
|---|---|---|---|
| 68:1-3 | | | |
| 71:11-16 | | | |
| 73:9-19 | | | |
| 73:23-25 | | | |
| 74:3-19 | | | |
| 74:24-25 | | | |
| 75:5-12 | | | |
| 75:14-15 | | | |
| 75:22-23 | | | |
| 76:3-4 | | | |
| 76:11-77:1 | | | |
| 77:17-25 | | | |
| 83:8-21 | | | |
| 88:7-9 | | | |
| 88:17-89:4 | | | |
| 90:18-20 | | | |
| 96:22-25 | | | |
| 98:19-22 | | | |
| 98:25-99:2 | | | |
| 99:5-12 | | | |
| 99:14 | | | |
| 99:16-100:10 | | | |
| 101:5-6 | | | |
| 101:9-20 | | | |
| 102:2-3 | | | |
| 102:10-17 | | | |
| 102:25-103:5 | | | |
| 104:4-5 | | | |
| 104:10-21 | | | |
| 105:2-3 | | | |
| 105:9-13 | | | |
| 108:12-24 | | | |
| 109:4-110:16 | | | |
| 110:21-23 | | | |
| 110:25 | | | |
| 111:17 | | | |
| 113:2-8 | | | |
| 113:10-11 | | | |
| 113:13-14 | | | |
| 113:16 | | | |
| 114:11-13 | | | |
| 114:15-17 | | | |
| 114:25-115:2 | | | |

30

| | | | |
|---|---|---|---|
| 115:4-5 | | | |
| 115:7-15 | | | |
| 118:15-119:2 | | | |
| 119:5-19 | | | |
| 120:13-14 | | | |
| 120:16-17 | | | |
| 122:16-25 | | | |
| 123:13-18 | | | |
| 123:21-22 | | | |
| 126:2-17 | | | |
| 126:24-128:5 | | | |
| 128:11-12 | | | |
| 128:14-21 | | | |
| 128:24-129:5 | | | |
| 129:13-14 | | | |
| 129:16-17 | | | |
| 129:24-130:13 | | | |
| 130:15-16 | | | |
| 131:2-3 | | | |
| 131:9-24 | | | |
| 132:3-13 | | | |
| 132:22-23 | | | |
| 132:25-133:9 | | | |
| 133:14-135:1 | | | |
| 135:3 | | | |
| 135:19-136:5 | | | |
| 136:10-11 | | | |
| 136:13-25 | | | |
| 137:3-4 | | | |
| 137:9-138:4 | | | |
| 138:20-139:9 | | | |
| 139:11 | | | |
| 139:13-18 | | | |
| 140:8-9 | | | |
| 140:11-18 | | | |
| 141:10-19 | | | |
| 143:18-144:12 | | | |
| 144:15-16 | | | |
| 144:18-145:1 | | | |
| 145:3-6 | | | |
| 145:8-9 | | | |
| 145:11 | | | |
| 145:13-14 | | | |

31

| | | | |
|---|---|---|---|
| 145:23-24 | | | |
| 146:5-147:4 | | | |
| 148:5-17 | | | |
| 148:19-22 | | | |
| 148:24-149:24 | | | |
| 157:4-5 | | | |
| 157:7-159:5 | | | |

**12. Alvaro Castro**

| | | | |
|---|---|---|---|
| 15:18-16:17 | | | |
| 17:3-18:16 | | | |
| 21:14-22 | | | |
| 23:6-9 | | | |
| 23:24-24:2 | | | |
| 25:5-11 | | | |
| 29:9-34:7 | | | |
| 35:3-37:23 | | | |
| 38:12-21 | | | |
| 39:8-40:11 | | | |
| 40:23-41:2 | | | |
| 42:4-14 | | | |
| 45:22-46:24 | | | |
| 47:1-47:21 | | | |
| 48:11-50:13 | | | |
| 52:22-53:5 | | | |
| 53:24-55:12 | | | |
| 58:2-11 | | | |
| 60:22-64:21 | | | |
| 65:19-67:19 | | | |
| 68:12-18 | | | |
| 70:23-71:12 | | | |
| 75:25-76:7 | | | |
| 76:17-23 | | | |
| 77:3-9 | | | |
| 78:6-11 | | | |
| 83:9-24 | | | |
| 85:16-19 | | | |
| 86:4-10 | | | |
| 101:18-102:11 | | | |
| 103:5-15 | | | |
| 104:22-105:8 | | | |
| 105:22-106:18 | | | |

32

| | | | |
|---|---|---|---|
| 107:23-108:15 | | | |
| 116:14-117:12 | | | |
| 117:24-118:12 | | | |
| 119:19-120:9 | | | |
| 121:15-122:6 | | | |
| 122:13-123:21 | | | |
| 124:9-24 | | | |
| 125:15-127:12 | | | |
| 128:11-129:21 | | | |
| 133:11-136:18 | | | |
| 140:2-141:13 | | | |
| 142:17-143:18 | | | |
| 146:22-24 | | | |
| 147:1-153:9 | | | |
| 154:1-158:20 | | | |
| 159:6-162:21 | | | |
| 163:1-5 | | | |
| 164:1-165:25 | | | |
| 167:7-173:14 | | | |
| 176:13-177:2 | | | |

**13. Herbert Ruth**

| | | | |
|---|---|---|---|
| 16:12-17:9 | | | |
| 17:21-18:21 | | | |
| 26:9-27:22 | | | |
| 28:10-15 | | | |
| 31:18-21 | | | |
| 32:11-33:7 | | | |
| 33:15-18 | | | |
| 33:24-35:9 | | | |
| 36:3-37:10 | | | |
| 39:22-42:2 | | | |
| 42:15-23 | | | |
| 43:22-44:13 | | | |
| 45:21-47:16 | | | |
| 48:2-19 | | | |
| 48:21-50:11 | | | |
| 57:8-58:25 | | | |
| 68:1-17 | | | |
| 69:21-70:16 | | | |
| 72:4-9 | | | |
| 73:6-18 | | | |

33

| | | | |
|---|---|---|---|
| 74:13-75:1 | | | |
| 80:2-9 | | | |
| 80:19-81:9 | | | |
| 81:13-82:1 | | | |
| 82:15-21 | | | |
| 83:17-25 | | | |
| 84:6-85:19 | | | |
| 87:18-88:9 | | | |
| 88:22-89:6 | | | |
| 94:18-22 | | | |
| 97:21-23 | | | |
| 98:12-23 | | | |
| 99:23-100:6 | | | |
| 102:8-103:14 | | | |
| 104:14-17 | | | |
| 105:9-106:1 | | | |
| 108:3-16 | | | |
| 109:2-110:9 | | | |
| 112:11-18 | | | |
| 114:15-122:14 | | | |
| 122:25-123:3 | | | |
| 128:22-129:6 | | | |
| 129:18-131:4 | | | |
| 132:15-133:13 | | | |
| 135:14-140:2 | | | |
| 147:3-154:12 | | | |
| 158:1-22 | | | |
| 159:2-160:4 | | | |

**14. Joel Martinez**

| | | | |
|---|---|---|---|
| 11:18-12:9 | | | |
| 16:3-17:9 | | | |
| 17:18-18:3 | | | |
| 24:2-13 | | | |
| 33:16-34:5 | | | |
| 34:18-36:5 | | | |
| 36:9-12 | | | |
| 37:16-20 | | | |
| 38:1-8 | | | |
| 40:17-41:4 | | | |
| 50:6-51:7 | | | |
| 51:22-52:10 | | | |

| | | | |
|---|---|---|---|
| 60:14-63:17 | | | |
| 66:16-67:13 | | | |
| 67:22-68:11 | | | |
| 70:11-71:14 | | | |
| 73:10-15 | | | |
| 76:6-78:7 | | | |
| 86:1-4 | | | |
| 88:16-21 | | | |
| 89:3-13 | | | |
| 90:9-15 | | | |
| 99:9-101:10 | | | |
| 102:18-103:15 | | | |
| 110:21-111:5 | | | |
| 111:14-23 | | | |
| 112:4-15 | | | |
| 113:4-12 | | | |
| 113:15-114:10 | | | |
| 114:14-118:11 | | | |
| 119:22-121:9 | | | |
| 123:21-129:1 | | | |
| 132:1-133:25 | | | |
| 134:11-18 | | | |
| 135:1-20 | | | |
| 139:17-142:9 | | | |
| 142:19-143:11 | | | |
| 146:1-4 | | | |
| 146:13-147:4 | | | |
| 151:2-25 | | | |
| 153:21-156:10 | | | |
| 156:20-157:25 | | | |
| 158:3-6 | | | |
| 159:18-161:21 | | | |
| 164:4-167:7 | | | |
| 169:4-6 | | | |

### 15. Arthur Cervantes

| | | | |
|---|---|---|---|
| 13:9-25 | | | |
| 14:12-22 | | | |
| 15:1-9 | | | |
| 19:19-20:19 | | | |
| 21:12-25: | | | |
| 22:2-3 | | | |

35

| 23:6-19 | | | |
|---|---|---|---|
| 24:6-20 | | | |
| 25:4-24 | | | |
| 26:13-19 | | | |
| 32:5-33:2 | | | |
| 34:19-35:1 | | | |
| 38:22-39:14 | | | |
| 41:21-43:9 | | | |
| 44:14-19 | | | |
| 46:9-11 | | | |
| 47:1-48:17 | | | |
| 50:20-51:5 | | | |
| 53:4-20 | | | |
| 55:11-15 | | | |
| 56:5-19 | | | |
| 57:1-58:1 | | | |
| 58:5-59:3 | | | |
| 60:16-61:3 | | | |
| 64:17-65:7 | | | |
| 70:1-11 | | | |
| 84:24-85:6 | | | |
| 88:9-15 | | | |
| 89:5-15 | | | |
| 91:18-23 | | | |
| 91:25-93:7 | | | |
| 94:6-23 | | | |

**16. David Nakanishi**

| 15:18-20 | | | |
|---|---|---|---|
| 16:4-16 | | | |
| 18:11-19:5 | | | |
| 20:5-8 | | | |
| 21:8-12 | | | |
| 21:19-20 | | | |
| 22:8-24 | | | |
| 23:25-24:11 | | | |
| 26:17-27:20 | | | |
| 36:13-37:7 | | | |
| 37:13-18 | | | |
| 40:6-41:19 | | | |
| 45:18-24 | | | |
| 47:5-11 | | | |

36

| | | | |
|---|---|---|---|
| 48:15-20 | | | |
| 54:10-13 | | | |
| 59:3-8 | | | |
| 59:22-23 | | | |
| 60:1-6 | | | |
| 62:3-63:24 | | | |
| 65:22-69:11 | | | |
| 72:6-10 | | | |
| 137:18-20 | | | |
| 139:1-140:1 | | | |
| 155:15-18 | | | |
| 156:13-159:20 | | | |
| 160:13-25 | | | |
| 162:3-17 | | | |
| 163:10-18 | | | |
| 164:5-16 | | | |
| 166:3-5 | | | |
| 166:22-167:12 | | | |
| 172:8-19 | | | |
| 175:2-8 | | | |
| 201:14-25 | | | |
| 203:21-204:15 | | | |
| 204:17-19 | | | |
| 211:5-212:1 | | | |
| 212:11-213:10 | | | |
| 213:18-214:12 | | | |
| 216:11-16 | | | |
| 217:11-23 | | | |
| 230:16-231:12 | | | |
| 232:8-9 | | | |
| 232:12 | | | |
| 233:8-13 | | | |
| 234:3-18 | | | |
| 236:1-15 | | | |
| 237:13-18 | | | |
| 247:6-13 | | | |
| 254:2-13 | | | |
| 255:14-256:7 | | | |
| 257:9-14 | | | |
| 258:1-18 | | | |
| 260:5-22 | | | |
| 264:1-7 | | | |
| 268:4-18 | | | |

37

**17. Mark Mazza**

| | | | |
|---|---|---|---|
| 15:9-12 | | | |
| 15:18-16:18 | | | |
| 16:22-23 | | | |
| 37:20-38:13 | | | |
| 40:19-41:24 | | | |
| 44:10-45:6 | | | |
| 47:12-20 | | | |
| 47:23-48:8 | | | |
| 48:12-16 | | | |
| 50:16-19 | | | |
| 51:1-3 | | | |
| 51:9-16 | | | |
| 54:11-15 | | | |
| 55:4-17 | | | |
| 56:2-3 | | | |
| 57:1-2 | | | |
| 57:25-58:12 | | | |
| 67:7-19 | | | |
| 70:9-14 | | | |
| 71:7-14 | | | |
| 73:13-18 | | | |
| 95:8-23 | | | |
| 98:5-9 | | | |
| 101:24-102:3 | | | |
| 102:18-24 | | | |
| 106:5-13 | | | |
| 114:4-7 | | | |
| 114:14-21 | | | |
| 115:23-25 | | | |
| 116:4-12 | | | |
| 121:4-13 | | | |
| 147:18-22 | | | |
| 153:6-23 | | | |
| 154:16-22 | | | |
| 155:4-23 | | | |
| 160:3-16 | | | |

**18. Wayman Young**

| | | | |
|---|---|---|---|
| 19:22-20:5 | | | |
| 30:11-21 | | | |
| 30:25-31:8 | | | |
| 34:12-35:5 | | | |
| 36:18-21 | | | |
| 44:2-8 | | | |
| 48:5-13 | | | |
| 55:11-59:11 | | | |
| 60:22-61:10 | | | |
| 61:17-62:13 | | | |
| 69:5-6 | | | |
| 78:11-13 | | | |
| 78:19-80:12 | | | |
| 88:6-89:12 | | | |
| 95:21-97:15 | | | |
| 99:4-10 | | | |
| 99:13-17 | | | |
| 99:20 | | | |
| 102:20-25 | | | |
| 103:7-12 | | | |
| 105:1-11 | | | |
| 112:16-113:8 | | | |
| 116:15-117:24 | | | |
| 119:8-20 | | | |
| 120:16-122:11 | | | |
| 133:22-134:8 | | | |
| 146:9-23 | | | |
| 151:25-152:1 | | | |
| 152:4-10 | | | |
| 152:14-23 | | | |
| 157:11-158:6 | | | |
| 158:17-24 | | | |
| 161:11-20 | | | |
| 169:10-170:1 | | | |
| 170:11-23 | | | |
| 173:18-21 | | | |
| 180:16-181:3 | | | |
| 190:8-192:25 | | | |
| 196:20-197:25 | | | |
| 197:7-24 | | | |
| 198:4-12 | | | |
| 224:10-15 | | | |
| 225:19-24 | | | |

39

| | | | |
|---|---|---|---|
| 228:3-5 | | | |
| 228:8-11 | | | |
| 234:23-25 | | | |
| 235:3-9 | | | |
| 235:17-236:1 | | | |
| 242:2-7 | | | |
| 242:9-244:15 | | | |
| 245:8-248:14 | | | |
| 248:25-249:12 | | | |
| 250:22-252:16 | | | |
| 252:19-20 | | | |
| 254:20-255:5 | | | |
| 255:20-257:13 | | | |
| 259:7-14 | | | |
| 262:13-17 | | | |
| 264:19-22 | | | |

**19. Dennis Hoang**

| | | | |
|---|---|---|---|
| 13:2-14 | | | |
| 14:1-15:7 | | | |
| 16:12-15 | | | |
| 17:13-19 | | | |
| 18:3-7 | | | |
| 18:23-19:1 | | | |
| 19:13-24 | | | |
| 20:1-17 | | | |
| 21:16-22:10 | | | |
| 23:1-6 | | | |
| 25:10-23 | | | |
| 26:3-6 | | | |
| 31:6-18 | | | |
| 32:23-33:24 | | | |
| 35:1-6 | | | |
| 35:10-36:16 | | | |
| 37:15-38:1 | | | |
| 38:4-16 | | | |
| 39:8-10 | | | |
| 39:13-23 | | | |
| 40:1-41:19 | | | |
| 41:23-25 | | | |
| 42:3-9 | | | |
| 42:19-22 | | | |

| | | | |
|---|---|---|---|
| 43:3-6 | | | |
| 45:19-22 | | | |
| 46:6-9 | | | |
| 50:6-14 | | | |
| 51:17-20 | | | |
| 53:23-25 | | | |
| 54:3-10 | | | |
| 55:5-10 | | | |
| 60:3-16 | | | |
| 63:18-24 | | | |
| 64:25-65:7 | | | |
| 65:20-66:2 | | | |
| 67:24 | | | |
| 68:3-14 | | | |
| 68:19-70:13 | | | |
| 70:23-71:4 | | | |
| 73:1-16 | | | |
| 74:9-76:2 | | | |
| 76:5-6 | | | |
| 76:14-77:1 | | | |
| 77:4-14 | | | |
| 77:20-79:21 | | | |
| 80:2-7 | | | |
| 80:10-25 | | | |
| 81:3-13 | | | |
| 84:21-85:4 | | | |
| 85:11-18 | | | |
| 86:22-87: 20 | | | |
| 88:6-11 | | | |
| 92:4-9 | | | |
| 95:11-17 | | | |
| 95:21-23 | | | |
| 95:25-96:2 | | | |
| 96:5-6 | | | |
| 96:10-13 | | | |
| 97:10-103:24 | | | |
| 106:7-24 | | | |
| 109:23-25 | | | |
| 124:21-125:3 | | | |
| 125:6-8 | | | |
| 125:10 | | | |
| 125:13 | | | |
| 126:5-17 | | | |

41

| | | | |
|---|---|---|---|
| 138:12-18 | | | |
| 138:22-23 | | | |
| 139:4-13 | | | |
| 140:13-141:9 | | | |
| 141:20-143:14 | | | |
| 143:16-17 | | | |
| 144:9-21 | | | |
| 145:3-146:12 | | | |
| 146:18-147:4 | | | |
| 150:15-151:9 | | | |
| 152:6-153:4 | | | |
| 153:7-154:13 | | | |
| 154:16-155:8 | | | |
| 155:12-156:1 | | | |
| 156:8-9 | | | |
| 156:11-18 | | | |
| 156:21-25 | | | |
| 157:3-9 | | | |

**20. Leslie Fong**

| | | | |
|---|---|---|---|
| 20:22-21:4 | | | |
| 22:9-24 | | | |
| 28:19-23 | | | |
| 29:8-10 | | | |
| 29:22-30:8 | | | |
| 30:11-13 | | | |
| 30:15-18 | | | |
| 32:4-8 | | | |
| 32:20-24 | | | |
| 33:12-14 | | | |
| 33:18-34:3 | | | |
| 34:13-15 | | | |
| 34:21-24 | | | |
| 36:21-25 | | | |
| 37:7-12 | | | |
| 41:17-19 | | | |
| 41:22-24 | | | |
| 44:12-13 | | | |
| 44:18-24 | | | |
| 45:21-46:14 | | | |
| 47:22-25 | | | |
| 50:20-25 | | | |

| | | | |
|---|---|---|---|
| 51:6-17 | | | |
| 55:18-19 | | | |
| 57:10-59:17 | | | |
| 62:22-63:7 | | | |
| 64:4-20 | | | |
| 67:14-68:10 | | | |
| 75:1-25 | | | |
| 77:2-24 | | | |
| 82:23-24 | | | |
| 83:1 | | | |
| 83:3-17 | | | |
| 84:3-84:19 | | | |
| 84:22-23 | | | |
| 85:11-14 | | | |
| 86:12-15 | | | |
| 87:3-10 | | | |
| 87:13 | | | |
| 87:15-24 | | | |
| 90:16-22 | | | |
| 92:7-11 | | | |
| 92:13-14 | | | |
| 92:16-93:17 | | | |
| 99:9-10 | | | |
| 100:2-6 | | | |
| 100:11 | | | |
| 100:13-22 | | | |
| 109:20-23 | | | |

**21. Brandon Cunningham**

| | | | |
|---|---|---|---|
| 12:15-19 | | | |
| 14:13-19 | | | |
| 19:12-20:3 | | | |
| 20:8-9 | | | |
| 20:17-20 | | | |
| 23:1-8 | | | |
| 25:10-19 | | | |
| 30:9-17 | | | |
| 34:21-35:24 | | | |
| 37:7-15 | | | |
| 41:23-24 | | | |
| 42:1-23 | | | |
| 43:5-45:7 | | | |

43

| | | | |
|---|---|---|---|
| 45:20-21 | | | |
| 47:5-21 | | | |
| 48:16-25 | | | |
| 49:3-10 | | | |
| 52:22-53:1 | | | |
| 53:13-24 | | | |
| 58:25-59:9 | | | |
| 59:13-22 | | | |
| 61:20-62:2 | | | |
| 62:21-23 | | | |
| 63:19-64:4 | | | |
| 66:18-67:4 | | | |
| 75:19-24 | | | |
| 76:9-13 | | | |
| 78:13-16 | | | |
| 80:8-81:20 | | | |
| 83:2-18 | | | |
| 97:12-13 | | | |
| 98:5-17 | | | |
| 99:10-19 | | | |
| 114:1-2 | | | |
| 115:4-13 | | | |
| 116:14-21 | | | |
| 118:16-23 | | | |
| 119:13-25 | | | |
| 120:7-9 | | | |
| 120:18-121:10 | | | |
| 121:16-123:7 | | | |
| 124:20-125:8 | | | |
| 126:20-127:13 | | | |
| 130:20-131:8 | | | |
| 132:2-21 | | | |
| 133:7-15 | | | |
| 133:20-24 | | | |
| 134:19-135:1 | | | |
| 143:3-6 | | | |
| 148:21-149:8 | | | |
| 149:18-21 | | | |
| 151:4-23 | | | |
| 152:9-22 | | | |
| 154:3-9 | | | |

**22. Arielle Piastunovich**

44

| | | | |
|---|---|---|---|
| 18:16-23 | | | |
| 25:7-20 | | | |
| 27:5-28:5 | | | |
| 29:9-30:21 | | | |
| 31:9-13 | | | |
| 31:21-32:25 | | | |
| 33:7-16 | | | |
| 33:18-23 | | | |
| 34:7-13 | | | |
| | | | |
| 36:16-23 | | | |
| 37:2-9 | | | |
| 38:25-39:4 | | | |
| 40:13-25 | | | |
| | | | |
| 47:18-48:6 | | | |
| 51:8-52:12 | | | |
| 52:24-53:4 | | | |
| 55:19-56:15 | | | |
| 57:7-8 | | | |
| 57:18-62:20 | | | |
| | | | |
| 64:15-19 | | | |
| 64:24-65:19 | | | |
| 66:17-68:5 | | | |
| 68:12-71:10 | | | |
| 71:12-15 | | | |
| 71:17-21 | | | |
| 72:5-73:3 | | | |
| 73:6-19 | | | |
| 77:1-2 | | | |
| 77:13-21 | | | |
| 78:7-16 | | | |
| 79:23-80:5 | | | |
| 80:14-81:16 | | | |
| 81:25-82:9 | | | |
| 85:10-86:6 | | | |
| 86:8-87:12 | | | |
| 91:3-15 | | | |
| 106:4-18 | | | |
| 107:19-108:3 | | | |
| 115:24-116:21 | | | |

45

| 116:23-117:2 | | | |
|---|---|---|---|
| 117:4-8 | | | |
| 118:5-14 | | | |
| 118:18-119:15 | | | |
| 126:6-11 | | | |
| | | | |
| 142:7-22 | | | |
| 144:13-21 | | | |
| | | | |
| | | | |
| | | | |

**23. Pedro Rincon**

| 14:12-17 | | | |
|---|---|---|---|
| 14:23-15:13 | | | |
| 16:15-23 | | | |
| 17:2-9 | | | |
| 18:1-3 | | | |
| 18:7-17 | | | |
| | | | |
| 39:2-4 | | | |
| 39:11-21 | | | |
| 42:9-16 | | | |
| 43:2-5 | | | |
| 47:23-48:11 | | | |
| 48:14-49:19 | | | |
| 51:2-16 | | | |
| | | | |
| 56:15-57:20 | | | |
| 57:24-58:1 | | | |
| | | | |
| 61:10-13 | | | |
| | | | |
| 70:8-17 | | | |
| 84:8-12 | | | |

**24. Allison Horky**

| 15:9-16:13 | | | |
|---|---|---|---|
| 17:15-16 | | | |
| 18:3-11 | | | |

46

| | | | |
|---|---|---|---|
| 19:20-22 | | | |
| 20:21-22:12 | | | |
| 24:15-25:8 | | | |
| 26:16-27:4 | | | |
| 27:15-19 | | | |
| 29:5-6 | | | |
| 29:10-14 | | | |
| 30:4-13 | | | |
| 32:22-25 | | | |
| 37:6-15 | | | |
| 39:1-8 | | | |
| 39:13-17 | | | |
| 40:2 | | | |
| 40:6-9 | | | |
| 40:22-41:14 | | | |
| 41:23-25 | | | |
| 43:10-12 | | | |
| 44:1-5 | | | |
| 65:4-11 | | | |
| 66:7-14 | | | |
| 72:16-21 | | | |
| 73:13-74:8 | | | |
| 76:3-77:17 | | | |
| 78:22-81:3 | | | |
| 81:14-82:24 | | | |
| 84:15-85:6 | | | |
| 86:14-87:11 | | | |
| 92:22-93:2 | | | |
| 95:16-96:22 | | | |
| 97:13-98:21 | | | |
| 105:18-24 | | | |
| 106:2-107:18 | | | |
| 107:21-108:1 | | | |
| 108:3-8 | | | |
| 110:13-112:17 | | | |
| 112:23-25 | | | |
| 113:2-116:5 | | | |
| 117:1-20 | | | |
| 117:23 | | | |
| 117:25 | | | |
| 118:1-8 | | | |
| 118:12-14 | | | |
| 119:11-120:19 | | | |

47

| | | | |
|---|---|---|---|
| 120:22-121:11 | | | |
| 121:24-123:15 | | | |
| 126:5-14 | | | |
| 128:3-25 | | | |
| 130:2-131:25 | | | |
| 135:2-136:12 | | | |
| 136:20-137:9 | | | |
| 138:2-139:18 | | | |
| 139:21-140:6 | | | |
| 140:9-141:17 | | | |
| 141:21-24 | | | |
| 145:3-23 | | | |
| 147:1-23 | | | |
| 151:8-151:18 | | | |
| 151:22-152:20 | | | |
| 160:4-161:5 | | | |
| 168:20-22 | | | |
| 162:25-165:5 | | | |
| 165:9-166:5 | | | |
| 166:8-13 | | | |
| 166:16-168:9 | | | |
| 168:20-23 | | | |
| 169:1-23 | | | |
| 170:6-11 | | | |
| 170:15-171:7 | | | |
| 172:10-23 | | | |
| 173:20-22 | | | |
| 175:14-178:18 | | | |

**25. Shannon Ducharme**

| | | | |
|---|---|---|---|
| 11:19-12:14 | | | |
| 13:1-7 | | | |
| 13:22-14:4 | | | |
| 16:7-16 | | | |
| 16:21-17:12 | | | |
| 17:15-24 | | | |
| 19:7-16 | | | |
| 19:24-20:6 | | | |
| 20:13-20 | | | |
| 20:23-21:20 | | | |
| 22:5-21 | | | |
| 22:23 | | | |

48

| | | | |
|---|---|---|---|
| 22:25-24:11 | | | |
| 24:17-25:19 | | | |
| 26:3-25 | | | |
| 27:9-28:8 | | | |
| 28:16-18 | | | |
| 29:7-9 | | | |
| 29:15-30:16 | | | |
| 30:19-24 | | | |
| 31:14-33:13 | | | |
| 33:20-34:11 | | | |
| 35:10-19 | | | |
| 35:24-25 | | | |
| 36:2 | | | |
| 36:4-12 | | | |
| 36:21-37:1 | | | |
| 37:7-23 | | | |
| 38:1-8 | | | |
| 38:20-39:8 | | | |
| 39:25-40:25 | | | |
| 41:12-25 | | | |
| 42:8-14 | | | |
| 42:20-43:13 | | | |
| 43:24-44:5 | | | |
| 44:11-15 | | | |
| 44:18-21 | | | |
| 45:13-47:15 | | | |
| 47:18-22 | | | |
| 48:5-14 | | | |
| 48:22-24 | | | |
| 49:11-50:4 | | | |
| 50:10-16 | | | |
| 50:25-51:14 | | | |
| 51:18-52:7 | | | |
| 52:9-25 | | | |
| 53:15-54:8 | | | |
| 55:7-15 | | | |
| 57:12-25 | | | |
| 58:9-20 | | | |
| 59:14-60:7 | | | |
| 61:6-13 | | | |
| 61:23-14 | | | |
| 62:17-19 | | | |
| 63:2-9 | | | |

49

| | | | |
|---|---|---|---|
| 63:14-16 | | | |
| 64:24-65:1 | | | |
| 65:12-21 | | | |
| 66:9-24 | | | |
| 68:14-69:18 | | | |
| 69:23-70:1 | | | |
| 70:7-12 | | | |
| 70:24-71:14 | | | |
| 72:12-15 | | | |
| 72:18-73:6 | | | |
| 73:9-74:10 | | | |
| 75:14-17 | | | |
| 76:7-78:3 | | | |
| 78:16-79:9 | | | |
| 82:4-13 | | | |
| 82:23-83:2 | | | |
| 83:6-9 | | | |
| 84:23-85:18 | | | |
| 89:2-90:4 | | | |
| 90:9-94:5 | | | |
| 94:10-13 | | | |
| 94:23-95:9 | | | |
| 101:5-102:8 | | | |
| 104:19-106:9 | | | |
| 106:12-18 | | | |
| 107:5-13 | | | |
| 107:18-108:16 | | | |
| 110:12-24 | | | |
| 112:13-113:12 | | | |
| 114:5-116:6 | | | |
| 116:13-20 | | | |
| 116:24-118:3 | | | |
| 118:6-23 | | | |
| 120:18-25 | | | |
| 121:10-25 | | | |
| 122:11-123:25 | | | |
| 124:8-25 | | | |
| 125:4-126:8 | | | |
| 126:17-127:7 | | | |
| 129:8-132:3 | | | |
| 135:2-5 | | | |
| 136:21-24 | | | |
| 137:2-4 | | | |

| 140:19-141:8 | | | |
|---|---|---|---|
| 141:10-25 | | | |
| 142:2-144:23 | | | |

Dated: June 20, 2025

Respectfully submitted,

By: /s/ Vasudha Talla

EMERY CELLI BRINCKERHOFF
ABADY WARD & MAAZEL LLP
Zoe Salzman, *pro hac vice*
Vasudha Talla
Vivake Prasad, *pro hac vice*
Bianca Herlitz-Ferguson, *pro hac vice*
One Rockefeller Plaza, 8th Floor
New York, NY 10020
Telephone: (212) 763-5000
zsalzman@ecbawm.com
vtalla@ecbawm.com
vprasad@ecbawm.com
bherlitz-ferguson@ecbawm.com

By: /s/ Nisha Kashyap

LAWYERS' COMMITTEE FOR CIVIL
RIGHTS OF THE SAN FRANCISCO BAY
AREA
Nisha Kashyap SBN 301934
Andrew Ntim SBN 347084
Chloë Dominique Smith SBN 352170
131 Steuart Street, Ste. 400
San Francisco, CA 94105
Telephone: (415) 543-9444
nkashyap@lccrsf.org
antim@lccrsf.org

By: /s/ John Thomas H. Do

AMERICAN    CIVIL    LIBERTIES    UNION
FOUNDATION OF NORTHERN CALIFORNIA
John Thomas H. Do, SBN 285075
William S. Freeman SBN 82002
Larissa Grijalva SBN 352930
39 Drumm Street
San Francisco, CA 94111
Telephone: (415) 293-6333
jdo@aclunc.org
wfreeman@aclunc.org

By: /s/ Scout Katovich

51

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

AMERICAN CIVIL LIBERTIES UNION
Scout Katovich, *pro hac vice*
425 California Street
Suite 700
San Francisco, CA 94104
212-549-2500
skatovich@aclu.org

*Attorneys for Plaintiffs Coalition on Homelessness,
Sarah Cronk, Joshua Donohoe*

52

## **ATTESTATION**

I, Vasudha Talla, am the ECF user whose user ID and password authorized the filing of this document. Under Civil L.R. 5-1(h)(3), I attest that all signatories to this document have concurred in this filing.

Dated: June 20, 2025                    By: */s/ Vasudha Talla*_____

1