# EXHIBIT C

# TO

# DECLARATION OF EDMUND T. WANG IN SUPPORT OF DEFENDANTS' MOTION IN LIMINE NO. 1 TO EXCLUDE UNDISCLOSED INCIDENTS

| Exhibit No | Depo. Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|---|
| 1 |  | Bag and Tag Policy, Revision 3 last modified February 8, 2022 (Dkt 193-4) | Jonathan Vaing; Carla Short | Written DPW policy on unhoused people's property |
| 2 | 1039 | SFPD Department Notice 24-126 re Enforcement Options following Grants Pass dated July 31, 2024 (CCSF-COH_263825-CCSF-COH_263830) | Wayman Young | Written SFPD policy on enforcement of laws related to homelessness and encampments currently in force. |
| 3 | 1042 | SFPD Department Notice 24-140 re Bag & Tag Policy dated September 12, 2024 (Depo Ex. 1042) | Wayman Young | Written SFPD policy on treatment of property belonging to unhoused individuals currently in force. |
| 4 | 1306 | SFPD Department Notice 24-114 Protocol for Processing Property Consistent with DPW's "Bag & Tag" Policy, dated July 8, 2024 (CCSF-COH_263648-CCSF-COH_263649) | Wayman Young | Written SFPD policy on treatment of property belonging to unhoused individuals in force during litigation. |
| 5 | 1141 | SFPD Department Notice 23-202 Enforcement of Laws and Ordinances for Individuals Experiencing Homelessness Sitting, Lying, or Sleeping on Public Property, dated Dec. 8, 2023 (Depo Ex. 1141) | Wayman Young | Written SFPD policy on enforcement of laws related to homelessness and encampments in force during litigation. |
| 6 |  | SFPD Department Notice 23-166 Enforcement of Laws and Ordinances for Individuals Experiencing Homelessness Sitting, Lying, or Sleeping on Public Property, dated Oct. 18, 2023 (CCSF-COH_053571-CCSF-COH_053574) | Wayman Young | Written SFPD policy on enforcement of laws related to homelessness and encampments in force during litigation. |
| 7 | 1046 | SFPD Department Notice 23-007 on Enforcement of Laws and ordinances for Homeless Individuals Sitting, Lying, or Sleeping on Public Property, dated Jan. 25, 2023 (CCSF-COH_001652-CCSF-COH_001654) | Wayman Young | Written SFPD policy on enforcement of laws related to homelessness and encampments in force during litigation. |
| 8 | 1307 | SFPD Department Notice 20-167 Protocol for Processing Homeless Property Consistent with DPW's "Bag & Tag" Policy dated December 15, 2020 (CCSF-COH_199465-CCSF-COH_199467) | Wayman Young | Written SFPD policy on treatment of property belonging to unhoused individuals in force during litigation. |
| 9 |  | SFPD Department Notice 19-080 on Legal Enforcement Options for Addressing Lodging and Illegal Encampments, dated Apr. 16, 2019 (CCSF-COH_056539 - CCSF-COH_056542) | Wayman Young | Written SFPD policy on enforcement of laws related to homelessness and encampments in force during litigation. |
| 10 |  | Defendants' Responses to Plaintiffs' First Set of Requests for Admission, dated Mar. 10, 2025 | Carla Short | Bulky items |
| 11 |  | Defendants' Second Supplemental Responses to Plaintiffs' First Set of Interrogatories, dated Mar. 10, 2025 | Carla Short | Oral notice only for attended property |
| 12 | 85 | Photograph dated July 22, 2024 (CCSF-COH_269885) | Sarah Stephenson | Depicts destroyed personal belongings |
| 13 | 214 | Photographs dated January 25, 2024 (Depo. Ex. 214) | James Reem | Depicts destroyed personal belongings |
| 14 | 306 | Photo dated March 24, 2020 (EVANS_00000257) | Christin Evans | Photo of property destruction on 3/24/20 sweep |
| 15 | 1020 | K. Shehadeh Texts dated November 1, 2023 (CCSF-COH_415751-CCSF-COH_415755) | Khaled Shehadeh | Evidence of incorrect understanding of DPW bag and tag policy |
| 16 | 1025 | Email from Sam Peoples dated January 7, 2023 (CCSF-COH_056564-CCSF-COH_056566) | Jonathan Vaing; Edgar Garcia | Bulky items |
| 17 |  | Exhibit B to Declaration of Jonathan Vaing dated September 21, 2023 (Dkt. 193-5) | Jonathan Vaing | Training |
| 18 | 1041 | SFPD Incident Report dated January 25, 2024 (Depo Ex. 1041) | Wayman Young | Arrest report involving seizure and destruction of property of Jim Reem. |
| 19 | 1050 | Service Order (CMMS) Report dated January 30, 2024 (CCSF-COH_360811-CCSF-COH_360815) | Brittany Brandon | Evidence of illegal property destruction. |
| 20 | 1056 | SFPD Incident Report dated January 23, 2024 (CCSF-COH_261767-CCSF-COH_261769) | Brittany Brandon | Arrest report involving unhoused person arrested for interfering with DPW operations showing DPW seizure and destruction of attended belongings and relevant to testimony about whether DPW allows unhoused people to take belongings with them. |
| 21 | 1126 | Service Order (CMMS) Report dated May 6, 2024 and linked photographs (CCSF-COH_308377) | Israel Graham | Evidence of illegal property destruction |
| 22 | 1127 | Service Order (CMMS) Report dated May 29, 2024 (CCSF-COH_363002-CCSF-COH_363006) | Israel Graham | Evidence of roving encampment resolution without notice |
| 23 | 1128 | Email from Sophia Garcia dated May 26, 2024 with 72-hour notice for encampment resolution on May 29, 2024 | Israel Graham | Shows the location of the noticed HSOC encampment resolution on this date |
| 24 | 1129 | Service Order (CMMS) Report dated July 9, 2024 (CCSF-COH_364131-CCSF-COH_364134) | Israel Graham | Evidence of roving encampment resolution without notice |
| 25 | 1130 | Email from Sophia Garcia dated July 6, 2024 with 72-hour notice for encampment resolution on July 9, 2024 | Israel Graham | Shows the location of the noticed HSOC encampment resolution on this date |
| 26 | 1131 | Service Order (CMMS) Report dated August 6, 2024 (CCSF-COH_365303-CCSF-COH_365309) | Israel Graham | Evidence of roving encampment resolution without notice |
| 27 | 1132 | Email from Sophia Garcia dated August 3, 2024 with 72-hour notice for encampment resolution on August 6, 2024 | Israel Graham | Shows the location of the noticed HSOC encampment resolution on this date |
| 28 | 1133 | Video of Sweep dated August 6, 2024 (VERNER-CRIST_00000866) | Israel Graham; Alvaro Castro; Herbert Ruth | Evidence of roving encampment resolution without notice |
| 29 | 1136 | Sweep Photographs dated December 9, 2024 (VERNER-CRIST_00001000, VERNER-CRIST_00001048, VERNER-CRIST_00001046, VERNER-CRIST_00001041) | Israel Graham | Evidence of Illegal property destruction & roving encampment resolution without notice |
| 30 | 1167 | Unattended and Abandoned Property Bag & Tag Process (CCSF-COH_017400) | Edgar Garcia | City's written policy |
| 31 | 1169 | Email from Kenny Bruce dated April 24, 2022 (CCSF-COH_102108-CCSF-COH_102110) | Edgar Garcia | Inadequate and unsafe yard storage; lack of post-deprivation process |
| 32 | 1174 | Email from Edgar Garcia dated January 3, 2023 (CCSF-COH_079165-CCSF-COH_079166) | Edgar Garcia | Inadequate and unsafe yard storage; lack of post-deprivation process |
| 33 | 1175 | Email from Edgar Garcia dated February 16, 2023 (CCSF-COH_076257) | Edgar Garcia | Inadequate and unsafe yard storage; lack of post-deprivation process |
| 34 | 1176 | Email from Edgar Garcia dated February 16, 2023 (CCSF-COH_075968-CCSF-COH_075970) | Edgar Garcia | Inadequate and unsafe yard storage; lack of post-deprivation process |
| 35 | 1177 | Email from Redjil Mcleod dated Feb 24, 2023 (CCSF-COH_079989-CCSF-COH_079990) | Edgar Garcia | Inadequate and unsafe yard storage; lack of post-deprivation process |
| 36 | 1215 | Text Messages between Leslie Fong and David Nakanishi dated May 1, 2024 (CCSF-COH_449434-CCSF-COH_449438) | Leslie Fong | Evidence of roving encampment resolution without notice |
| 37 | 1221 | Sweep Operation Dates and Maps dated January 2023 to February 2023 (CCSF-COH_350903-CCSF-COH_350908) | Peter Rincon | Describes City's scheduled HSOC operations. |
| 38 | 1237 | Email from Kathleen Johnson-Silk dated April 1, 2024 (CCSF-COH_563071-CCSF-COH_563072) | Alison Horky | Evidence of lack of notice |

| # | | Description | Witness | Purpose |
|---|---|---|---|---|
| 39 | 1239 | Email from Sam Dodge dated September 13, 2022 (CCSF-COH_202881-CCSF-COH_202882) | Alison Horky | Evidence of lack of notice |
| 40 | 1259 | Series of text messages to/from David Nakanishi and others dated July 30, 2024 (CCSF-COH_455047-CCSF-COH_455075) | Brandon Cunningham | Evidence of roving encampment resolution without notice |
| 41 | 1276 | Email from Kenny Bruce dated April 20, 2022 (CCSF-COH_542296-CCSF-COH_542301) | Kenny Bruce | Inadequate and unsafe yard storage; lack of post-deprivation process; violation of Bag & Tag Policy |
| 42 | 1277 | Email from Kenny Bruce dated February 17, 2022 (CCSF-COH_129191-CCSF-COH_129194) | Kenny Bruce | Inadequate and unsafe yard storage; lack of post-deprivation process; violation of Bag & Tag Policy |
| 43 | 1310 | San Francisco Standard Article by David Sjostedt and Gabe Greschler about Aggressive Sweeps after Grants Pass dated Jul. 30, 2024 (COH01528932 to COH01528943) | Alvaro Castro; Herbert Ruth | Evidence of illegal property destruction |
| 44 | 1311 | Video screen recording of SF Standard Instagram video of aggressive sweep dated July 30, 2024 (COH01528931) | Alvaro Castro; Herbert Ruth | Evidence of illegal property destruction |
| 45 | 1312 | August 22, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001996 to 2023) | Dylan Verner-Crist | Evidence of illegal property destruction |
| 46 | | Property Receipt Form dated January 28, 2025 (CCSF-COH_492985) | Jonathan Vaing | Post-deprivation notice |
| 47 | 1377 | Bag & Tag Log re Incident dated January 28, 2025 (CCSF-COH_713830) | Edgar Garcia | Evidence of lack of post-deprivation process due to problems in bag and tag and retrieval process |
| 48 | 1383 | Maps of resolution locations (CCSF-COH_305903-CCSF-COH_350908) | Peter Rincon; Arielle Piastunovich; Jose Torres | Depicts inadequate notice. |
| 49 | | Human Rights Workgroup Meeting Notes (COH01527251-COH01527255) | Jennifer Friedenbach | Standing |
| 50 | | Evaluation of Our Work in 2022 & Our Work Plan for 2023 (COH00742770-COH00742847) | Jennifer Friedenbach | Standing |
| 51 | | Evaluation of Our Work in 2021 & Our Work Plan for 2022 (COH01525903-COH01525973) | Jennifer Friedenbach | Standing |
| 52 | | COH 2020 Evaluation and 2021 Work Plan (COH01502334-COH01502377) | Jennifer Friedenbach | Standing |
| 53 | | Coalition on Homelessness, San Francisco: Manual (COH01529093-COH01529117) | Jennifer Friedenbach | Standing |
| 54 | | 2020 Street Sheet invoices (COH01529119-COH01529129) | Jennifer Friedenbach | Standing |
| 55 | | 2021 Street Sheet invoices (COH01529153-COH01529169) | Jennifer Friedenbach | Standing |
| 56 | | 2022 Street Sheet invoices (COH01529130-COH01529152) | Jennifer Friedenbach | Standing |
| 57 | | COH Know Your Rights and Resource Guide, "Help, Hope and Opportunity for Unhoused Neighbors" (COH01528630-COH01528644) | Jennifer Friedenbach | Standing |
| 58 | | COH Flyer "Homeless Resources" (COH01528602; COH01528598) | Jennifer Friedenbach | Standing |
| 59 | | COH Street Sheets Sample (COH01528626-COH01528624) | Jennifer Friedenbach | Standing |
| 60 | | Receipts for tents and sleeping bags (COH01292428-COH01292429; COH01234725) | Jennifer Friedenbach | Standing |
| 61 | | Invoices for Street Sheet Printing (COH01528623; COH01528625; COH01528605-COH01528620) | Jennifer Friedenbach | Standing |
| 62 | | COH Evaluation of Our Work in 2023 & Our Work Plan for 2024 (COH01058055-COH01058124) | Jennifer Friedenbach | Standing |
| 63 | | COH Flyer for Free School (2024) (COH01528622) | Jennifer Friedenbach | Standing |
| 64 | | COH Free School Planning Document (COH01528603-COH01528604) | Jennifer Friedenbach | Standing |
| 65 | | COH Report on Water for All (Dkt. 304-16) | Jennifer Friedenbach | Standing |
| 66 | | Homeless Verification Form (COH01528599-COH01528600; COH01528597; COH01528601; COH01528596) | Jennifer Friedenbach | Standing |
| 67 | 1406 | Email from from Samuel Peoples dated June 28, 2024 (Depo. Ex. 1406) | Samuel Peoples | Evidence of lack of notice in violation of bag and tag policy |
| 68 | | Service Order (CMMS) Report dated August 7, 2024 (CCSF-COH_713843) | Edgar Garcia | Evidence of inadequate post-deprivation process in bag and tag and retrieval process |
| 69 | 1024 | Email from Jonathan Vaing dated December 22, 2022 (CCSF-COH_255315) | Jonathan Vaing | Bulky items |
| 70 | 1026 | Email from Jonathan Vaing dated November 30, 2022 (CCSF-COH_080125) & Email Attachment of 72-Hour Posting Notice Language (CCSF-COH_080136) | Jonathan Vaing | Notice; bulky items |
| 71 | 1028 | Email from Jonathan Vaing dated February 3, 2023 (CCSF-COH_082111-CCSF-COH_082112) | Jonathan Vaing | Notice |
| 72 | 1027 | Email from Jonathan Vaing dated December 31, 2022 (CCSF-COH_079125) & Email Attachment of Departmental Procedures Manual Volume 16 (CCSF-COH_079126-CCSF-COH_079128) | Jonathan Vaing | Notice |
| 73 | 1033 | Email from Jonathan Vaing dated November 4, 2022 and attaching Bag and Tag process - (CCSF-COH_198104-CCSF-COH_198106; CCSF-COH_198107-CCSF-COH_198113) | Jonathan Vaing | Training |
| 74 | 1407 | Email from Sophia Garcia dated March 21, 2025 with 72-hour notice for encampment resolution on March 24, 2025 (Depo Ex. 1407) | Samuel Dodge | Describes changes to City's notice practices |
| 75 | | Photographs dated July 22, 2024 (Stephenson_00000005-Stephenson_000000019) | Sarah Stephenson | Depicts destroyed personal belongings |
| 76 | | Email from Jose Torres dated January 5, 2023 (CCSF-COH_056526-CCSF-COH_056527) & Email Attachement of Blank HSOC Notice (CCSF-COH_056528-CCSF-COH_056529) | David Nakanishi | Evidence of improper notice and violation of bag and tag policy |
| 77 | 1110 | Email from Christopher McDaniels dated Janaury 14, 2023 (CCSF-COH_077820) | Darryl Dilworth | Email describing concerns of DPW employees regarding bag and tag process |
| 78 | | Email from Kenny Bruce dated April 17, 2022 (CCSF-COH_542319-CCSF-COH_542323) | Jonathan Vaing | Inadequate and unsafe yard storage; lack of post-deprivation process; violation of Bag & Tag Policy |
| 79 | | Email from Jonathan Vaing dated April 19, 2022 (CCSF-COH_081669-CCSF-COH_081674) & Email Attachment Departmental Procedures Manual Procedure 16.05.08 (CCSF-COH_081675-CCSF-COH_081684) | Jonathan Vaing | Training; use of outdated policy |
| 80 | | Email from Bruce Kenny dated April 20, 2022 (CCSF-COH_542296-CCSF-COH_542301) & Email Attachment Departmental Procedures Manual Procedure 16.05.08 (CCSF-COH_542302-CCSF-COH_542311) | Jonathan Vaing | Training; use of outdated policy |
| 81 | | Email from Jonathan Vaing dated November 30, 2022 (CCSF-COH_503865-CCSF-COH_503869) | Jonathan Vaing; Nicole de la Garza | Notice; training |
| 82 | | Email from Destin Rey Tianero dated November 30, 2022 (CCSF-COH_503861-CCSF-COH_503864) | Jonathan Vaing | Notice; training |
| 83 | | Email from Department of Public Works, 28clean dated May 17, 2024 (CCSF-COH_617822, CCSF-COH_617823-CCSF-COH_617824) | Edgar Garcia | Evidence of lack of post-deprivation process due to problems in bag and tag and retrieval process |
| 84 | | Email from Edgar Garcia dated July 9, 2024 (CCSF-COH_639160-CCSF-COH_639161) | Jonathan Vaing | Evidence of lack of post-deprivation process due to problems in bag and tag and retrieval process |

| | | | | |
|---|---|---|---|---|
| 85 | | Weekly Report: April 26 to May 2, 2024 from Chris McDaniels to DiJaida Durden dated May 6, 2024 (CCSF-COH_640954-CCSF-COH_640962) | Jonathan Vaing | Training; use of outdated policy |
| 86 | | Email from Antonio Pacheco dated February 18, 2024 (CCSF-COH_642260) | Jonathan Vaing | Evidence of lack of post-deprivation process due to problems in bag and tag and retrieval process |
| 87 | | Email from Kareem Jackson dated January 27, 2024 (CCSF-COH_642363) | Jonathan Vaing | Evidence of lack of post-deprivation process due to problems in bag and tag and retrieval process |
| 88 | | Email from Jeffrey Ramirez dated January 30, 2024 (CCSF-COH_642441-CCSF-COH_642442) | Jonathan Vaing | Evidence of lack of post-deprivation process due to problems in bag and tag and retrieval process |
| 89 | | Email from Jonathan Vaing dated April 29, 2024 (CCSF-COH_647975-CCSF-COH_647976) | Jonathan Vaing | Training; misstatement of DPW policy |
| 90 | | Email from Jonathan Vaing dated February 20, 2024 (CCSF-COH_648141-CCSF-COH_648142) | Edgar Garcia | Evidence of lack of post-deprivation process due to problems in bag and tag and retrieval process |
| 91 | | Email from Jonathan Vaing dated January 29, 2024 (CCSF-COH_648174-CCSF-COH_648184) | Jonathan Vaing | Bulky items; evidence of break-ins at Yard |
| 92 | | mail from Jimmy Vaing dated April 22, 2023 (CCSF-COH_655104- CCSF-COH_655106) | Jonathan Vaing | Inadequate documentation; lack of post-deprivation process |
| 93 | | Email from Kenny Bruce dated April 9, 2023 (CCSF-COH_655530-CCSF-COH_655531) | Kenny Bruce | Lack of training and understanding of Bag & Tag Policy; violation of Bag & Tag policy |
| 94 | | Email from Christopher McDaniels dated April 12, 2023 (CCSF-COH_655712-CCSF-COH_655715) | Kenny Bruce | Lack of training and understanding of Bag & Tag Policy; violation of Bag & Tag policy |
| 95 | | Email from Eric Guajardo dated June 22, 2023 (CCSF-COH_656843-CCSF-COH_656844) | Jonathan Vaing | Failure to comply with bag and tag policy |
| 96 | | Email from Debbie Momongan dated July 12, 2024 (CCSF-COH_1049605) | Darryl Dilworth | Evidence of illegal property destruction |
| 97 | | Joint Field Operations Call dated July 17, 2024 (CCSF-COH_1058919-CCSF-COH_1058927) | David Nakanishi | Describes City operations during JFOs |
| 98 | | Hazardous Materials Store Area California Regulatory Compliance Project (undated) (CCSF-COH_1065195-CCSF-COH_1065196) | Edgar Garcia | Describes DPW procedures regarding handling of hazardous material |
| 99 | | Email from Jonathan Vaing dated May 11, 2024 (CCSF-COH_1066169-CCSF-COH_1066170) | Jonathan Vaing | Failure to train/inadequate training on Bag and Tag Policy |
| 100 | | Email from Jose Torres dated May 21, 2024 (CCSF-COH_578732-CCSF-COH_578734) | Jose Torres | Property destruction; Bag &Tag Policy violation |
| 101 | | Email from Mark Roumbanis dated June 12, 2023 (CCSF-COH_1068480) | Mark Roumbanis | Evidence regarding failure to understand/comply with bag and tag policy. |
| 102 | 1271 | Email from Maria Espina dated February 24, 2022 (CCSF-COH_077360-CCSF-COH_077365) | Kenny Bruce | Failuire to train/inadequate training on Bag & Tag Policy |
| 103 | 1272 | Email from Jason Lee dated January 25, 2022 (CCSF-COH_017052-CCSF-COH_017055) | Kenny Bruce | Failuire to train/inadequate training on Bag & Tag Policy |
| 104 | 1278 | Swing Shift Weekly 2022 dated June 3, 2022 to June 9, 2022 (CCSF-COH_074187-94) | Kenny Bruce | Evidence of lack of understanding and violation of Bag & Tag Policy |
| 105 | 307 | Video dated March 24, 2020 (EVANS_00000255) | Christin Evans | Video showing property destruction on 3/24/20 |
| 106 | 308 | Photograph dated June 15, 2020 (EVANS_00000239) | Christin Evans | Photo showing property destruction on 6/15/20 |
| 107 | 309 | Photograph dated June 15, 2020 (EVANS_00000240) | Christin Evans | Photo showing property destruction on 6/15/20 |
| 108 | | Video dated June 15, 2020 (EVANS_00000242) | Christin Evans | Video showing property destruction on 6/15/20 |
| 109 | 310 | Photograph dated June 15, 2020 (EVANS_00000246) | Christin Evans | Photo showing property destruction on 6/15/20 |
| 110 | | Photograph dated June 15, 2020 (EVANS_00000247) | Christin Evans | Photo showing property destruction on 6/15/20 |
| 111 | | Service Order (CMMS) Report dated January 6, 2020 (CCSF-COH_267057) | Edgar Garcia | Evidence of lack of post-deprivation process due to problems in bag and tag and retrieval process |
| 112 | | Service Order (CMMS) Report dated January 28, 2024 (CCSF-COH 360495) | Jonathan Vaing | Evidence of improper property destruction |
| 113 | | Video dated March 16, 2016 re "City Worker Refuses to Destroy 'Tiny Home' in San Francisco," available at https://www.youtube.com/watch?v=oGShV6nmF3k | Andrinna Malone | Evidence of improper property destruction |
| 114 | 312 | Photograph dated August 21, 2020 (EVANS_00000045) | Christin Evans | Photo showing property destruction on 8/21/20 |
| 115 | | Video dated August 21, 2020 (EVANS_00000046) | Christin Evans | Video showing property destruction on 8/21/20 |
| 116 | | Photograph dated August 21, 2020 (EVANS_00000047) | Christin Evans | Photo showing property destruction on 8/21/20 |
| 117 | 311 | Photograph dated August 21, 2020 (EVANS_00000048) | Christin Evans | Photo showing property destruction on 8/21/20 |
| 118 | 313 | Email from Christin Evans dated October 6, 2020 (COH01339073-COH01339074) | Christin Evans | Email documenting property destruction on 10/5/20 |
| 119 | | Photographs dated November 1, 2020 (EVANS_00000418-EVANS_00000419) | Christin Evans | Photos from after the 11/1/20 sweep showing no notice posted, all property removed |
| 120 | | Video dated October 22, 2016 re "Say 'No' to Prop Q!" available at https://www.facebook.com/NOonQandR/videos/665180890326189/?mibextid=rS40aB7S9Ucbxw6v | David Martinez | Establishing COH membership |
| 121 | | Photograph of S/R# (STROMER_00000001) | Elizabeth Stromer | Deficient Bag and Tag |
| 122 | 333 | Curriculum Vitae of Benjamin King, PhD | Benjamin King | CV of expert witness detailing experience and qualifications. |
| 123 | | United States Department of Labor, Occupational Safety and Health Administration (OSHA), Application of OSHA's HAZWOPER standard to homeless camp cleanup operations, Standard Interpretations, July 30, 2021, https://www.osha.gov/laws-regs/standardinterpretations/2021-07-30. | Benjamin King | OSHA interpretation letter explaining application of federal occupational safety and health standards to encampment cleanup operations. |
| 124 | | United States Department of Labor, Occupational Safety and Health Administration, (OSHA), 29 C.F.R. Part 1910.120: Hazardous waste operations and emergency response, https://www.osha.gov/laws-regs/regulations/standardnumber/1910/1910.120. | Benjamin King | OSHA Standard on hazardous waste operations and emergency response. |
| 125 | 1038 | Update on San Francisco's Street Response Under Grant's Pass (Depo. Ex. 1038) | Carla Short | Changes to City's practices regarding encampment removal after Grants Pass decision |
| 126 | 1040 | SFPD Incident Report dated April 15, 2024 (CCSF-COH_262661-262663) | Wayman Young | Arrest report showing seizure and destruction of property. |
| 127 | | Service Order (CMMS) Report dated April 15, 2024 (CCSF-COH_362391-CCSF-COH_362392) | Jonathan Vaing; Carla Short | CMMS report showing seizure and destruction of property |
| 128 | 1041 | SFPD Incident Report dated January 25, 2024 (Depo. Ex. 1041) | Wayman Young | Arrest report showing seizure and destruction of property. |
| 129 | 1044 | Email from Wayman Young dated January 19, 2023 (CCSF-COH_239642-CCSF-COH_239658) | Wayman Young | Powerpoint presentation showing HSOC operational structure and goals and Defendants' understanding of Coalition on Homelessness's role in relation to their operations. |
| 130 | 1045 | Supplemental Declaration of Lieutenant Wayman Young in Support of Defendant's Response to Court Order dated April 15, 2024 (Dkt. 180) | Wayman Young | Training deficiencies. |
| 131 | | Text Messages dated January 20, 2022 (FRIEDENBACH 0000045-FRIEDENBACH 0000046) | Jennifer Friedenbach | Failure to follow bag & tag policy |

| # | | Description | Witness | Purpose |
|---|---|---|---|---|
| 132 | | Email from Felanie Castro dated March 16, 2022 (COH00758823-COH00758828) | Jennifer Friedenbach | Standing |
| 133 | | COH Human Rights Work Group Meeting Notes dated March 18, 2020 (COH01302202-COH01302214) | Jennifer Friedenbach | Standing |
| 134 | | COH Human Rights Work Group Meeting Notes dated March 25, 2020 (COH01482302-COH01482306) | Jennifer Friedenbach | Standing |
| 135 | | COH Human Rights Workgroup Meeting Notes dated February 20, 2019 (COH01490170-COH01490171) | Jennifer Friedenbach | Standing |
| 136 | | COH Human Rights Workgroup Meeting Notes dated April 29, 2020 (COH01490331-COH01490333) | Jennifer Friedenbach | Standing |
| 137 | | COH Development Evaluation 2020 from COH 2020 Evaluation and 2021 Work Plan (COH01502334-COH01502377) | Jennifer Friedenbach | Standing |
| 138 | | COH Shelter Access Meeting Agenda and Notes (COH01525975; COH01525976-77; COH01525978-79; COH01525980-82; COH01525991-92) | Jennifer Friedenbach | Standing |
| 139 | | COH Human Rights Workgroup Meeting Notes dated December 8, 2021 (COH01527228-COH01527230) | Jennifer Friedenbach | Standing |
| 140 | | Email from Amy Farah Weiss dated February 7, 2020 (COH01306100-COH01306101) | Jennifer Friedenbach | Standing |
| 141 | | Email from stopthesweepssf dated March 22, 2020 (COH01325267-COH01325268) | Jennifer Friedenbach | Standing |
| 142 | | Email from Ian James dated April 21, 2020 (COH01186652-COH01186653) | Jennifer Friedenbach | Standing |
| 143 | | Email from Christin Evans dated December 13, 2021 (COH01166519-COH01166522) | Jennifer Friedenbach | Standing |
| 144 | 1309 | Joint Field Operations Call dated October 30, 2024 (CCSF-COH_568304-CCSF-COH_568308) | Alvaro Castro | Evidence of roving encampment resolutions without notice |
| 145 | 1253 | Homeless Property Information Forms dated February 5, 2017 and February 7, 2017  (COH01512842-COH01512845) | Corey Jackson | Documents items stolen and ruined at Yard |
| 146 | | Service Order (CMMS) Report dated August 23, 2024 (CCSF-COH_366385-CCSF-COH_366385) | Benjamin King | Evidence of inadequate documentaton, overbroad use of health and safety exception in bag and tag policy,  and possible unlawful destruction of property. |
| 147 | | Service Order (CMMS) Report dated March 7, 2024 (CCSF-COH_361486-CCSF-COH_361492) | Benjamin King | Evidence of inadequate documentaton, overbroad use of health and safety exception in bag and tag policy,  and possible unlawful destruction of property. |
| 148 | | Service Order (CMMS) Report dated March 11, 2024 (CCSF-COH_361927-CCSF-COH_361929) | Benjamin King | Evidence of inadequate documentaton and possible unlawful destruction of property. |
| 149 | | Service Order (CMMS) Report dated October 23, 2023 (CCSF-COH_358558-CCSF-COH_358559) | Benjamin King | Evidence of inadequate documentaton, overbroad use of health and safety exception in bag and tag policy,  and possible unlawful destruction of property. |
| 150 | | Service Order (CMMS) Report dated August 29, 2024 (CCSF-COH_366085 - CCSF-COH_366086) | Benjamin King | Evidence of inadequate documentaton, overbroad use of health and safety exception in bag and tag policy, and possible unlawful destruction of property. |
| 151 | | Curriculum Vitae of Christopher Herring, PhD | Christopher Herring | CV of expert witness detailing experience and qualifications. |
| 152 | | Images from Report of Christopher Herring, PhD, dated March 10, 2025 (Dkt. 366-2) | Christopher Herring | Evidence in support of expert's opinions |
| 153 | | Piecharts from Report of Christopher Herring, PhD, dated March 10, 2025 (Dkt. 366-2) | Christopher Herring | Evidence in support of expert's opinions |
| 154 | | Shifting Charts from Report of Christopher Herring, PhD, dated March 10, 2025, and Declaration of Christopher Herring, PhD, dated April 14, 2025 (Dkt. 366-1 & Dkt. 366-2) | Christopher Herring | Evidence in support of expert's opinions |
| 155 | | Tables from Report of Christopher Herring, PhD, dated March 10, 2025 (Dkt. 366-2) | Christopher Herring | Evidence in support of expert's opinions |
| 156 | | Email from Sophia Garcia dated October 26, 2024 with 72-Hour notice for encampment resolution on October 29, 2024 | David Nakanishi | Shows the location of the noticed HSOC encampment resolution on this date |
| 157 | | Joint Field Operations Call dated October 30, 2024 (CCSF-COH_568304-CCSF-COH_568308) | David Nakanishi | Describes City operations during JFOs and HSOC encampment resolutions |
| 158 | | Email from Sophia Garcia dated October 4, 2024 with 72-hour notice for encampment resolution on October 7, 2024 | David Nakanishi | Shows the location of the noticed HSOC encampment resolution on this date |
| 159 | | Joint Field Operations Call dated October 8, 2024 (CCSF-COH_568214-CCSF-COH_568218) | David Nakanishi | Describes City operations during JFOs and HSOC encampment resolutions |
| 160 | | Email from Sophia Garcia dated November 1, 2024 with 72-hour notice for encampment resolution on November 4, 2024 | David Nakanishi | Shows the location of the noticed HSOC encampment resolution on this date |
| 161 | | Joint Field Operations Call dated November 5, 2024 (CCSF-COH_568324-CCSF-COH_568328) | David Nakanishi | Describes City operations during JFOs and HSOC encampment resolutions |
| 162 | 1373 | San Francisco Police Department General Order, Physical Evidence and Scene Preservation dated June 14, 2023 (Depo. Ex. 1373) | Dennis Hoang; David Lazar; Wayman Young | Tents seized under 647(e) not treated as evidence |
| 163 | 1371 | Text Messages dated March 19, 2024 (CCSF-COH_476893) | Dennis Hoang; David Nakanishi | Evidence that City agencies engage in "reencampment prevention" |
| 164 | 1376 | SFPD Incident Report dated January 28, 2025 (CCSF_COH_492994-CCSF-COH_492998) | Dennis Hoang | Evidence that property is seized as "evidence" of 647(e) violations is subject to DPW bag and tag |
| 165 | 1377 | Excerpt from DPW Bag and Tag Spreadsheet dated January 20205 (CCSF-COH_492808) | Dennis Hoang | Evidence that property seized as "evidence" of 647(e) violations is improperly handled and documented by DPW |
| 166 | | SFPD Incident Report dated January 25, 2024 (CCSF-COH_261281-CCSF-COH_261283) | James Reem | Evidence of illegal property destruction |
| 167 | | Service Order (CMMS) Report dated January 25, 2024 (CCSF-COH_267693-CCSF-COH_267694) | James Reem | Evidence of illegal property destruction |
| 168 | | Email from Kathleen Johnson-Silk dated April 1, 2024 (CCSF-COH_563071-CCSF-COH_563072) | James Reem; David Nakanishi | Email indicating Mr. Reem's willingness to accept City resources and services |
| 169 | | Service Order (CMMS) Report dated June 3, 2024 (CCSF-COH_363826-CCSF-COH_363835) | James Reem; David Nakanishi | Evidence of illegal property destruction and roving encampment sweep |
| 170 | | Video dated June 25, 2024 (STEPHENSON_00000022) | Sarah Stephenson | Evidence of illegal property destruction |
| 171 | 83 | Screenshot of Homeless Residency Verification Form 2309 dated September 25, 2024 (STEPHENSON_00000003) | Sarah Stephenson | Evidence of services provided by COH and relevant to standing |
| 172 | 227 | Video dated January 3, 2019 (Depo. Ex. 227) | Todd Bryant | Video shows location where Mr. Bryant's belongings were taken by DPW |
| 173 | 228 | Claim Against the City of San Francisco dated May 6, 2022 (CCSF-COH_488665-CCSF-COH_488668) | Todd Bryant | Claim describing list of personal belongings destroyed by DPW |
| 174 | | A Woman's Place Drop In - Google Maps | Todd Bryant | Google map showing location where Mr. Bryant's belongings were taken by DPW |

| | | | | |
|---|---|---|---|---|
| 175 | 122 | Administrative Claim against the City of San Francisco dated March 24, 2023 (Depo. Ex. 122) | Krystle Erickson | Notice of claim describing property improperly destroyed by City |
| 176 | 1108 | DPW Bag and Tag Log Spreadsheet, January-December 2024 (CCSF-COH_356951) | Jonathan Vaing; Edgar Garcia | Evidence of items bagged and tagged by DPW |
| 177 | 1019 | Text Messages dated August 2, 2023 (CCSF-COH_415322-CCSF-COH_415324) | Khaled Shehadeh | Evidence of improper understanding of DPW bag and tag policy |
| 178 | 1217 | SFHOT Supervisor Groups and Schedules (Depo. Ex. 1217) | Pedro Rincon | Depicts SFHOT supervisor schedule. |
| 179 | 1219 | Exhibit A to Declaration of Arielle Piastunovich, LCSW, in Support of San Francisco's Opposition to Plaintiffs' Motion for Preliminary Injunction dated November 15, 2022 (Dkt. 45-13) | Pedro Rincon | Depicts incorrect bag and tag policy. |
| 180 | 1221 | Marked and Higlighted Google Maps of HSOC Resolution Area (CCSF-COH_350903-CCSF-COH_350908) | Pedro Rincon | Depicts inadequate notice. |
| 181 | 1222 | Photographs of English and Spanish HSOC Resolution Notices (CCSF-COH_206955) | Pedro Rincon | Depicts inadequate notice. |
| 182 | 1181 | Text Messages dated July 11, 2024 (CCSF-COH_453783-CCSF-COH_453787) | David Nakanishi; Brittany Brandon | Describes City operations during JFOs and HSOC encampment resolutions |
| 183 | 1104 | HSOC Report dated January through March 2021 (CCSF-COH_005908-005920) | David Nakanishi; Darryl Dilworth | City record of encampment operations, tent removal, and discussed in testimony describing DPW activities at encampment operation |
| 184 | 1142 | Email from Arielle Piastunovich dated January 27, 2023 (CCSF-COH_350902-CCSF-COH_350908) | David Nakanishi | Describes City's designation of locations to be cleared during HSOC encampment resolutions |
| 185 | 1183 | Email from David Nakanishi dated January 21, 2023 (CCSF-COH_057242) | David Nakanishi | Photograph depicting witness for purposes of identifying witness in photographs and videos |
| 186 | 1184 | Photographs of David Nakanishi (Depo. Ex. 1184) | David Nakanishi | Photograph depicting witness for purposes of identifying witness in photographs and videos |
| 187 | 1186 | Photograph of David Nakanishi (Depo. Ex. 1186) | David Nakanishi | Photograph depicting witness for purposes of identifying witness in photographs and videos |
| 188 | 1208 | Joint Field Operations Call dated November 8, 2023 (CCSF-COH_266395-CCSF-COH_266399) | Leslie Fong | City record of encampment operations and discussed in testimony describing this type of record and what City activities it reflects |
| 189 | 1210 | Photograph dated August 15, 2024 (Depo. Ex. 1210) | Leslie Fong | Photograph depicting witness for use in identifying City employees in photographs and videos of City encampment operations |
| 190 | 1212 | SFPD Incident Report dated June 28, 2024 (CCSF-COH_263677-CCSF-COH_263678) | Leslie Fong | Arrest report involving unhoused person arrested for interfering with DPW operations and relevant to testimony describing roving encampment sweeps and misunderstanding of bag and tag policy |
| 191 | 1216 | Text Messages dated July 16, 2024 and July 31, 2024 (CCSF-COH_449318-CCSF-COH_449321) | Leslie Fong | Text message chain illustrating nature and level of coordination and communication among City agencies during encampment operations |
| 192 | | Email from Carla Short dated December 12, 2022 (CCSF-COH_078934 ) | Carla Short; Jonathan Vaing | Email describing DPW training needed. |
| 193 | 1385 | Joint Field Operations Call dated October 21, 2024 (CCSF-COH_568254-CCSF-COH_568258) | Samuel Dodge | Describes City operations during JFOs and HSOC encampment resolutions |
| 194 | | Emails between Carla Short and Jennifer Friedenbach from January 26-27, 2022 (COH01270458-COH01270459) | Carla Short | Email describing assault by DPW worker on an unhoused person. |
| 195 | | Email from Lisa Rachowicz dated February 22, 2023 (CCSF-COH_056398-CCSF-COH_056399) | Lisa Rachowicz | Email concerning lack of shelter availability. |
| 196 | 1300 | Service Order (CMMS) Report dated April 25, 2024 (CCSF-COH_362297-CCSF-COH_362298, CCSF-COH_362340-CCSF-COH_362341) | Joel Martinez | Evidence of property destruction |
| 197 | 1301 | Service Order (CMMS) Report dated April 30, 2024 (CCSF-COH_361934-CCSF-COH_361935) | Joel Martinez | Evidence of property destruction |
| 198 | 1302 | Service Order (CMMS) Report dated August 26, 2024 (CCSF-COH_363304-CCSF-COH_363307) | Joel Martinez | Evidence of property destruction and insufficient training/supervision. |
| 199 | 1303 | Service Order (CMMS) Report dated August 6, 2024 (CCSF-COH_365683-CCSF-COH_365685) | Joel Martinez | Evidence of property destruction and insufficient training/supervision. |
| 200 | 1388 | Email from David Nakanishi dated July 18, 2024 (CCSF-COH_1024794-CCSF-COH_1024796) | Samuel Peoples; David Nakanishi | Evidence that City agencies engage in "reencampment prevention" |
| 201 | 1388 | Email from David Nakanishi dated July 18, 2024 (CCSF-COH_1024794-CCSF-COH_1024796) | Samuel Peoples | Evidence of DPW's failure to track compliance with the bag and tag policy |
| 202 | 1391 | Email from David Allan dated October 4, 2022 (CCSF-COH_065925) | Samuel Peoples | Evidence that City agencies engage in "reencampment prevention" |
| 203 | 1395 | Email from Samuel Peoples dated July 23, 2024 (CCSF-COH_647670-CCSF-COH_647674) | Samuel Peoples | Email describing DPW policy regarding encampment removal and use of 24-hour notice of encampment cleaning |
| 204 | 1402 | Email from Samuel Peoples dated September 24, 2022 (CCSF-COH_201064) | Samuel Peoples | Evidence that City agencies other than DPW do not receive training on bag and tag policy |
| 205 | 1404 | Email from Samuel Peoples dated August 12, 2024 (CCSF-COH_591546-CCSF-COH_591548) | Samuel Peoples; David Nakanishi | Email describing City agencies' decision-making and timeline regarding advisements to unhoused individuals about removing items from bagged and tagged property |
| 206 | 1406 | Email from Samuel Peoples dated June 28, 2024 (Depo. Ex. 1406) | Samuel Peoples; David Nakanishi | Evidence of lack of notice and incorrect understanding of bag and tag policy |
| 207 | 1254 | HSOC Schedule dated January 20, 2025 through January 24, 2025 (Depo. Ex. 1254)) | Brandon Cunningham | City record of encampment operations and discussed in testimony describing this type of record and what City activities it reflects |
| 208 | 1255 | Email from Arielle Piastunovich dated June 28, 2024 with Joint Field Operation Call Notes  (CCSF-COH_564041-CCSF-COH_564049) | Brandon Cunningham | City record of encampment operations and discussed in testimony describing this type of record and what City activities it reflects |
| 209 | 1256 | SFPD Incident Report dated April 1, 2024 (CCSF-COH_262630-CCSF-COH_262631) | Brandon Cunningham | Arrest report involving unhoused person arrested for interfering with DPW operations and relevant to testimony describing division of authority among City agencies involved in encampment operations |
| 210 | 1257 | SFPD Incident Report dated September 11, 2024 (CCSF-COH_352032) | Brandon Cunningham | Arrest report involving unhoused person with serious medical condition |
| 211 | 1130 | Plaintiff's First 30(b)(6) Notice of Deposition to Dfts City and County of San Francisco, San Francisco Police Department, San Francisco Department of Public Works, San Francisco Department of Homelessness and Supportive Housing, San Francisco Fire Department and San Francisco Department of Emergency Management | DiJaida Durden | FRCP 30(b)(6) deposition notice describing topics on which witness was designated to testify |

| # | Ex. | Description | Witness | Purpose |
|---|---|---|---|---|
| 212 | 1313 | Excerpt from CMMS Reports Excel Spreadsheet (Depo. Ex. 1313) | DiJaida Durden | Exhibit relevant to witness's testimony regarding significance of entries in CMMS recordkeeping system |
| 213 | 1317 | Excerpt from CMMS Reports Excel Spreadsheet (Depo. Ex. 1317) | DiJaida Durden | Exhibit relevant to witness's testimony regarding significance of entries in CMMS recordkeeping system |
| 214 | 1107 | Homeless Property Information Form dated December 27, 2022 (CCSF-COH_000241) | Darryl Dilworth | Evidence of inadequate post-deprivation process in bag and tag and retrieval process |
| 215 | 1119 | Service Order (CMMS) Report dated May 29, 2024 and linked photographs (CCSF_COH_308526) | Darryl Dilworth | Evidence of illegal property destruction |
| 216 | 1118 | Service Order (CMMS) Report dated November 15, 2024 and linked photographs (Depo. Ex. 1118) | Darryl Dilworth | Evidence of lack of notice and violation of bag and tag policy |
| 217 | | Email from Fernando Mendoza dated April 25, 2024 (CCSF-COH_641336-CCSF-COH_641342) | Jonathan Vaing | Demonstrates DPW's improper understanding bag and tag policy |
| 218 | 1035 | San Francisco Department of Public Works Training on Bag and Tag Policy Powerpoint Presentation (Dkt. 292-2) | Alvaro Castro; Brittany Brandon | DPW's training on bag and tag policy |
| 219 | 1059 | Video, ABC7 News Story, aired 7/26/23, titled "SF Crews Making a Difference, Cleaning Homeless Encampments, But Here's What's Slowing Them Down" (Depo. Ex. 1059) | Brittany Brandon | Video showing DPW worker describing encampment resolutions. |
| 220 | 1203 | Email from Christopher McDaniels dated November 26, 2022 (CCSF-COH_069280-CCSF-COH_069282) | Mark Roumbanis | Evidence regarding failure to understand/comply with bag and tag policy. |
| 221 | 1224 | Email from Sophia Garcia dated January 27, 2025 enclosing JFO Schedule for February 2025 (Depo. Ex. 1224) | Mark Mazza | Shows the locations and schedule for JFOs in February 2025 |
| 222 | 1228 | Email from Mark Mazza dated November 7, 2022 (CCSF-COH_060101) | Mark Mazza | Email about notice pertianing to JFOs. |
| 223 | | Email from Mark Mazza dated April 2, 2024 (CCSF-COH_563711-CCSF-COH_563714) | Mark Mazza; Wayman Young | Evidence of shifting outside JFO. |
| 224 | | Email from Sophia Garcia dated March 26, 2024 with 72-hour notice for encampment resolution on March 29, 2024 | Mark Mazza; Wayman Young | Shows the location of the noticed HSOC encampment resolution on this date |
| 225 | | Email from Sophia Garcia dated March 30, 2024 with 72-hour notice for encampment resolution on April 2, 2024 | Mark Mazza; Wayman Young | Shows the location of the noticed HSOC encampment resolution on this date |
| 226 | | SFPD Incident Report dated January 27, 2025 (CCSF-COH_492971-CCSF-COH_492976) | Wayman Young | Arrest report showing property seized as "evidence" of 647(e) violation. |
| 227 | | Photographs dated October 26, 2022 (VERNER-CRIST_00001432, VERNER-CRIST_00001443-VERNER-CRIST_00001444) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 228 | | Photographs dated February 9, 2023 (VERNER-CRIST_00001163, VERNER-CRIST_00001171, VERNER-CRIST_00001177, VERNER-CRIST_00001184) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 229 | | Email from Sophia Garcia dated February 12, 2023 with 72-hour notice for encampment resolution on February 15, 2023 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 230 | | Photograph dated March 1, 2023 (VERNER-CRIST_00000624) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 231 | | Photographs dated March 23, 2023 (VERNER-CRIST_00001790) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 232 | | November 15, 2023 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002062-VERNER-CRIST_00002087) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 233 | | Photographs dated November 15, 2023 (VERNER-CRIST_00001344-VERNER-CRIST_00001345, VERNER-CRIST_00001348, VERNER-CRIST_00001357, VERNER-CRIST_00001361, VERNER-CRIST_00001364, VERNER-CRIST_00001387, VERNER-CRIST_00001392) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 234 | | December 4, 2023 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001877-VERNER-CRIST_00001882) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 235 | | Email from Sophia Garcia dated December 1, 2023 with 72-hour notice for encampment resolution on December 4, 2023 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 236 | | Photographs (undated) (VERNER-CRIST_00001407) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 237 | | Photographs (undated) (VERNER-CRIST_00001412-VERNER-CRIST_00001413, VERNER-CRIST_00001422) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 238 | | August 5, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001859-VERNER-CRIST_00001876) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 239 | | Email from Sophia Garcia dated August 2, 2024 with 72-hour notice for encampment resolution on August 5, 2024 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 240 | | Photograph dated August 5, 2024 (VERNER-CRIST_00001551) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 241 | | Photographs dated August 5, 2024 (VERNER-CRIST_00001547, VERNER-CRIST_00001552, VERNER-CRIST_00001558) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 242 | | Video dated August 5, 2024 (VERNER-CRIST_00001550) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 243 | | August 6, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002045-VERNER-CRIST_00002052) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 244 | | Photographs dated August 6, 2024 (VERNER-CRIST_00000861, VERNER-CRIST_00000863) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 245 | | Photographs dated August 14, 2024 (VERNER-CRIST_00001583, VERNER-CRIST_00001587) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 246 | | August 15, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001908-VERNER-CRIST_00001925) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 247 | | Email from Sophia Garcia dated August 12, 2024 with 72-hour notice for encampment resolution on August 15, 2024 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 248 | | Photographs dated August 15, 2024 (VERNER-CRIST_00001447, VERNER-CRIST_00001472, VERNER-CRIST_00001483) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 249 | | Photographs dated August 22, 2024 (VERNER-CRIST_00001599, VERNER-CRIST_00001602, VERNER-CRIST_00001626, VERNER-CRIST_00001635, VERNER-CRIST_00001649, VERNER-CRIST_00001659, VERNER-CRIST_00001661) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 250 | | Video dated August 22, 2024 (VERNER-CRIST_00001654) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 251 | | Photographs dated August 22, 2024 (VERNER-CRIST_00001609, VERNER-CRIST_00001622) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 252 | | Photographs dated August 22, 2024 (VERNER-CRIST_00001640) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 253 | | Video dated August 22, 2024 (VERNER-CRIST_00001639) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 254 | | October 23, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002088-2111) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 255 | | Email from Sophia Garcia dated October 20, 2024 with 72-hour notice for encampment resolution on October 23, 2024 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 256 | | Photographs dated October 23, 2024 (VERNER-CRIST_00000757, VERNER-CRIST_00000770) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |

| # | Description | Witness | Purpose |
|---|---|---|---|
| 257 | October 25, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001830-VERNER-CRIST_00001840) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 258 | Photograph dated October 25, 2024 (VERNER-CRIST_00001148) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 259 | November 20, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002165-2191) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 260 | Email from Sophia Garcia dated November 17, 2024 with 72-hour notice for encampment resolution on November 20, 2024 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 261 | Photographs dated November 20, 2024 (VERNER-CRIST_00000063, VERNER-CRIST_00000229, VERNER-CRIST_00000295, VERNER-CRIST_00000437) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 262 | November 21, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002112-2127) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 263 | Email from Sophia Garcia dated November 18, 2024 with 72-hour notice for encampment resolution on November 21, 2024 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 264 | Photograph dated November 21, 2024 (VERNER-CRIST_00000205) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 265 | December 4, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002140-VERNER-CRIST_00002156) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 266 | Email from Sophia Garcia dated December 1, 2024 with 72-hour notice for encampment resolution on December 4, 2024 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 267 | Photographs dated December 4, 2024 (VERNER-CRIST_00000213, VERNER-CRIST_00000249, VERNER-CRIST_00000343) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 268 | December 7, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002035-VERNER-CRIST_00002044) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 269 | December 9, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001814-VERNER-CRIST_00001829) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 270 | Photograph dated December 9, 2024 (VERNER-CRIST_00000131) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 271 | Photograph dated December 9, 2024 (VERNER-CRIST_00001058) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 272 | Photographs dated December 9, 2024 (VERNER-CRIST_00000002, VERNER-CRIST_00000073, VERNER-CRIST_00000117, VERNER-CRIST_00000146, VERNER-CRIST_00000153, VERNER-CRIST_00000209, VERNER-CRIST_00000253, VERNER-CRIST_00000277, VERNER-CRIST_00000334, VERNER-CRIST_00000350, VERNER-CRIST_00001041) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 273 | January 6, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001951-VERNER-CRIST_00001976) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 274 | Email from Sophia Garcia dated January 3, 2025 with 72-hour notice for encampment resolution on January 6, 2025 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 275 | Photographs dated January 6, 2025 (VERNER-CRIST_00000008, VERNER-CRIST_00000052) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 276 | Photographs dated January 6, 2025 (VERNER-CRIST_00000104, VERNER-CRIST_00000107, VERNER-CRIST_00000111) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 277 | Photographs dated January 6, 2025  (VERNER-CRIST_00000123, VERNER-CRIST_00000308) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 278 | January 7, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001977-1995) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 279 | Photograph dated January 7, 2025 (VERNER-CRIST_00000018) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 280 | January 13, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002024-2034) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 281 | Email from Sophia Garcia dated January 10, 2025 with 72-hour notice for encampment resolution on January 13, 2025 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 282 | Photographs dated January 13, 2025 (VERNER-CRIST_00001725, 00001731) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 283 | January 14, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001883-1907) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 284 | Email from Sophia Garcia dated January 11, 2025 with 72-hour notice for encampment resolution on January 14, 2025 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 285 | Photographs dated January 14, 2025 (VERNER-CRIST_00000501, VERNER-CRIST_00000521, VERNER-CRIST_00000524, VERNER-CRIST_00000527, VERNER-CRIST_00000542, VERNER-CRIST_00000560) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 286 | January 16, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002192-2198) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 287 | Photographs dated January 16, 2025 (VERNER-CRIST_00001690, VERNER-CRIST_00001691, VERNER-CRIST_00001694, VERNER-CRIST_00001700) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 288 | February 4, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002671-2683) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 289 | Email from Sophia Garcia dated February 1, 2025 with 72-hour notice for encampment resolution on February 4, 2025 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 290 | February 5, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002581-2587) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 291 | Photographs dated February 5, 2025 (VERNER-CRIST_00003261) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 292 | Photographs dated February 7, 2025 (VERNER-CRIST_00002776, VERNER-CRIST_00002794, VERNER-CRIST_00002808, VERNER-CRIST_00002811, VERNER-CRIST_00002833) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 293 | February 8, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002727-VERNER-CRIST_00002733) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 294 | February 10, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002605-2641) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 295 | Photographs dated February 10, 2025 (VERNER-CRIST_00002911, VERNER-CRIST_00002913, VERNER-CRIST_00002948, VERNER-CRIST_00002953, VERNER-CRIST_00002975, VERNER-CRIST_00003005) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |

| | | | | |
|---|---|---|---|---|
| 296 | | Photographs dated February 10, 2025 (VERNER-CRIST_00002929, VERNER-CRIST_00002954, VERNER-CRIST_00002955, VERNER-CRIST_00002971, VERNER-CRIST_00002974, VERNER-CRIST_00002986, VERNER-CRIST_00002990, VERNER-CRIST_00002998) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 297 | | February 11, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002710-VERNER-CRIST_00002726) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 298 | | February 12, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002592-2602) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 299 | | Photographs dated February 12, 2025 (VERNER-CRIST_00003189, VERNER-CRIST_00003192, VERNER-CRIST_00003201) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 300 | | February 13, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002563-2579) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 301 | | Email from Sophia Garcia dated February 10, 2025 with 72-hour notice for encampment resolution on February 13, 2025 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 302 | | Photographs dated February 13, 2025 (VERNER-CRIST_00003218, VERNER-CRIST_00003223) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 303 | | Photograph dated February 13, 2025 (VERNER-CRIST_00003242) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 304 | | February 14, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002660-2670) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 305 | | Photos from DPW Yard Inspection (VERNER-CRIST_00002230, VERNER-CRIST_00002237, VERNER-CRIST_00002260, VERNER-CRIST_00002280, VERNER-CRIST_00002295, VERNER-CRIST_00002300, VERNER-CRIST_00002337, VERNER-CRIST_00002361, VERNER-CRIST_00002471, VERNER-CRIST_00002482, VERNER-CRIST_00002491, VERNER-CRIST_00002219, VERNER-CRIST_00002236, VERNER-CRIST_00002250, VERNER-CRIST_00002327, VERNER-CRIST_00002349, VERNER-CRIST_00002355, VERNER-CRIST_00002366, VERNER-CRIST_00002384, VERNER-CRIST_00002408, VERNER-CRIST_00002418, VERNER-CRIST_00002423, and VERNER-CRIST_00002433) | Dylan Verner-Crist | Evidence of inadequate post-deprivation process because of deficiencies in bag and tag and retrieval process |
| 306 | | Email from Sophia Garcia dated April 28, 2024 with 72-hour notice for encampment resolution on May 1, 2024 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 307 | 238 | January 4, 2025 Sweep Monitoring Notes of Karina Ioffee (IOFFEE_00000228-IOFFEE_00000230) | Karina Ioffee | 1/4/2025 Sweep Notes |
| 308 | 239 | Photograph dated January 4, 2025 (IOFFEE_00000231) | Karina Ioffee | Photo from 1/4/2025 Notes |
| 309 | 240 | Sweeps Monitoring Notes dated January 6, 2025 (IOFFEE_00000001-IOFFEE_00000002) | Karina Ioffee | 1/6/2025 Sweep Notes |
| 310 | 242 | Sweeps Monitoring Notes dated January 8, 2025 (IOFFEE_00000119-IOFFEE_00000126) | Karina Ioffee | 1/8/2025 Sweep Notes |
| 311 | 251 | Sweeps Monitoring Notes dated January 29, 2025 (IOFFEE_00000252-IOFFEE_00000273) | Karina Ioffee | 1/29/2025 Sweep Notes |
| 312 | | Photograph dated January 29, 2025 (IOFFEE_00000259) | Karina Ioffee | Photo from 1/29/2025 Sweep Notes |
| 313 | 253 | Sweeps Monitoring Notes dated February 5, 2025 (IOFFEE_00000127-IOFFEE_00000146) | Karina Ioffee | 2/5/2024 Sweep Notes |
| 314 | 256 | Sweeps Monitoring Notes dated February 12, 2025 (IOFFEE_00000333-IOFFEE_00000360) | Karina Ioffee | 2/12/2025 Sweep Notes |
| 315 | | Video dated February 12, 2025 (IOFFEE_00000389) | Karina Ioffee | Video from 2/12/2025 Sweep |
| 316 | | Video dated February 12, 2025 (IOFFEE_00000391) | Karina Ioffee | Video from 2/12/2025 Sweep |
| 317 | | Video dated February 12, 2025 (IOFFEE_00000393) | Karina Ioffee | Video from 2/12/2025 Sweep |
| 318 | | Photograph dated May 21, 2024 (ILLA_00000027) | Lukas Illa | Photo from 5/21/2024 Sweep |
| 319 | | Video dated May 21, 2024 (ILLA_00000070) | Lukas Illa | Video from 5/21/2024 Sweep |
| 320 | | Video dated May 21, 2024 (ILLA_00000224) | Lukas Illa | Video from 5/21/2024 Sweep |
| 321 | | Video dated May 30, 2024 (ILLA_00000169) | Lukas Illa | Video from 5/30/2024 Sweep |
| 322 | | Video dated May 30, 2024 (ILLA_00000020) | Lukas Illa | Video from 5/30/2024 Sweep |
| 323 | | Video dated June 5, 2024 (ILLA_00000207) | Lukas Illa | Video from 6/5/2024 Sweep |
| 324 | | Video dated June 5, 2024 (ILLA_00000293) | Lukas Illa | Video from 6/5/2024 Sweep |
| 325 | | Video dated August 6, 2024 (ILLA_00000212) | Lukas Illa | Video from 8/6/2024 Sweep |
| 326 | 324 | Cell phone Screenshot of Notes of July 16, 2024 Incident (MELODIE000012) | Melodie | Property Destruction |
| 327 | | Email from Sophia Garcia dated January 19, 2025 with 72-hour notice for encampment resolution on January 22, 2025 | David Nakanishi | standing |
| 328 | | Photograph of Police at 1/22 Operation (MELODIE000008) | Melodie | standing |
| 329 | | Copy of COH meeting agenda and handwritten notes (MELODIE000010-MELODIE000011) | Melodie | standing/membership |
| 330 | 1121 | Declaration of Darryl Dilworth and Sign-In Sheets dated August 24, 2024 (dkt 238-5) | Israel Graham | Evidence of failure to train and deliberate indifference |
| 331 | 1122 | Homeless Property Information Form completed by Israel Graham (CCSF-COH_356861) | Israel Graham | Evidence of inadequate post-deprivation process because of deficiencies in bag and tag and retrieval process |
| 332 | 1123 | Photograph dated August 6, 2024 (VERNER-CRIST_00000887) | Israel Graham | Photograph depicting witness for use in identifying City employees in photographs and videos of City encampment operations |
| 333 | 1124 | Photograph dated August 22, 2024 (VERNER-CRIST_00001603) | Israel Graham | Photograph depicting witness for use in identifying City employees in photographs and videos of City encampment operations |
| 334 | 1125 | Photograph dated December 5, 2023 (VERNER-CRIST_00001762) | Israel Graham | Photograph depicting witness for use in identifying City employees in photographs and videos of City encampment operations |
| 335 | 1134 | Service Order (CMMS) Report dated August 19, 2024 (CCSF-COH 365763-CCSF-COH 365769) | Israel Graham | Evidence of notice to City agencies of violations of bag and tag policy |
| 336 | 1135 | Service Order (CMMS) Report dated November 19, 2024 (CCSF-COH 723587) | Israel Graham | Evidence of lack of post-removal notice |
| 337 | | Service Order (CMMS) Report dated November 19, 2024 (CCSF-COH_723390-CCSF-COH_723400) | Israel Graham | Evidence of lack of post-removal notice |
| 338 | | Email from Latasha Chargualaf dated July 30, 2024 (CCSF-COH_1067545) | Israel Graham | Evidence of illegal property destruction and roving encampment sweep |
| 339 | | Service Order (CMMS) Report dated July 30, 2024 (CCSF-COH_364889-CCSF-COH_364893) | Israel Graham | Evidence of illegal property destruction and roving encampment sweep |

| # | | Description | Witness | Purpose |
|---|---|---|---|---|
| 340 | | Email from Sophia Garcia dated July 27, 2024 with 72-hour notice for encampment resolution on July 30, 2024 | Israel Graham | Evidence of illegal property destruction and roving encampment sweep |
| 341 | 97 | COH, Behind the Healthy Street Operation Curtain: The True Story of San Francisco's Abusive Encampment Response (COH00001058-COH00001079) | Carlos Wadkins | Evidence of notice to City agencies of violations of bag and tag policy |
| 342 | | Photograph dated April 23, 2021 (WADKINS_00000021) | Carlos Wadkins | Evidence of old notice being posted regarding bulky items. |
| 343 | | Photograph dated June 10, 2021 (WADKINS_00000010) | Carlos Wadkins | Evidence of improper property destruction. |
| 344 | | Video dated April 15, 2021 (CUTLER_00000015) | Carlos Wadkins | Video showing property destruction on 04/15/2021 |
| 345 | 316 | Email from Christin Evans dated April 15, 2021 (COH01154373-COH01154377) | Christin Evans | Notes from 4/15/21 sweep documenting property destruction |
| 346 | | Photographs dated April 15, 2021 (EVANS_00000071, EVANS_00000074, EVANS_00000075, EVANS_00000076, EVANS_00000077, EVANS_00000081, EVANS_00000086, EVANS_00000087, EVANS_00000088, EVANS_00000089, EVANS_00000094, EVANS_00000083) | Christin Evans | Photo from 4/15/21 sweep  documenting property destruction |
| 347 | | Video dated April 15, 2021 (EVANS_00000073) | Christin Evans | Video from 4/15/21 sweep  documenting property destruction |
| 348 | | Video dated April 15, 2021 (EVANS_00000079) | Christin Evans | Video from 4/15/21 sweep  documenting property destruction |
| 349 | | Video dated April 15, 2021 (EVANS_00000082) | Christin Evans | Video from 4/15/21 sweep  documenting property destruction |
| 350 | | Video dated April 15, 2021 (EVANS_00000084) | Christin Evans | Video from 4/15/21 before sweep began |
| 351 | | Video dated April 15, 2021 (EVANS_00000092) | Christin Evans | Video from 4/15/21 sweep  documenting property destruction |
| 352 | | Video dated April 15, 2021 (EVANS_00000095) | Christin Evans | Video from 4/15/21 sweep  documenting property destruction |
| 353 | | Video dated April 15, 2021 (EVANS_00000084) | Christin Evans | Video from 4/15/21 before sweep began |
| 354 | | Video dated April 15, 2021 (EVANS_00000093) | Christin Evans | Video from 4/15/21  documenting property destruction |
| 355 | | Photographs dated May 12, 2021 (EVANS_00000024, EVANS_00000025, EVANS_00000026, EVANS_00000030, EVANS_00000032, EVANS_00000028, EVANS_00000033) | Christin Evans | Photo from 5/12/21 |
| 356 | | Photographs dated March 18, 2022 (EVANS_00000220, EVANS_00000224, EVANS_00000227, EVANS_00000229) | Christin Evans | Photo from 3/18/22  documenting property destruction |
| 357 | | Video dated October 27, 2022 (EVANS_00000145) | Christin Evans | Video from 10/27/22  documenting property destruction |
| 358 | | Video dated October 27, 2022 (EVANS_00000152) | Christin Evans | Video from 10/27/22  documenting property destruction |
| 359 | | Photographs dated October 27, 2022 (EVANS_00000159, EVANS_00000160, EVANS_00000185) | Christin Evans | Photo from 10/27/22  documenting property destruction |
| 360 | | Video dated October 28, 2022 (EVANS_00000161) | Christin Evans | Video from 10/28/22  documenting property destruction |
| 361 | | Video dated October 28, 2022 (EVANS_00000163) | Christin Evans | Video from 10/28/22  documenting property destruction |
| 362 | | Video dated October 28, 2022 (EVANS_00000165) | Christin Evans | Video from 10/28/22  documenting property destruction |
| 363 | | Video dated October 28, 2022 (EVANS_00000167) | Christin Evans | Video from 10/28/22  documenting property destruction |
| 364 | 314 | Email from Christin Evans dated October 5, 2020 (EVANS_00000371) | Christin Evans | Email documenting property destruction on 10/5/20 |
| 365 | | Email from Diane Rea dated July 26, 2022 (CCSF-COH_256440-CCSF-COH_256459) | Carla Short | 7/26/22 Email notifiying Carla Short of two small claims lawsuits filed regarding property destruction |
| 366 | | Emails between Carla Short and Rachel Gordon dated August 1, 2022 (CCSF-COH_351491-CCSF-COH_351493) | Carla Short | 8/1/22 Email notifiying Carla Short of Latino Task Force Street Needs Committee findings |
| 367 | | Email from Carla Short dated August 1, 2022 (CCSF-COH_254516-CCSF-COH_254520) | Carla Short | 8/1/22 Email scheduling DPW meeting to discuss Latino Task Force report |
| 368 | | Email from Hillary Ronen dated June 24, 2022 (CCSF-COH_527570-CCSF-COH_527571) | Samuel Dodge; Carla Short | 6/24/22 Email re Latino Task Force Report |
| 369 | 1239 | Email from Samuel Dodge dated September 13, 2022 (CCSF-COH_202881-CCSF-COH_202882) | Samuel Dodge; Alison Horky | Describes seizure of property outside noticed time for HSOC resolution. |
| 370 | | Letter from COH to City and County of San Francisco dated June 9, 2016 (LSD0000981-LSD0000987) | Jennifer Friedenbach | Notice |
| 371 | | Email from Carla Short dated January 27, 2022 (COH01270458-COH01270459) | Jennifer Friedenbach | Notice |
| 372 | | Emails from Carla Short dated October 6, 2021 (COH01365078-COH01365079) | Jennifer Friedenbach | Notice |
| 373 | 168 | Email from Jennifer Friedenbach dated October 28, 2022 (COH1256674-COH1256675) | Jennifer Friedenbach | Lack of training/understanding of Bag & Tag Policy |
| 374 | 148 | Email from Decathlon Customer Service dated April 21, 2020 (COH01292428-COH01292429, COH01234725) | Jennifer Friedenbach | Standing |
| 375 | | Email from Jennifer Friedenbach dated October 6, 2021 (COH01451002-COH01451004) | Jennifer Friedenbach | Notice |
| 376 | | Email from Jennifer Friedenbach dated November 17, 2022 (COH01436349-COH01436350) | Jennifer Friedenbach | Notice |
| 377 | | Email from Miguel Carrera dated April 19, 2022 (COH01158353-COH01158359) | Jennifer Friedenbach | Standing |
| 378 | | Email from Jennifer Friedenbach dated October 4, 2022 (COH01292141-COH01292145) | Jennifer Friedenbach | Standing |
| 379 | | Email from Jennifer Friedenbach dated January 4, 2023 (COH01152312-17) | Jennifer Friedenbach | Standing |
| 380 | | Email from Emily Cohen dated March 5, 2021 (COH01174726) | Jennifer Friedenbach | Standing |
| 381 | | Email from Emily Cohen dated January 21, 2022 (COH01241775) | Jennifer Friedenbach | Standing |
| 382 | | Email from Jennifer Friedenbach dated January 3, 2022 (COH01151715-18) | Jennifer Friedenbach | Standing |
| 383 | | Email from Emily Cohen dated  October 27, 2022 (CCSF-COH_540904-19) | Jennifer Friedenbach; Emily Cohen | Standing |
| 384 | | DPW Bag and Tag Policy, eff. Feb. 2022 (Dkt. No. 61-1) | Jennifer Friedenbach; Jonathan Vaing; Carla Short | Written Bag and Tag Policy |
| 385 | | DPW Bag and Tag Policy, eff. 2016 (Dkt. No. 9-7) | Carla Short; Jonathan Vaing | Written Bag and Tag Policy |

| | | | |
|---|---|---|---|
| 386 | DPW Special Projects Weekly Memoranda (CCSF-COH_074590, CCSF-COH_074900, CCSF-COH_073432, CCSF-COH_071598, CCSF-COH_071803, CCSF-COH_083221, CCSF-COH_079504, CCSF-COH_077893, CCSF-COH_072483, CCSF-COH_642318, CCSF-COH_641754, CCSF-COH_641284-CCSF-COH_641286, CCSF-COH_640757-CCSF-COH_640759, CCSF-COH_1066895-CCSF-COH_1066897, CCSF-COH_691448-CCSF-COH_691449) | Jonathan Vaing; Edgar Garcia | Weekly reports describing operations at DPW Yard |
| 387 | Zone B Weekly Report, December 16-22, 2022 (CCSF-COH_250771) | Nicole De La Garza | Describes operations involving homeless individuals in witness's area of responsibility |
| 388 | Zone B Weekly Report, July 12-18, 2024 (CCSF-COH_647595-CCSF-COH_647599) | Nicole De La Garza | Describes operations involving homeless individuals in witness's area of responsibility |
| 389 | Zone B Weekly Report, August 2-8, 2024 (CCSF-COH_640881-CCSF-COH_640885) | Nicole De La Garza | Describes operations involving homeless individuals in witness's area of responsibility |
| 390 | Zone B Weekly Report, August 8-15, 2024 (CCSF-COH_642128-CCSF-COH_642132) | Nicole De La Garza | Describes operations involving homeless individuals in witness's area of responsibility |
| 391 | DPW Bag and Tag Log Spreadsheet, January-December 2020 (CCSF-COH_016893) | Jonathan Vaing; Edgar Garcia | Record of property bagged and tagged by DPW |
| 392 | DPW Bag and Tag Log Spreadsheet, January-December 2021 (CCSF-COH_344557) | Jonathan Vaing; Edgar Garcia | Record of property bagged and tagged by DPW |
| 393 | DPW Bag and Tag Log Spreadsheet, January-December 2022 (CCSF-COH_073734) | Jonathan Vaing; Edgar Garcia | Record of property bagged and tagged by DPW |
| 394 | DPW Bag and Tag Log Spreadsheet, January-December 2023 (CCSF-COH_357329) | Jonathan Vaing; Edgar Garcia | Record of property bagged and tagged by DPW |
| 395 | DPW Bag and Tag Log Spreadsheet, December 6 - December 12, 2024 (CCSF-COH_411219) | Jonathan Vaing; Edgar Garcia | Record of property bagged and tagged by DPW |
| 396 | DPW Bag and Tag Log Spreadsheet, December 13 - December 19, 2024 (CCSF-COH_411218) | Jonathan Vaing; Edgar Garcia | Record of property bagged and tagged by DPW |
| 397 | DPW Bag and Tag Log Spreadsheet, January 1 - March 6, 2025 (CCSF-COH_713830) | Jonathan Vaing; Edgar Garcia | Record of property bagged and tagged by DPW |
| 398 | City Spreadsheet showing interaction with Elizabeth Stromer on April 18, 2024 (CCSF-COH_1074665) | Elizabeth Stromer | Supports property destruction claim |
| 399 | Email from Sophia Garcia dated January 22, 2024 with 72-hour notice for encampment resolution on January 25, 2024. | Elizabeth Stromer | Shows the location of the noticed HSOC encampment resolution on this date |
| 400 | Email from Sophia Garcia dated September 24, 2024 with 72-hour notice for encampment resolution on September 27, 2024. | Elizabeth Stromer | Shows the location of the noticed HSOC encampment resolution on this date |
| 401 | Email from Sophia Garcia dated October 1, 2024 with 72-hour notice for encampment resolution on October 4, 2024. | Elizabeth Stromer | Shows the location of the noticed HSOC encampment resolution on this date |
| 402 | Email from Sophia Garcia dated October 12, 2024 with 72-hour notice for encampment resolution on October 15, 2024. | Elizabeth Stromer | Shows the location of the noticed HSOC encampment resolution on this date |
| 403 | Email from Sophia Garcia dated October 20, 2024 with 72-hour notice for encampment resolution on October 23, 2024. | Elizabeth Stromer | Shows the location of the noticed HSOC encampment resolution on this date |
| 404 | Email from Emily Cohen dated May 12, 2021 (COH01247817-COH01247820) | Emily Cohen | Standing |
| 405 | Email from Emily Cohen dated September 14, 2022 (COH01249800-COH01249802) | Emily Cohen | Standing |
| 406 | Email from Emily Cohen dated February 10, 2022 (COH01261183) | Emily Cohen | Standing |
| 407 | Email from Emily Cohen dated November 2, 2022 (COH01384540-COH01384546) | Emily Cohen | Standing |
| 408 | Email from Emily Schwartz dated February 2, 2022 (CCSF-COH_208784) | Emily Schwartz | Directing HSOC activity for a specific location. |
| 409 | Email from Emily Schwartz dated January 28, 2022 (CCSF-COH_205253) | Emily Schwartz | Shows the location of the noticed HSOC encampment resolution for January 31, 2022 |
| 410 | Email from Heather Grives dated February 21, 2023 (CCSF-COH_222934) | Heather Grives | Requesting DPW to address an encampment. |
| 411 | Email from Heather Grives dated January 30, 2023 (CCSF-COH_227306) | Heather Grives | Requesting DPW to address an encampment. |
| 412 | Email from Heather Grives dated December 14, 2023 (CCSF-COH_637036) | Heather Grives | Requesting DPW to address an encampment. |
| 413 | Email from Heather Grives dated December 7, 2022 (CCSF-COH_496905) | Heather Grives | Requesting PD to address an encampment. |
| 414 | Email from Jose Torres dated December 30, 2022 (CCSF-COH_062376) | Jose Torres | Email about COH activity at encampments. |
| 415 | Email from Jose Torres dated August 25, 2022 (CCSF-COH_202375-CCSF-COH_202385) | Jose Torres | Sharing email report on encampments at various locations. |
| 416 | Email from Jose Torres dated May 21, 2024 (CCSF-COH_578732-CCSF-COH_578734) | Jose Torres | Email sharing report of inappropriate conduct by a police officer at a JFO. |
| 417 | Email from Jose Torres dated October 11, 2023 (CCSF-COH_632402-CCSF-COH_632405) | Jose Torres | Email concerning lack of shelter availability. |
| 418 | Video dated November 20, 2024 (VERNER-CRIST_00000295) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 419 | Video dated April 8, 2022 as described in 4-42 of Dkt. No. 9-4 (COH01525393) | Jennifer Friedenbach | Evidence of violation of bag and tag policy by COH member |
| 420 | Video dated April 8, 2022 as described in 4-42 of Dkt. No. 9-4 (COH01525394) | Jennifer Friedenbach | Evidence of violation of bag and tag policy by COH member |
| 421 | Video dated April 8, 2022 as described in 4-42 of Dkt. No. 9-4 (COH01525395) | Jennifer Friedenbach | Evidence of violation of bag and tag policy by COH member |
| 422 | Exhibit B, Part I to Declaration of Arielle Piastunovich dated Nov. 15, 2022 (Dkt. No. 45-14) | Dylan Verner-Crist; Arielle Piastunovich | Notice |
| 423 | Exhibit B, Part II to Declaration of Arielle Piastunovich dated Nov. 15, 2022 (Dkt. No. 45-15) | Dylan Verner-Crist; Arielle Piastunovich | Notice |
| 424 | Exhibit B, Part III to Declaration of Arielle Piastunovich dated Nov. 15, 2022 (Dkt. No. 45-16) | Dylan Verner-Crist; Arielle Piastunovich | Notice |
| 425 | Email from Jose Torres dated January 1, 2023 with photos (CCSF-COH_496285) | Dylan Verner-Crist; Arielle Piastunovich | |
| 426 | Email from Francis Montgomery dated January 8, 2023 with photos (CCSF-COH_495621-CCSF-COH_495621) | Dylan Verner-Crist; Arielle Piastunovich | Notice |
| 427 | Email from Danielle Sanchez dated February 11, 2023 with photos (CCSF-COH_206590-CCSF-COH_206604) | Dylan Verner-Crist; Arielle Piastunovich | Notice |
| 428 | Email from Danielle Sanchez dated February 19, 2023 with photos (CCSF-COH_202393-CCSF-COH_202406) | Dylan Verner-Crist; Arielle Piastunovich | Notice |
| 429 | Email from Cordarious Thompson dated February 25, 2023 with photos (CCSF-COH_566591-CCSF-COH_566611) | Dylan Verner-Crist; Arielle Piastunovich | Notice |

| | | | |
|---|---|---|---|
| 430 | Email from Jamaica Crearer dated August 5, 2023 with photos (CCSF-COH_632611-CCSF-COH_632623) | Dylan Verner-Crist; Arielle Piastunovich | Notice |
| 431 | Email from Alex Fong dated August 12, 2023 with photos (CCSF-COH_632624-CCSF-COH_632638) | Dylan Verner-Crist; Arielle Piastunovich | Notice |
| 432 | Email from Gretchen Richardson dated October 10, 2023 with photos (CCSF-COH_1058016-CCSF-COH_1058023) | Dylan Verner-Crist; Arielle Piastunovich | Notice |
| 433 | Email from Pedro Rincon dated October 10, 2023 with photos (CCSF-COH_575807-CCSF-COH_575811) | Dylan Verner-Crist; Pedro Rincon; Arielle Piastunovich | Notice |