DAVID CHIU, State Bar #189542
City Attorney
YVONNE R. MERÉ, State Bar #173594
Chief Deputy City Attorney
EDMUND T. WANG, State Bar #278755
KAITLYN M. MURPHY, State Bar #293309
MIGUEL A. GRADILLA, State Bar #304125
JOHN H. GEORGE, State Bar #292332
STEVEN A. MILLS, State Bar #328016
Deputy City Attorneys
City Hall, Room 234
1 Dr. Carlton B. Goodlett Place
San Francisco, California 94102-4682
Telephone:    (415) 554-3857 (Wang)
              (415) 554-6762 (Murphy)
              (415) 554-3870 (Gradilla)
              (415) 554-4223 (George)
              (415) 355-3304 (Mills)
Facsimile:    (415) 554-4699
E-mail:       edmund.wang@sfcityatty.org
              kaitlyn.murphy@sfcityatty.org
              miguel.gradilla@sfcityatty.org
              john.george@sfcityatty.org
              steven.mills@sfcityatty.org

WARREN METLITZKY, State Bar #220758
JESSICA ELAINE LANIER, State Bar #303395
NATHAN D. THEOBALD, State Bar #328837
**CONRAD | METLITZKY | KANE LLP**
217 Leidesdorff Street
San Francisco, CA 94111
Telephone: (415) 343-7100
Facsimile:  (415) 343-7101
E-mail:     wmetlitzky@conmetkane.com
            jlanier@conmetkane.com
            ntheobald@conmetkane.com

Attorneys for Defendants

CITY AND COUNTY OF SAN FRANCISCO, et al.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| COALITION ON HOMELESSNESS; SARAH CRONK; JOSHUA DONOHOE; <br><br> Plaintiffs, <br><br> vs. <br><br> CITY AND COUNTY OF SAN FRANCISCO, et al., <br><br> Defendants. | Case No. 4:22-cv-05502-DMR (LJC) <br><br> **DEFENDANTS' TRIAL EXHIBIT LIST** <br><br> Hearing Date:   July 9, 2025 <br> Time:           1:00 p.m. <br> Judge:          Hon. Donna M. Ryu <br><br> Action Filed:   September 27, 2022 <br> Trial Date:     July 28, 2025 |

Pursuant to the Court's Third Amended Case Management and Pretrial Order (ECF No. 270), Defendants submit the following list of trial exhibits (Exhibit A) that they intend to admit as evidence. Defendants reserve their rights to add additional sponsoring witnesses and to add additional exhibits to the extent Plaintiffs identify additional incidents at issue.

DATED: June 20, 2025

Respectfully submitted,

DAVID CHIU
City Attorney
YVONNE R. MERÉ
EDMUND T. WANG
KAITLYN MURPHY
MIGUEL A. GRADILLA
JOHN H. GEORGE
STEVEN A. MILLS
Deputy City Attorneys

*/s/ Jessica Lanier*

WARREN METLITZKY
JESSICA ELAINE LANIER
NATHAN D. THEOBALD
**CONRAD | METLITZKY | KANE LLP**

Attorneys for Defendants CITY AND COUNTY OF SAN FRANCISCO, et al.

**\*Pursuant to L.R. 5-1(i)(3), the e-filing attorney attests that each of the other Signatories have concurred in the filing of this document.**

# EXHIBIT A

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 501 | | | Exhibit struck | |
| 502 | CCSF-COH_424836 | 311 Cases Review | Shows circumstances on the ground to which DPW needs to respond | Dodge Nakanishi Mazza DEM Custodian |
| 503 | CCSF-COH_015538 | Email forwarding notifications - 20220201 | Show HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 504 | CCSF-COH_006780-83 | HSOC Notes 20200720 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 505 | CCSF-COH_432755-58 | HSOC Notes 20200720 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 506 | CCSF-COH_006784-89 | HSOC Notes 20200728 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 507 | CCSF-COH_432759-64 | HSOC Notes 20200728 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 508 | CCSF-COH_006790-97 | HSOC Notes 20200729 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 509 | CCSF-COH_432765-72 | HSOC Notes 20200729 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 510 | CCSF-COH_006798-805 | HSOC Notes 20200730 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 511 | CCSF-COH_432773-80 | HSOC Notes 20200730 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 512 | CCSF-COH_006806-13 | HSOC Notes 20200731 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 513 | CCSF-COH_432781-88 | HSOC Notes 20200731 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 514 | CCSF-COH_006250-57 | HSOC Notes 20200803 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 515 | CCSF-COH_432213-20 | HSOC Notes 20200803 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 516 | CCSF-COH_006263-71 | HSOC Notes 20200804 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 517 | CCSF-COH_432226-33 | HSOC Notes 20200804 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 518 | CCSF-COH_006272-80 | HSOC Notes 20200805 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 519 | CCSF-COH_432234-41 | HSOC Notes 20200805 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 520 | CCSF-COH_006281-89 | HSOC Notes 20200806 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 521 | CCSF-COH_432242-49 | HSOC Notes 20200806 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 522 | CCSF-COH_006290-97 | HSOC Notes 20200807 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 523 | CCSF-COH_432250-57 | HSOC Notes 20200807 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 524 | CCSF-COH_006174-81 | HSOC Notes 20200810 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 525 | CCSF-COH_432137-44 | HSOC Notes 20200810 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 526 | CCSF-COH_006182-89 | HSOC Notes 20200811 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 527 | CCSF-COH_432145-52 | HSOC Notes 20200811 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 528 | CCSF-COH_006190-97 | HSOC Notes 20200812 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 529 | CCSF-COH_432153-60 | HSOC Notes 20200812 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 530 | CCSF-COH_006198-205 | HSOC Notes 20200813 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 531 | CCSF-COH_432161-68 | HSOC Notes 20200813 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 532 | CCSF-COH_006206-13 | HSOC Notes 20200814 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 533 | CCSF-COH_432169-76 | HSOC Notes 20200814 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 534 | CCSF-COH_006214-21 | HSOC Notes 20200817 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 535 | CCSF-COH_432177-84 | HSOC Notes 20200817 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 536 | CCSF-COH_006222-24 | HSOC Notes 20200818 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 537 | CCSF-COH_432185-87 | HSOC Notes 20200818 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 538 | CCSF-COH_006225-27 | HSOC Notes 20200819 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 539 | CCSF-COH_432188-90 | HSOC Notes 20200819 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 540 | CCSF-COH_006228-29 | HSOC Notes 20200820 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 541 | CCSF-COH_432191-92 | HSOC Notes 20200820 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 542 | CCSF-COH_006230-32 | HSOC Notes 20200821 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 543 | CCSF-COH_432193-95 | HSOC Notes 20200821 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 544 | CCSF-COH_006233-36 | HSOC Notes 20200824 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 545 | CCSF-COH_432196-99 | HSOC Notes 20200824 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 546 | CCSF-COH_006237-40 | HSOC Notes 20200825 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 547 | CCSF-COH_432200-03 | HSOC Notes 20200825 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 548 | CCSF-COH_006258-62 | HSOC Notes 20200831 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 549 | CCSF-COH_432221-25 | HSOC Notes 20200831 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 550 | CCSF-COH_433086-90 | HSOC Notes 20200901 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 551 | CCSF-COH_433122-25 | HSOC Notes 20200902 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 552 | CCSF-COH_433180-85 | HSOC Notes 20200903 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 553 | CCSF-COH_433195-99 | HSOC Notes 20200904 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 554 | CCSF-COH_433104-07 | HSOC Notes 20200915 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 555 | CCSF-COH_433112-15 | HSOC Notes 20200917 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 556 | CCSF-COH_433116-21 | HSOC Notes 20200918 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 557 | CCSF-COH_433126-32 | HSOC Notes 20200921 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 558 | CCSF-COH_433133-39 | HSOC Notes 20200922 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 559 | CCSF-COH_433045-53 | HSOC Notes 20201005 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 560 | CCSF-COH_433054-61 | HSOC Notes 20201006 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 561 | CCSF-COH_432733-39 | HSOC Notes 20210108 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 562 | CCSF-COH_432689-96 | HSOC Notes 20210128 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 563 | CCSF-COH_432697-704 | HSOC Notes 20210129 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 564 | CCSF-COH_433344-50 | HSOC Notes 20210326 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 565 | CCSF-COH_433351-57 | HSOC Notes 20210329 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 566 | CCSF-COH_433429-35 | HSOC Notes 20210413 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 567 | CCSF-COH_433443-49 | HSOC Notes 20210415 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 568 | CCSF-COH_433450-57 | HSOC Notes 20210416 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 569 | CCSF-COH_433465-71 | HSOC Notes 20210420 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 570 | CCSF-COH_433485-91 | HSOC Notes 20210423 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 571 | CCSF-COH_433492-93 | HSOC Notes 20210423a | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 572 | CCSF-COH_433500 | HSOC Notes 20210426a | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 573 | CCSF-COH_433589-96 | HSOC Notes 20210512 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 574 | CCSF-COH_433597-603 | HSOC Notes 20210513 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 575 | CCSF-COH_433611-17 | HSOC Notes 20210517 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 576 | CCSF-COH_433644-50 | HSOC Notes 20210524 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 577 | CCSF-COH_433651-57 | HSOC Notes 20210525 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 578 | CCSF-COH_433673-76 | HSOC Notes 20210601 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 579 | CCSF-COH_433697-700 | HSOC Notes 20210608 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 580 | CCSF-COH_433704-06 | HSOC Notes 20210610 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 581 | CCSF-COH_433707-09 | HSOC Notes 20210611 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 582 | CCSF-COH_433713-15 | HSOC Notes 20210615 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 583 | CCSF-COH_433716-18 | HSOC Notes 20210616 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 584 | CCSF-COH_433777-79 | HSOC Notes 20210715 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 585 | CCSF-COH_433780-82 | HSOC Notes 20210716 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 586 | CCSF-COH_433789-91 | HSOC Notes 20210721 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 587 | CCSF-COH_433810-12 | HSOC Notes 20210730 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 588 | CCSF-COH_433813-15 | HSOC Notes 20210802 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 589 | CCSF-COH_433816-18 | HSOC Notes 20210803 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 590 | CCSF-COH_433819-21 | HSOC Notes 20210804 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 591 | CCSF-COH_433842-44 | HSOC Notes 20210816 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 592 | CCSF-COH_433853-55 | HSOC Notes 20210820 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 593 | CCSF-COH_433856-58 | HSOC Notes 20210823 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 594 | CCSF-COH_433862-64 | HSOC Notes 20210825 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 595 | CCSF-COH_424891-93 | HSOC Notes 20210907 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 596 | CCSF-COH_424912-14 | HSOC Notes 20210916 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 597 | CCSF-COH_425140-42 | HSOC Notes 20220107 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 598 | CCSF-COH_425181-83 | HSOC Notes 20220126 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 599 | CCSF-COH_425184-86 | HSOC Notes 20220127 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 600 | CCSF-COH_425281-83 | HSOC Notes 20220308 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 601 | CCSF-COH_425284-86 | HSOC Notes 20220309 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 602 | CCSF-COH_425294-96 | HSOC Notes 20220314 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 603 | CCSF-COH_425307-09 | HSOC Notes 20220321 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 604 | CCSF-COH_425316-18 | HSOC Notes 20220324 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 605 | CCSF-COH_425345-48 | HSOC Notes 20220408 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 606 | CCSF-COH_425385-87 | HSOC Notes 20220426 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 607 | CCSF-COH_425388-90 | HSOC Notes 20220502 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 608 | CCSF-COH_425391-93 | HSOC Notes 20220503 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 609 | CCSF-COH_425394-96 | HSOC Notes 20220504 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 610 | CCSF-COH_425407-10 | HSOC Notes 20220510 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 611 | CCSF-COH_425483-86 | HSOC Notes 20220617 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 612 | CCSF-COH_425491-94 | HSOC Notes 20220622 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 613 | CCSF-COH_425495-98 | HSOC Notes 20220624 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 614 | CCSF-COH_425499-502 | HSOC Notes 20220624 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 615 | CCSF-COH_425551-54 | HSOC Notes 20220714 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 616 | CCSF-COH_425555-58 | HSOC Notes 20220715 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 617 | CCSF-COH_425563-66 | HSOC Notes 20220719 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 618 | CCSF-COH_425575-78 | HSOC Notes 20220722 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 619 | CCSF-COH_425579-82 | HSOC Notes 20220725 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 620 | CCSF-COH_425599-602 | HSOC Notes 20220811 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 621 | CCSF-COH_425635-38 | HSOC Notes 20220824 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 622 | CCSF-COH_425663-66 | HSOC Notes 20220902 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 623 | CCSF-COH_425667-70 | HSOC Notes 20220906 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 624 | CCSF-COH_425671-74 | HSOC Notes 20220907 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 625 | CCSF-COH_425679-82 | HSOC Notes 20220909 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 626 | CCSF-COH_425683-86 | HSOC Notes 20220912 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 627 | CCSF-COH_425691-94 | HSOC Notes 20220914 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 628 | CCSF-COH_425695-98 | HSOC Notes 20220915 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 629 | CCSF-COH_207592-94 | HSOC Notes 20221026 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 630 | CCSF-COH_496427-30 | HSOC Notes 20221027 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 631 | CCSF-COH_023570-73 | HSOC Notes 20221028 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 632 | CCSF-COH_207765-68 | HSOC Notes 20221031 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 633 | CCSF-COH_208048-51 | HSOC Notes 20221108 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 634 | CCSF-COH_208065-68 | HSOC Notes 20221109 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 635 | CCSF-COH_208157-60 | HSOC Notes 20221114 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 636 | CCSF-COH_023983-86 | HSOC Notes 20221118 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 637 | CCSF-COH_207237-40 | HSOC Notes 20221216 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 638 | CCSF-COH_496047-50 | HSOC Notes 20221219 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 639 | CCSF-COH_496090-93 | HSOC Notes 20221220 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 640 | CCSF-COH_496100-03 | HSOC Notes 20221221 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 641 | CCSF-COH_207317-20 | HSOC Notes 20221222 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 642 | CCSF-COH_023525-28 | HSOC Notes 20221227 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 643 | CCSF-COH_207371-74 | HSOC Notes 20221228 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 644 | CCSF-COH_496309-12 | HSOC Notes 20230103 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 645 | CCSF-COH_207477-80 | HSOC Notes 20230104 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 646 | CCSF-COH_206515-18 | HSOC Notes 20230105 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 647 | CCSF-COH_205889-93 | HSOC Notes 20230127 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 648 | CCSF-COH_206169-73 | HSOC Notes 20230130 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 649 | CCSF-COH_206296-00 | HSOC Notes 20230131 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 650 | CCSF-COH_023383-87 | HSOC Notes 20230201 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 651 | CCSF-COH_023401-05 | HSOC Notes 20230202 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 652 | CCSF-COH_023452-55 | HSOC Notes 20230213 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 653 | CCSF-COH_023513-16 | HSOC Notes 20230214 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 654 | CCSF-COH_023561-65 | HSOC Notes 20230215 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 655 | CCSF-COH_1000318-22 | HSOC Notes 20230221 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 656 | CCSF-COH_494135-39 | HSOC Notes 20230222 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 657 | CCSF-COH_264891-94 | HSOC Notes 20230301 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 658 | CCSF-COH_264939-43 | HSOC Notes 20230303 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 659 | CCSF-COH_264978-82 | HSOC Notes 20230323 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 660 | CCSF-COH_265001-005 | HSOC Notes 20230330 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 661 | CCSF-COH_265030-33 | HSOC Notes 20230406 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 662 | CCSF-COH_265062-65 | HSOC Notes 20230418 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 663 | CCSF-COH_265153-57 | HSOC Notes 20230517 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 664 | CCSF-COH_265158-62 | HSOC Notes 20230518 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 665 | CCSF-COH_564414-18 | HSOC Notes 20230706 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 666 | CCSF-COH_563981-85 | HSOC Notes 20230711 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 667 | CCSF-COH_563990-94 | HSOC Notes 20230713 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 668 | CCSF-COH_265879-83 | HSOC Notes 20231023 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 669 | CCSF-COH_570970-74 | HSOC Notes 20231109 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 670 | CCSF-COH_570975-79 | HSOC Notes 20231113 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 671 | CCSF-COH_570980-84 | HSOC Notes 20231114 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 672 | CCSF-COH_570985-89 | HSOC Notes 20231115 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 673 | CCSF-COH_570990-94 | HSOC Notes 20231116 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 674 | CCSF-COH_1021644-47 | HSOC Notes 20231205 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 675 | CCSF-COH_571055-59 | HSOC Notes 20231214 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 676 | CCSF-COH_571060-64 | HSOC Notes 20231215 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 677 | CCSF-COH_570227-32 | HSOC Notes 20240125 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 678 | CCSF-COH_570233-38 | HSOC Notes 20240126 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 679 | CCSF-COH_570290-95 | HSOC Notes 20240208 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 680 | CCSF-COH_570353-58 | HSOC Notes 20240223 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 681 | CCSF-COH_570364-68 | HSOC Notes 20240227 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 682 | CCSF-COH_570369-73 | HSOC Notes 20240228 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 683 | CCSF-COH_570400-05 | HSOC Notes 20240306 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 684 | CCSF-COH_570406-11 | HSOC Notes 20240307 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 685 | CCSF-COH_570418-22 | HSOC Notes 20240311 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 686 | CCSF-COH_570423-27 | HSOC Notes 20240312 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 687 | CCSF-COH_570428-32 | HSOC Notes 20240313 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 688 | CCSF-COH_570438-43 | HSOC Notes 20240315 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 689 | CCSF-COH_570449-53 | HSOC Notes 20240319 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 690 | CCSF-COH_570459-63 | HSOC Notes 20240321 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 691 | CCSF-COH_570464-68 | HSOC Notes 20240329 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 692 | CCSF-COH_570474-78 | HSOC Notes 20240402 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 693 | CCSF-COH_570479-83 | HSOC Notes 20240403 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 694 | CCSF-COH_570521-25 | HSOC Notes 20240415 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 695 | CCSF-COH_570526-30 | HSOC Notes 20240416 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 696 | CCSF-COH_570531-35 | HSOC Notes 20240417 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 697 | CCSF-COH_570536-41 | HSOC Notes 20240418 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 698 | CCSF-COH_570558-63 | HSOC Notes 20240424 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 699 | CCSF-COH_570564-69 | HSOC Notes 20240425 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 700 | CCSF-COH_570588-93 | HSOC Notes 20240430 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 701 | CCSF-COH_570594-99 | HSOC Notes 20240501 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 702 | CCSF-COH_570600-05 | HSOC Notes 20240502 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 703 | CCSF-COH_570651-55 | HSOC Notes 20240521 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 704 | CCSF-COH_570656-60 | HSOC Notes 20240522 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 705 | CCSF-COH_570682-86 | HSOC Notes 20240529 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 706 | CCSF-COH_570687-92 | HSOC Notes 20240530 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 707 | CCSF-COH_570693-97 | HSOC Notes 20240531 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 708 | CCSF-COH_570703-07 | HSOC Notes 20240531 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 709 | CCSF-COH_426041-46 | HSOC Notes 20240603 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 710 | CCSF-COH_426053-58 | HSOC Notes 20240605 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 711 | CCSF-COH_426059-64 | HSOC Notes 20240606 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 712 | CCSF-COH_426125-30 | HSOC Notes 20240624 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 713 | CCSF-COH_1021591-95 | HSOC Notes 20240625 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 714 | CCSF-COH_426131-36 | HSOC Notes 20240625 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 715 | CCSF-COH_426137-42 | HSOC Notes 20240626 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 716 | CCSF-COH_572168-73 | HSOC Notes 20240712 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 717 | CCSF-COH_572174-79 | HSOC Notes 20240715 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 718 | CCSF-COH_572180-85 | HSOC Notes 20240716 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 719 | CCSF-COH_572186-91 | HSOC Notes 20240717 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 720 | CCSF-COH_572192-97 | HSOC Notes 20240718 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 721 | CCSF-COH_572198-203 | HSOC Notes 20240719 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 722 | CCSF-COH_1021608-13 | HSOC Notes 20240722 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 723 | CCSF-COH_1021614-19 | HSOC Notes 20240723 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 724 | CCSF-COH_572234-39 | HSOC Notes 20240729 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 725 | CCSF-COH_572240-45 | HSOC Notes 20240730 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 726 | CCSF-COH_572246-51 | HSOC Notes 20240731 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 727 | CCSF-COH_426155-61 | HSOC Notes 20240801 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 728 | CCSF-COH_426162-68 | HSOC Notes 20240802 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 729 | CCSF-COH_426169-74 | HSOC Notes 20240805 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 730 | CCSF-COH_426175-80 | HSOC Notes 20240806 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 731 | CCSF-COH_426181-86 | HSOC Notes 20240807 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 732 | CCSF-COH_426187-92 | HSOC Notes 20240808 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 733 | CCSF-COH_426193-98 | HSOC Notes 20240809 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 734 | CCSF-COH_426199-204 | HSOC Notes 20240812 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 735 | CCSF-COH_426205-10 | HSOC Notes 20240813 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 736 | CCSF-COH_426211-16 | HSOC Notes 20240814 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 737 | CCSF-COH_426217-22 | HSOC Notes 20240815 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 738 | CCSF-COH_426223-28 | HSOC Notes 20240816 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 739 | CCSF-COH_426229-33 | HSOC Notes 20240819 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 740 | CCSF-COH_426234-38 | HSOC Notes 20240820 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 741 | CCSF-COH_426244-48 | HSOC Notes 20240822 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 742 | CCSF-COH_426249-53 | HSOC Notes 20240823 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 743 | CCSF-COH_426254-58 | HSOC Notes 20240826 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 744 | CCSF-COH_426264-68 | HSOC Notes 20240828 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 745 | CCSF-COH_570828-32 | HSOC Notes 20240829 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 746 | CCSF-COH_570833-37 | HSOC Notes 20240830 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 747 | CCSF-COH_570858-62 | HSOC Notes 20240909 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 748 | CCSF-COH_570868-72 | HSOC Notes 20240911 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 749 | CCSF-COH_570873-77 | HSOC Notes 20240912 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 750 | CCSF-COH_570950-54 | HSOC Notes 20241003 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 751 | CCSF-COH_568204-08 | HSOC Notes 20241004 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 752 | CCSF-COH_568209-13 | HSOC Notes 20241007 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 753 | CCSF-COH_568214-18 | HSOC Notes 20241008 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 754 | CCSF-COH_568224-28 | HSOC Notes 20241010 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 755 | CCSF-COH_568229-33 | HSOC Notes 20241011 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 756 | CCSF-COH_568244-48 | HSOC Notes 20241017 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 757 | CCSF-COH_568249-53 | HSOC Notes 20241018 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 758 | CCSF-COH_568254-58 | HSOC Notes 20241021 (Ex. 1385 to Dodge deposition) | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 759 | CCSF-COH_568259-63 | HSOC Notes 20241022 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 760 | CCSF-COH_568269-73 | HSOC Notes 20241023 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 761 | CCSF-COH_568274-78 | HSOC Notes 20241023 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 762 | CCSF-COH_568279-83 | HSOC Notes 20241024 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 763 | CCSF-COH_568284-88 | HSOC Notes 20241025 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 764 | CCSF-COH_568289-93 | HSOC Notes 20241025 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 765 | CCSF-COH_568294-98 | HSOC Notes 20241028 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 766 | CCSF-COH_568299-303 | HSOC Notes 20241029 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 767 | CCSF-COH_568304-08 | HSOC Notes 20241030 (Ex. 1309 to Castro deposition) | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 768 | CCSF-COH_568309-13 | HSOC Notes 20241031 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 769 | CCSF-COH_568319-23 | HSOC Notes 20241104 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 770 | CCSF-COH_568324-28 | HSOC Notes 20241105 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 771 | CCSF-COH_568344-48 | HSOC Notes 20241108 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 772 | CCSF-COH_568349-53 | HSOC Notes 20241112 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 773 | CCSF-COH_568382-86 | HSOC Notes 20241119 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 774 | CCSF-COH_568387-91 | HSOC Notes 20241120 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 775 | CCSF-COH_568392-97 | HSOC Notes 20241121 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 776 | CCSF-COH_568398-403 | HSOC Notes 20241122 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 777 | CCSF-COH_568404-08 | HSOC Notes 20241125 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 778 | CCSF-COH_568414-18 | HSOC Notes 20241202 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 779 | CCSF-COH_568424-28 | HSOC Notes 20241204 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 780 | CCSF-COH_568429-33 | HSOC Notes 20241205 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |
| 781 | CCSF-COH_568434-39 | HSOC Notes 20241206 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident<br>Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 782 | CCSF-COH_568440-45 | HSOC Notes 20241209 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 783 | CCSF-COH_568446-50 | HSOC Notes 20241210 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 784 | CCSF-COH_568512-17 | HSOC Notes 20241220 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 785 | CCSF-COH_568092-102 | HSOC Notes 20250106 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 786 | CCSF-COH_568103-07 | HSOC Notes 20250107 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 787 | CCSF-COH_568108-13 | HSOC Notes 20250108 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 788 | CCSF-COH_568114-18 | HSOC Notes 20250108 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |
| 789 | CCSF-COH_568119-24 | HSOC Notes 20250109 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge Nakanishi Mazza Piastunovich Applicable Incident Commander DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 790 | CCSF-COH_568131-36 | HSOC Notes 20250113 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 791 | CCSF-COH_568137-42 | HSOC Notes 20250113 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 792 | CCSF-COH_568143-48 | HSOC Notes 20250114 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 793 | CCSF-COH_568149-54 | HSOC Notes 20250115 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 794 | CCSF-COH_568161-66 | HSOC Notes 20250116 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 795 | CCSF-COH_568167-72 | HSOC Notes 20250117 | Memorialization of activity in HSOC resolution or JFO on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander DEM Custodian |
| 796 | Bates ranges included in Appendix A (produced herewith) p. 22-68 | Compilation placeholder for records of HSOC noticing maintained in Sharepoint and produced to Plaintiffs in litigation. Defendants reserve the right to supplement any incidents that arise at trial with related email correspondence produced in litigation. | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 797 | CCSF-COH_427082-88 | Email forwarding notices - 20210823 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 798 | CCSF-COH_015022 | Email forwarding notifications - 20210824 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 799 | CCSF-COH_016496 | Email forwarding notifications - 20210907 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 800 | CCSF-COH_016383 | Email forwarding notifications - 20210920 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 801 | CCSF-COH_016144 | Email forwarding notifications - 20211018 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 802 | CCSF-COH_015982 | Email forwarding notifications - 20211115 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 803 | CCSF-COH_015490 | Email forwarding notifications - 20220103 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 804 | CCSF-COH_015528 | Email forwarding notifications - 20220201 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 805 | CCSF-COH_015555 | Email forwarding notifications - 20220201 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 806 | CCSF-COH_015575 | Email forwarding notifications - 20220201 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 807 | CCSF-COH_428015-037 | Email forwarding notifications - 20220201 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 808 | CCSF-COH_015351 | Email forwarding notifications - 20220207 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 809 | CCSF-COH_015375 | Email forwarding notifications - 20220207 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 810 | CCSF-COH_015298 | Email forwarding notifications - 20220222 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 811 | CCSF-COH_015848 | Email forwarding notifications - 20220307 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 812 | CCSF-COH_428173 | Email forwarding notifications - 20220321 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 813 | CCSF-COH_014890 | Email forwarding notifications - 20220413 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 814 | CCSF-COH_014920 | Email forwarding notifications - 20220418 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 815 | CCSF-COH_015869 | Email forwarding notifications - 20220502 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 816 | CCSF-COH_015898 | Email forwarding notifications - 20220531 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 817 | CCSF-COH_428252-59 | Email forwarding notifications - 20220531 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 818 | CCSF-COH_203055-60 | Email forwarding notifications - 20220602 (Ex. 27 to MSJ) | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 819 | CCSF-COH_428108-11 | Email forwarding notifications - 20220614 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 820 | CCSF-COH_015771 | Email forwarding notifications - 20220627 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 821 | CCSF-COH_428064 | Email forwarding notifications - 20220716 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 822 | CCSF-COH_427728-33 | Email forwarding notifications - 20220825 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 823 | CCSF-COH_427751-73 | Email forwarding notifications - 20221216 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 824 | CCSF-COH_427800-05 | Email forwarding notifications - 20221219 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 825 | CCSF-COH_427810-16 | Email forwarding notifications - 20221227 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 826 | CCSF-COH_429265-81 | Email forwarding notifications - 20230130 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 827 | CCSF-COH_428971-75 | Email forwarding notifications - 20230220 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 828 | CCSF-COH_429004-13 | Email forwarding notifications - 20230220 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 829 | CCSF-COH_1058760-62 | Email forwarding notifications - 20240624 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 830 | CCSF-COH_429390-93 | Email forwarding notifications - 20240716 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 831 | CCSF-COH_429184-99 | Email of notifications - 20230117 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 832 | CCSF-COH_427036 | Notice 20210415 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 833 | CCSF-COH_427037 | Notice 20210415 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 834 | CCSF-COH_427038 | Notice 20210415 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 835 | CCSF-COH_427039 | Notice 20210415 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 836 | CCSF-COH_427263 | Notice 20210510 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 837 | CCSF-COH_427264 | Notice 20210524 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 838 | CCSF-COH_427265 | Notice 20210524 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 839 | CCSF-COH_427266 | Notice 20210524 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 840 | CCSF-COH_427267 | Notice 20210524 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 841 | CCSF-COH_427261 | Notice 20210609 to 20210610 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 842 | CCSF-COH_427262 | Notice 20210609 to 20210610 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 843 | CCSF-COH_427069 | Notice 20210803 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 844 | CCSF-COH_427116 | Notice 20210903 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 845 | CCSF-COH_427544 | Notice 20210916 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 846 | CCSF-COH_427545 | Notice 20210916 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 847 | CCSF-COH_427546 | Notice 20210916 - 20210917 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 848 | CCSF-COH_427547 | Notice 20210916 - 20210917 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 849 | CCSF-COH_427865 | Notice 20220208 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 850 | CCSF-COH_428163 | Notice 20220314 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 851 | CCSF-COH_428162 | Notice 20220318 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 852 | CCSF-COH_428164 | Notice 20220318 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 853 | CCSF-COH_428179 | Notice 20220321 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 854 | CCSF-COH_428174 | Notice 20220324 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 855 | CCSF-COH_428452 | Notice 20220406 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 856 | CCSF-COH_428457 | Notice 20220406 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 857 | CCSF-COH_427691 | Notice 20220426 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 858 | CCSF-COH_427695 | Notice 20220426 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 859 | CCSF-COH_428264 | Notice 20220510 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 860 | CCSF-COH_428120 | Notice 20220617 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 861 | CCSF-COH_428046 | Notice 20220714 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 862 | CCSF-COH_427746 | Notice 20220811 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 863 | CCSF-COH_427737 | Notice 20220824 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 864 | CCSF-COH_428431 | Notice 20220830 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 865 | CCSF-COH_428433 | Notice 20220830 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 866 | CCSF-COH_428416 | Notice 20220901 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 867 | CCSF-COH_428421 | Notice 20220901 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 868 | CCSF-COH_428432 | Notice 20220901 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 869 | CCSF-COH_428436 | Notice 20220901 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 870 | CCSF-COH_428381 | Notice 20220914 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 871 | CCSF-COH_428318 | Notice 20221011 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 872 | CCSF-COH_428320 | Notice 20221011 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 873 | CCSF-COH_428319 | Notice 20221012 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 874 | CCSF-COH_428341 | Notice 20221025 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 875 | CCSF-COH_428344 | Notice 20221025 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 876 | CCSF-COH_428346 | Notice 20221026 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 877 | CCSF-COH_428347 | Notice 20221026 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 878 | CCSF-COH_428343 | Notice 20221027 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 879 | CCSF-COH_428345 | Notice 20221027 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 880 | CCSF-COH_428348 | Notice 20221027 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 881 | CCSF-COH_428349 | Notice 20221027 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 882 | CCSF-COH_428355 | Notice 20221031 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 883 | CCSF-COH_427662 | Notice 20221108 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 884 | CCSF-COH_427659 | Notice 20221109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 885 | CCSF-COH_428282 | Notice 20221114 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 886 | CCSF-COH_428280 | Notice 20221118 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 887 | CCSF-COH_427784 | Notice 20221216 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 888 | CCSF-COH_427786 | Notice 20221216 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 889 | CCSF-COH_427787 | Notice 20221216 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 890 | CCSF-COH_427794 | Notice 20221219 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 891 | CCSF-COH_427799 | Notice 20221219 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 892 | CCSF-COH_427793 | Notice 20221220 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 893 | CCSF-COH_427796 | Notice 20221220 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 894 | CCSF-COH_427795 | Notice 20221221 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 895 | CCSF-COH_427797 | Notice 20221221 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 896 | CCSF-COH_427798 | Notice 20221221 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 897 | CCSF-COH_429224 | Notice 20230127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 898 | CCSF-COH_428968 | Notice 20230214 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 899 | CCSF-COH_428969 | Notice 20230214 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 900 | CCSF-COH_428970 | Notice 20230215 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 901 | CCSF-COH_428984 | Notice 20230221 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 902 | CCSF-COH_428987 | Notice 20230227 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 903 | CCSF-COH_428989 | Notice 20230227 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 904 | CCSF-COH_428990 | Notice 20230228 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 905 | CCSF-COH_428996 | Notice 20230302 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 906 | CCSF-COH_428997 | Notice 20230302 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 907 | CCSF-COH_428998 | Notice 20230302 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 908 | CCSF-COH_428993 | Notice 20230303 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 909 | CCSF-COH_428988 | Notice 20230306 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 910 | CCSF-COH_428991 | Notice 20230306 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 911 | CCSF-COH_428992 | Notice 20230306 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 912 | CCSF-COH_428994 | Notice 20230306 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 913 | CCSF-COH_428995 | Notice 20230306 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 914 | CCSF-COH_429864 | Notice 20230323 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 915 | CCSF-COH_429865 | Notice 20230323 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 916 | CCSF-COH_429906 | Notice 20230330 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 917 | CCSF-COH_428549 | Notice 20230418 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 918 | CCSF-COH_428550 | Notice 20230418 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 919 | CCSF-COH_428551 | Notice 20230418 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 920 | CCSF-COH_428582 | Notice 20230425 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 921 | CCSF-COH_428584 | Notice 20230427 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 922 | CCSF-COH_430037 | Notice 20230517 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 923 | CCSF-COH_430038 | Notice 20230517 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 924 | CCSF-COH_430039 | Notice 20230517 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 925 | CCSF-COH_430042 | Notice 20230517 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 926 | CCSF-COH_430043 | Notice 20230518 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 927 | CCSF-COH_430044 | Notice 20230518 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 928 | CCSF-COH_430045 | Notice 20230518 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 929 | CCSF-COH_430047 | Notice 20230518 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 930 | CCSF-COH_429497 | Notice 20230706 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 931 | CCSF-COH_429503 | Notice 20230706 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 932 | CCSF-COH_429368 | Notice 20230711 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 933 | CCSF-COH_429369 | Notice 20230711 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 934 | CCSF-COH_429350 | Notice 20230713 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 935 | CCSF-COH_429353 | Notice 20230713 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 936 | CCSF-COH_429354 | Notice 20230713 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 937 | CCSF-COH_429355 | Notice 20230713 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 938 | CCSF-COH_429442 | Notice 20230724 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 939 | CCSF-COH_429443 | Notice 20230724 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 940 | CCSF-COH_428707 | Notice 20230815 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 941 | CCSF-COH_428708 | Notice 20230815 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 942 | CCSF-COH_430275 | Notice 20231107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 943 | CCSF-COH_430276 | Notice 20231107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 944 | CCSF-COH_430277 | Notice 20231107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 945 | CCSF-COH_430279 | Notice 20231107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 946 | CCSF-COH_430280 | Notice 20231107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 947 | CCSF-COH_430281 | Notice 20231107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 948 | CCSF-COH_430282 | Notice 20231107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 949 | CCSF-COH_430284 | Notice 20231107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 950 | CCSF-COH_430285 | Notice 20231107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 951 | CCSF-COH_430286 | Notice 20231107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 952 | CCSF-COH_430206 | Notice 20231113 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 953 | CCSF-COH_430207 | Notice 20231113 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 954 | CCSF-COH_430208 | Notice 20231113 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 955 | CCSF-COH_430209 | Notice 20231113 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 956 | CCSF-COH_430210 | Notice 20231113 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 957 | CCSF-COH_430211 | Notice 20231113 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 958 | CCSF-COH_430212 | Notice 20231113 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 959 | CCSF-COH_430213 | Notice 20231113 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 960 | CCSF-COH_430214 | Notice 20231113 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 961 | CCSF-COH_430215 | Notice 20231113 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 962 | CCSF-COH_430216 | Notice 20231115 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 963 | CCSF-COH_430218 | Notice 20231115 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 964 | CCSF-COH_430219 | Notice 20231115 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 965 | CCSF-COH_430217 | Notice 20231116 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 966 | CCSF-COH_430220 | Notice 20231116 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 967 | CCSF-COH_430221 | Notice 20231116 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 968 | CCSF-COH_430257 | Notice 20231129 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 969 | CCSF-COH_430258 | Notice 20231129 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 970 | CCSF-COH_428932 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 971 | CCSF-COH_428933 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 972 | CCSF-COH_428934 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 973 | CCSF-COH_428935 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 974 | CCSF-COH_428936 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 975 | CCSF-COH_428937 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 976 | CCSF-COH_428944 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 977 | CCSF-COH_428945 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 978 | CCSF-COH_428946 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 979 | CCSF-COH_428947 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 980 | CCSF-COH_430247 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 981 | CCSF-COH_430250 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 982 | CCSF-COH_430253 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 983 | CCSF-COH_430255 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 984 | CCSF-COH_430260 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 985 | CCSF-COH_430262 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 986 | CCSF-COH_430263 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 987 | CCSF-COH_430264 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 988 | CCSF-COH_430266 | Notice 20231204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 989 | CCSF-COH_428943 | Notice 20231205 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 990 | CCSF-COH_428948 | Notice 20231205 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 991 | CCSF-COH_428949 | Notice 20231205 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 992 | CCSF-COH_429207-18 | Notice 20240123 - 20240126 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 993 | CCSF-COH_429205 | Notice 20240126 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 994 | CCSF-COH_429206 | Notice 20240126 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 995 | CCSF-COH_429110 | Notice 20240208 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 996 | CCSF-COH_429049 | Notice 20240223 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 997 | CCSF-COH_572998 | Notice 20240223 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 998 | CCSF-COH_428489 | Notice 20240227 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 999 | CCSF-COH_428490 | Notice 20240227 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1000 | CCSF-COH_429068 | Notice 20240227 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1001 | CCSF-COH_428486 | Notice 20240228 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1002 | CCSF-COH_429065 | Notice 20240228 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1003 | CCSF-COH_429793 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1004 | CCSF-COH_429794 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1005 | CCSF-COH_429795 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1006 | CCSF-COH_429796 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1007 | CCSF-COH_429798 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1008 | CCSF-COH_429800 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1009 | CCSF-COH_429801 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1010 | CCSF-COH_429802 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1011 | CCSF-COH_429803 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1012 | CCSF-COH_429804 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1013 | CCSF-COH_429805 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1014 | CCSF-COH_429806 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1015 | CCSF-COH_429807 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1016 | CCSF-COH_429808 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1017 | CCSF-COH_429809 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1018 | CCSF-COH_429810 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1019 | CCSF-COH_429811 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1020 | CCSF-COH_429812 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1021 | CCSF-COH_429813 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1022 | CCSF-COH_429814 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1023 | CCSF-COH_429815 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1024 | CCSF-COH_429816 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1025 | CCSF-COH_429817 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1026 | CCSF-COH_429818 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1027 | CCSF-COH_429819 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1028 | CCSF-COH_429820 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1029 | CCSF-COH_429821 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1030 | CCSF-COH_429822 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1031 | CCSF-COH_429823 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1032 | CCSF-COH_429824 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1033 | CCSF-COH_429825 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1034 | CCSF-COH_429826 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1035 | CCSF-COH_429827 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1036 | CCSF-COH_429828 | Notice 20240312 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1037 | CCSF-COH_429851 | Notice 20240321 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1038 | CCSF-COH_429853 | Notice 20240321 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1039 | CCSF-COH_428459 | Notice 20240401 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1040 | CCSF-COH_428463 | Notice 20240401 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1041 | CCSF-COH_428464 | Notice 20240401 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1042 | CCSF-COH_428478 | Notice 20240401 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1043 | CCSF-COH_428460 | Notice 20240402 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1044 | CCSF-COH_428462 | Notice 20240402 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1045 | CCSF-COH_428479 | Notice 20240402 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1046 | CCSF-COH_428480 | Notice 20240402 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1047 | CCSF-COH_428484 | Notice 20240402 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1048 | CCSF-COH_428481 | Notice 20240403 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1049 | CCSF-COH_428482 | Notice 20240403 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1050 | CCSF-COH_428483 | Notice 20240403 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1051 | CCSF-COH_428470 | Notice 20240404 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1052 | CCSF-COH_428485 | Notice 20240404 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1053 | CCSF-COH_428477 | Notice 20240405 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1054 | CCSF-COH_428640 | Notice 20240411 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1055 | CCSF-COH_428573 | Notice 20240424 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1056 | CCSF-COH_428570 | Notice 20240425 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1057 | CCSF-COH_430156 | Notice 20240506 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1058 | CCSF-COH_430157 | Notice 20240506 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1059 | CCSF-COH_430158 | Notice 20240506 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1060 | CCSF-COH_430159 | Notice 20240506 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1061 | CCSF-COH_430160 | Notice 20240506 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1062 | CCSF-COH_430161 | Notice 20240506 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1063 | CCSF-COH_430162 | Notice 20240506 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1064 | CCSF-COH_430163 | Notice 20240506 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1065 | CCSF-COH_430164 | Notice 20240506 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1066 | CCSF-COH_573188 | Notice 20240521 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1067 | CCSF-COH_573189 | Notice 20240521 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1068 | CCSF-COH_573190 | Notice 20240521 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1069 | CCSF-COH_573191 | Notice 20240521 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1070 | CCSF-COH_573192 | Notice 20240521 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1071 | CCSF-COH_430093 | Notice 20240526 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1072 | CCSF-COH_430113 | Notice 20240528 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1073 | CCSF-COH_430114 | Notice 20240528 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1074 | CCSF-COH_430115 | Notice 20240528 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1075 | CCSF-COH_430116 | Notice 20240528 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1076 | CCSF-COH_430117 | Notice 20240528 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1077 | CCSF-COH_430118 | Notice 20240528 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1078 | CCSF-COH_430119 | Notice 20240528 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1079 | CCSF-COH_430120 | Notice 20240528 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1080 | CCSF-COH_430121 | Notice 20240528 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1081 | CCSF-COH_430094 | Notice 20240529 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1082 | CCSF-COH_430095 | Notice 20240529 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1083 | CCSF-COH_430099 | Notice 20240529 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1084 | CCSF-COH_430100 | Notice 20240529 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1085 | CCSF-COH_430101 | Notice 20240529 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1086 | CCSF-COH_430112 | Notice 20240530 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1087 | CCSF-COH_430122 | Notice 20240530 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1088 | CCSF-COH_430123 | Notice 20240530 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1089 | CCSF-COH_430124 | Notice 20240530 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1090 | CCSF-COH_430125 | Notice 20240530 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1091 | CCSF-COH_430126 | Notice 20240530 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1092 | CCSF-COH_430127 | Notice 20240530 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1093 | CCSF-COH_430128 | Notice 20240530 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1094 | CCSF-COH_430129 | Notice 20240530 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1095 | CCSF-COH_430130 | Notice 20240530 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1096 | CCSF-COH_430131 | Notice 20240530 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1097 | CCSF-COH_430096 | Notice 20240531 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1098 | CCSF-COH_430097 | Notice 20240531 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1099 | CCSF-COH_430098 | Notice 20240531 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1100 | CCSF-COH_430109 | Notice 20240531 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1101 | CCSF-COH_430110 | Notice 20240531 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1102 | CCSF-COH_429745 | Notice 20240603 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1103 | CCSF-COH_429746 | Notice 20240603 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1104 | CCSF-COH_429747 | Notice 20240603 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1105 | CCSF-COH_429748 | Notice 20240603 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1106 | CCSF-COH_429749 | Notice 20240603 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1107 | CCSF-COH_429750 | Notice 20240603 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1108 | CCSF-COH_429751 | Notice 20240603 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1109 | CCSF-COH_429753 | Notice 20240603 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1110 | CCSF-COH_429754 | Notice 20240603 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1111 | CCSF-COH_429752 | Notice 20240605 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1112 | CCSF-COH_429756 | Notice 20240605 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1113 | CCSF-COH_429765 | Notice 20240605 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1114 | CCSF-COH_429766 | Notice 20240605 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1115 | CCSF-COH_429767 | Notice 20240605 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1116 | CCSF-COH_429770 | Notice 20240605 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1117 | CCSF-COH_429775 | Notice 20240605 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1118 | CCSF-COH_429779 | Notice 20240605 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1119 | CCSF-COH_429698 | Notice 20240624 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1120 | CCSF-COH_429699 | Notice 20240624 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1121 | CCSF-COH_429700 | Notice 20240624 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1122 | CCSF-COH_429701 | Notice 20240624 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1123 | CCSF-COH_429702 | Notice 20240624 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1124 | CCSF-COH_429703 | Notice 20240624 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1125 | CCSF-COH_429376 | Notice 20240715 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1126 | CCSF-COH_429377 | Notice 20240715 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1127 | CCSF-COH_429378 | Notice 20240715 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1128 | CCSF-COH_429379 | Notice 20240715 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1129 | CCSF-COH_429380 | Notice 20240715 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1130 | CCSF-COH_429381 | Notice 20240715 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1131 | CCSF-COH_429382 | Notice 20240715 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1132 | CCSF-COH_429383 | Notice 20240715 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1133 | CCSF-COH_429384 | Notice 20240715 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1134 | CCSF-COH_429385 | Notice 20240715 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1135 | CCSF-COH_429386 | Notice 20240715 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1136 | CCSF-COH_429387 | Notice 20240715 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1137 | CCSF-COH_429388 | Notice 20240715 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1138 | CCSF-COH_429389 | Notice 20240716 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1139 | CCSF-COH_429473 | Notice 20240729 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1140 | CCSF-COH_429474 | Notice 20240729 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1141 | CCSF-COH_429475 | Notice 20240729 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1142 | CCSF-COH_429476 | Notice 20240729 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1143 | CCSF-COH_429477 | Notice 20240729 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1144 | CCSF-COH_429478 | Notice 20240729 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1145 | CCSF-COH_429479 | Notice 20240729 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1146 | CCSF-COH_429480 | Notice 20240729 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1147 | CCSF-COH_429481 | Notice 20240730 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1148 | CCSF-COH_429482 | Notice 20240730 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1149 | CCSF-COH_429483 | Notice 20240730 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1150 | CCSF-COH_429467 | Notice 20240731 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1151 | CCSF-COH_429468 | Notice 20240731 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1152 | CCSF-COH_429469 | Notice 20240731 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1153 | CCSF-COH_429470 | Notice 20240731 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1154 | CCSF-COH_429471 | Notice 20240731 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1155 | CCSF-COH_429472 | Notice 20240731 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1156 | CCSF-COH_429457 | Notice 20240801 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1157 | CCSF-COH_429458 | Notice 20240801 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1158 | CCSF-COH_429459 | Notice 20240801 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1159 | CCSF-COH_429460 | Notice 20240801 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1160 | CCSF-COH_429461 | Notice 20240801 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1161 | CCSF-COH_429462 | Notice 20240801 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1162 | CCSF-COH_429463 | Notice 20240802 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1163 | CCSF-COH_429464 | Notice 20240802 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1164 | CCSF-COH_429465 | Notice 20240802 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1165 | CCSF-COH_429466 | Notice 20240802 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1166 | CCSF-COH_428664 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1167 | CCSF-COH_428665 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1168 | CCSF-COH_428666 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1169 | CCSF-COH_428668 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1170 | CCSF-COH_428669 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1171 | CCSF-COH_428670 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1172 | CCSF-COH_428676 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1173 | CCSF-COH_428681 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1174 | CCSF-COH_428682 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1175 | CCSF-COH_428683 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1176 | CCSF-COH_428684 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1177 | CCSF-COH_428685 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1178 | CCSF-COH_428686 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1179 | CCSF-COH_428687 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1180 | CCSF-COH_428688 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1181 | CCSF-COH_428689 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1182 | CCSF-COH_428690 | Notice 20240812 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1183 | CCSF-COH_428667 | Notice 20240813 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1184 | CCSF-COH_428671 | Notice 20240813 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1185 | CCSF-COH_428672 | Notice 20240813 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1186 | CCSF-COH_428673 | Notice 20240813 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1187 | CCSF-COH_428674 | Notice 20240813 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1188 | CCSF-COH_428675 | Notice 20240813 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1189 | CCSF-COH_428677 | Notice 20240813 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1190 | CCSF-COH_428678 | Notice 20240813 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1191 | CCSF-COH_428679 | Notice 20240813 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1192 | CCSF-COH_428680 | Notice 20240813 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1193 | CCSF-COH_428691 | Notice 20240813 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1194 | CCSF-COH_428651 | Notice 20240814 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1195 | CCSF-COH_428652 | Notice 20240814 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1196 | CCSF-COH_428653 | Notice 20240814 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1197 | CCSF-COH_428654 | Notice 20240814 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1198 | CCSF-COH_428660 | Notice 20240814 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1199 | CCSF-COH_428661 | Notice 20240814 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1200 | CCSF-COH_428646 | Notice 20240815 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1201 | CCSF-COH_428647 | Notice 20240815 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1202 | CCSF-COH_428648 | Notice 20240815 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1203 | CCSF-COH_428649 | Notice 20240815 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1204 | CCSF-COH_428650 | Notice 20240815 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1205 | CCSF-COH_428662 | Notice 20240815 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1206 | CCSF-COH_428663 | Notice 20240815 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1207 | CCSF-COH_428721 | Notice 20240815 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1208 | CCSF-COH_428718 | Notice 20240819 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1209 | CCSF-COH_428719 | Notice 20240819 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1210 | CCSF-COH_428727 | Notice 20240819 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1211 | CCSF-COH_428728 | Notice 20240819 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1212 | CCSF-COH_428729 | Notice 20240819 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1213 | CCSF-COH_428730 | Notice 20240819 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1214 | CCSF-COH_428731 | Notice 20240819 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1215 | CCSF-COH_428722 | Notice 20240820 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1216 | CCSF-COH_428723 | Notice 20240820 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1217 | CCSF-COH_428724 | Notice 20240820 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1218 | CCSF-COH_428725 | Notice 20240820 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1219 | CCSF-COH_428726 | Notice 20240820 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1220 | CCSF-COH_428742 | Notice 20240822 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1221 | CCSF-COH_428743 | Notice 20240822 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1222 | CCSF-COH_428744 | Notice 20240822 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1223 | CCSF-COH_428747 | Notice 20240822 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1224 | CCSF-COH_428748 | Notice 20240822 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1225 | CCSF-COH_428749 | Notice 20240822 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1226 | CCSF-COH_428750 | Notice 20240822 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1227 | CCSF-COH_428751 | Notice 20240822 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1228 | CCSF-COH_428788 | Notice 20240826 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1229 | CCSF-COH_428789 | Notice 20240826 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1230 | CCSF-COH_428790 | Notice 20240826 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1231 | CCSF-COH_428791 | Notice 20240826 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1232 | CCSF-COH_428792 | Notice 20240826 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1233 | CCSF-COH_428793 | Notice 20240826 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1234 | CCSF-COH_428794 | Notice 20240826 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1235 | CCSF-COH_428795 | Notice 20240826 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1236 | CCSF-COH_428796 | Notice 20240827 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1237 | CCSF-COH_428797 | Notice 20240827 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1238 | CCSF-COH_428798 | Notice 20240827 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1239 | CCSF-COH_428799 | Notice 20240827 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1240 | CCSF-COH_428800 | Notice 20240827 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1241 | CCSF-COH_428801 | Notice 20240827 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1242 | CCSF-COH_428784 | Notice 20240828 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1243 | CCSF-COH_428785 | Notice 20240828 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1244 | CCSF-COH_428786 | Notice 20240828 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1245 | CCSF-COH_428787 | Notice 20240828 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1246 | CCSF-COH_428772 | Notice 20240829 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1247 | CCSF-COH_428773 | Notice 20240829 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1248 | CCSF-COH_428774 | Notice 20240829 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1249 | CCSF-COH_428775 | Notice 20240829 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1250 | CCSF-COH_428776 | Notice 20240829 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1251 | CCSF-COH_428777 | Notice 20240829 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1252 | CCSF-COH_428778 | Notice 20240829 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1253 | CCSF-COH_428779 | Notice 20240829 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1254 | CCSF-COH_430674 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1255 | CCSF-COH_430675 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1256 | CCSF-COH_430676 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1257 | CCSF-COH_430677 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1258 | CCSF-COH_430678 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1259 | CCSF-COH_430679 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1260 | CCSF-COH_430680 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1261 | CCSF-COH_430681 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1262 | CCSF-COH_430682 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1263 | CCSF-COH_430683 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1264 | CCSF-COH_430684 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1265 | CCSF-COH_430685 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1266 | CCSF-COH_430686 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1267 | CCSF-COH_430687 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1268 | CCSF-COH_430688 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1269 | CCSF-COH_430689 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1270 | CCSF-COH_430690 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1271 | CCSF-COH_430691 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1272 | CCSF-COH_430692 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1273 | CCSF-COH_430693 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1274 | CCSF-COH_430694 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1275 | CCSF-COH_430695 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1276 | CCSF-COH_430696 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1277 | CCSF-COH_430697 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1278 | CCSF-COH_430698 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1279 | CCSF-COH_430699 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1280 | CCSF-COH_430700 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1281 | CCSF-COH_430701 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1282 | CCSF-COH_430702 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1283 | CCSF-COH_430703 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1284 | CCSF-COH_430704 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1285 | CCSF-COH_430705 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1286 | CCSF-COH_430706 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1287 | CCSF-COH_430707 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1288 | CCSF-COH_430708 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1289 | CCSF-COH_430709 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1290 | CCSF-COH_430710 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1291 | CCSF-COH_430711 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1292 | CCSF-COH_430712 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1293 | CCSF-COH_430713 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1294 | CCSF-COH_430714 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1295 | CCSF-COH_430715 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1296 | CCSF-COH_430716 | Notice 20240909 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1297 | CCSF-COH_430382 | Notice 20241007 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1298 | CCSF-COH_430383 | Notice 20241007 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1299 | CCSF-COH_430384 | Notice 20241007 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1300 | CCSF-COH_430385 | Notice 20241007 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1301 | CCSF-COH_430386 | Notice 20241007 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1302 | CCSF-COH_430387 | Notice 20241007 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1303 | CCSF-COH_430388 | Notice 20241007 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1304 | CCSF-COH_430389 | Notice 20241007 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1305 | CCSF-COH_573345 | Notice 20241016 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1306 | CCSF-COH_573346 | Notice 20241016 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1307 | CCSF-COH_573325 | Notice 20241017 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1308 | CCSF-COH_573327 | Notice 20241017 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1309 | CCSF-COH_573329 | Notice 20241017 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1310 | CCSF-COH_573331 | Notice 20241017 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1311 | CCSF-COH_573332 | Notice 20241017 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1312 | CCSF-COH_573335 | Notice 20241017 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1313 | CCSF-COH_573347 | Notice 20241017 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1314 | CCSF-COH_573348 | Notice 20241017 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1315 | CCSF-COH_573349 | Notice 20241017 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1316 | CCSF-COH_573350 | Notice 20241017 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1317 | CCSF-COH_573339 | Notice 20241018 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1318 | CCSF-COH_573340 | Notice 20241018 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1319 | CCSF-COH_573341 | Notice 20241018 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1320 | CCSF-COH_573342 | Notice 20241018 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1321 | CCSF-COH_573343 | Notice 20241018 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1322 | CCSF-COH_573344 | Notice 20241018 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1323 | CCSF-COH_573383 | Notice 20241021 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1324 | CCSF-COH_573384 | Notice 20241021 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1325 | CCSF-COH_573385 | Notice 20241021 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1326 | CCSF-COH_573388 | Notice 20241021 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1327 | CCSF-COH_573389 | Notice 20241021 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1328 | CCSF-COH_573390 | Notice 20241021 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1329 | CCSF-COH_573378 | Notice 20241022 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1330 | CCSF-COH_573379 | Notice 20241022 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1331 | CCSF-COH_573380 | Notice 20241022 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1332 | CCSF-COH_573381 | Notice 20241022 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1333 | CCSF-COH_573382 | Notice 20241022 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1334 | CCSF-COH_573386 | Notice 20241022 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1335 | CCSF-COH_573387 | Notice 20241022 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1336 | CCSF-COH_573375 | Notice 20241023 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1337 | CCSF-COH_573376 | Notice 20241023 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1338 | CCSF-COH_573377 | Notice 20241023 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1339 | CCSF-COH_1075291 | Notice 20241024 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1340 | CCSF-COH_1076004 | Notice 20241024 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1341 | CCSF-COH_573358 | Notice 20241025 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1342 | CCSF-COH_573359 | Notice 20241025 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1343 | CCSF-COH_573360 | Notice 20241025 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1344 | CCSF-COH_573361 | Notice 20241025 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1345 | CCSF-COH_573362 | Notice 20241025 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1346 | CCSF-COH_573363 | Notice 20241025 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1347 | CCSF-COH_573364 | Notice 20241025 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1348 | CCSF-COH_573365 | Notice 20241025 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1349 | CCSF-COH_573366 | Notice 20241025 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1350 | CCSF-COH_573367 | Notice 20241025 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1351 | CCSF-COH_573368 | Notice 20241025 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1352 | CCSF-COH_573398 | Notice 20241027 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1353 | CCSF-COH_573397 | Notice 20241028 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1354 | CCSF-COH_573399 | Notice 20241028 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1355 | CCSF-COH_573402 | Notice 20241028 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1356 | CCSF-COH_573403 | Notice 20241028 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1357 | CCSF-COH_573400 | Notice 20241029 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1358 | CCSF-COH_573401 | Notice 20241029 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1359 | CCSF-COH_573404 | Notice 20241029 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1360 | CCSF-COH_573405 | Notice 20241029 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1361 | CCSF-COH_573406 | Notice 20241030 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1362 | CCSF-COH_573407 | Notice 20241030 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1363 | CCSF-COH_573408 | Notice 20241030 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1364 | CCSF-COH_573409 | Notice 20241030 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1365 | CCSF-COH_573410 | Notice 20241030 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1366 | CCSF-COH_573411 | Notice 20241030 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1367 | CCSF-COH_573412 | Notice 20241031 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1368 | CCSF-COH_573292 | Notice 20241104 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1369 | CCSF-COH_573293 | Notice 20241104 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1370 | CCSF-COH_573303 | Notice 20241104 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1371 | CCSF-COH_573305 | Notice 20241104 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1372 | CCSF-COH_573306 | Notice 20241105 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1373 | CCSF-COH_573307 | Notice 20241105 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1374 | CCSF-COH_573308 | Notice 20241105 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1375 | CCSF-COH_573309 | Notice 20241105 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1376 | CCSF-COH_573311 | Notice 20241106 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1377 | CCSF-COH_573312 | Notice 20241106 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1378 | CCSF-COH_573310 | Notice 20241107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1379 | CCSF-COH_573291 | Notice 20241108 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1380 | CCSF-COH_573294 | Notice 20241108 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1381 | CCSF-COH_573298 | Notice 20241108 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1382 | CCSF-COH_573299 | Notice 20241108 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1383 | CCSF-COH_573300 | Notice 20241108 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1384 | CCSF-COH_573301 | Notice 20241108 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1385 | CCSF-COH_573302 | Notice 20241108 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1386 | CCSF-COH_573304 | Notice 20241108 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1387 | CCSF-COH_573257 | Notice 20241120 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1388 | CCSF-COH_573258 | Notice 20241120 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1389 | CCSF-COH_573259 | Notice 20241120 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1390 | CCSF-COH_573263 | Notice 20241120 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1391 | CCSF-COH_573264 | Notice 20241120 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1392 | CCSF-COH_573260 | Notice 20241121 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1393 | CCSF-COH_573261 | Notice 20241121 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1394 | CCSF-COH_573262 | Notice 20241121 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1395 | CCSF-COH_573247 | Notice 20241122 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1396 | CCSF-COH_573248 | Notice 20241122 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1397 | CCSF-COH_573249 | Notice 20241122 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1398 | CCSF-COH_573250 | Notice 20241122 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1399 | CCSF-COH_573251 | Notice 20241122 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1400 | CCSF-COH_573252 | Notice 20241122 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1401 | CCSF-COH_573253 | Notice 20241122 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1402 | CCSF-COH_573254 | Notice 20241122 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1403 | CCSF-COH_573255 | Notice 20241122 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1404 | CCSF-COH_573256 | Notice 20241122 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1405 | CCSF-COH_572806 | Notice 20241202 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1406 | CCSF-COH_572807 | Notice 20241202 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1407 | CCSF-COH_572808 | Notice 20241202 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1408 | CCSF-COH_572809 | Notice 20241202 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1409 | CCSF-COH_572823 | Notice 20241204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1410 | CCSF-COH_572824 | Notice 20241204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1411 | CCSF-COH_572825 | Notice 20241204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1412 | CCSF-COH_572834 | Notice 20241204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1413 | CCSF-COH_572846 | Notice 20241204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1414 | CCSF-COH_572852 | Notice 20241204 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1415 | CCSF-COH_572810 | Notice 20241206 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1416 | CCSF-COH_572811 | Notice 20241206 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1417 | CCSF-COH_572812 | Notice 20241206 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1418 | CCSF-COH_572813 | Notice 20241206 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1419 | CCSF-COH_572814 | Notice 20241206 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1420 | CCSF-COH_572815 | Notice 20241206 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1421 | CCSF-COH_572816 | Notice 20241206 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1422 | CCSF-COH_572925 | Notice 20241209 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1423 | CCSF-COH_572926 | Notice 20241209 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1424 | CCSF-COH_572927 | Notice 20241209 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1425 | CCSF-COH_572928 | Notice 20241209 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1426 | CCSF-COH_572929 | Notice 20241209 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1427 | CCSF-COH_572930 | Notice 20241209 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1428 | CCSF-COH_572776 | Notice 20241220 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1429 | CCSF-COH_572777 | Notice 20241220 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1430 | CCSF-COH_572778 | Notice 20241220 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1431 | CCSF-COH_573151 | Notice 20250102 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1432 | CCSF-COH_573152 | Notice 20250102 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1433 | CCSF-COH_573153 | Notice 20250102 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1434 | CCSF-COH_573154 | Notice 20250102 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1435 | CCSF-COH_573155 | Notice 20250102 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1436 | CCSF-COH_573156 | Notice 20250102 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1437 | CCSF-COH_573157 | Notice 20250102 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1438 | CCSF-COH_573158 | Notice 20250102 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1439 | CCSF-COH_573159 | Notice 20250107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1440 | CCSF-COH_573160 | Notice 20250107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1441 | CCSF-COH_573161 | Notice 20250107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1442 | CCSF-COH_573162 | Notice 20250107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1443 | CCSF-COH_573163 | Notice 20250107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1444 | CCSF-COH_573164 | Notice 20250107 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1445 | CCSF-COH_572752 | Notice 20250108 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1446 | CCSF-COH_572753 | Notice 20250108 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1447 | CCSF-COH_572754 | Notice 20250108 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1448 | CCSF-COH_572755 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1449 | CCSF-COH_572756 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1450 | CCSF-COH_572757 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1451 | CCSF-COH_572758 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1452 | CCSF-COH_572760 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1453 | CCSF-COH_572761 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1454 | CCSF-COH_572762 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1455 | CCSF-COH_572982 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1456 | CCSF-COH_572983 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1457 | CCSF-COH_572984 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1458 | CCSF-COH_572985 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1459 | CCSF-COH_572986 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1460 | CCSF-COH_572987 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1461 | CCSF-COH_572988 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1462 | CCSF-COH_572989 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1463 | CCSF-COH_572990 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1464 | CCSF-COH_572991 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1465 | CCSF-COH_572992 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1466 | CCSF-COH_572993 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1467 | CCSF-COH_572994 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1468 | CCSF-COH_572995 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1469 | CCSF-COH_572996 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1470 | CCSF-COH_572997 | Notice 20250109 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1471 | CCSF-COH_573062 | Notice 20250110 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1472 | CCSF-COH_573050 | Notice 20250113 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1473 | CCSF-COH_573051 | Notice 20250113 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1474 | CCSF-COH_573052 | Notice 20250113 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1475 | CCSF-COH_573053 | Notice 20250113 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1476 | CCSF-COH_573054 | Notice 20250113 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1477 | CCSF-COH_573060 | Notice 20250113 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1478 | CCSF-COH_573061 | Notice 20250113 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1479 | CCSF-COH_573063 | Notice 20250113 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1480 | CCSF-COH_573064 | Notice 20250113 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1481 | CCSF-COH_573065 | Notice 20250113 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1482 | CCSF-COH_573066 | Notice 20250113 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1483 | CCSF-COH_573055 | Notice 20250114 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1484 | CCSF-COH_573056 | Notice 20250114 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1485 | CCSF-COH_573057 | Notice 20250114 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1486 | CCSF-COH_573058 | Notice 20250114 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1487 | CCSF-COH_573059 | Notice 20250114 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1488 | CCSF-COH_573037 | Notice 20250115 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1489 | CCSF-COH_573038 | Notice 20250115 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1490 | CCSF-COH_573039 | Notice 20250115 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1491 | CCSF-COH_573040 | Notice 20250115 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1492 | CCSF-COH_573041 | Notice 20250115 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1493 | CCSF-COH_573042 | Notice 20250115 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1494 | CCSF-COH_573043 | Notice 20250115 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1495 | CCSF-COH_573044 | Notice 20250116 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1496 | CCSF-COH_573045 | Notice 20250116 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1497 | CCSF-COH_573046 | Notice 20250116 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1498 | CCSF-COH_573047 | Notice 20250116 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1499 | CCSF-COH_573049 | Notice 20250116 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1500 | CCSF-COH_573048 | Notice 20250117 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1501 | CCSF-COH_573073 | Notice 20250121 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1502 | CCSF-COH_573074 | Notice 20250121 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1503 | CCSF-COH_573075 | Notice 20250121 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1504 | CCSF-COH_573076 | Notice 20250121 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1505 | CCSF-COH_573077 | Notice 20250121 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1506 | CCSF-COH_573078 | Notice 20250121 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1507 | CCSF-COH_573079 | Notice 20250121 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1508 | CCSF-COH_573080 | Notice 20250121 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1509 | CCSF-COH_573081 | Notice 20250122 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1510 | CCSF-COH_573082 | Notice 20250122 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1511 | CCSF-COH_573083 | Notice 20250122 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1512 | CCSF-COH_573084 | Notice 20250122 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1513 | CCSF-COH_573085 | Notice 20250123 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1514 | CCSF-COH_573086 | Notice 20250123 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1515 | CCSF-COH_573087 | Notice 20250123 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1516 | CCSF-COH_573088 | Notice 20250123 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1517 | CCSF-COH_573094 | Notice 20250123 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1518 | CCSF-COH_573096 | Notice 20250123 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1519 | CCSF-COH_573123 | Notice 20250123 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1520 | CCSF-COH_573089 | Notice 20250124 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1521 | CCSF-COH_573090 | Notice 20250124 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1522 | CCSF-COH_573091 | Notice 20250124 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1523 | CCSF-COH_573092 | Notice 20250124 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1524 | CCSF-COH_573093 | Notice 20250124 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1525 | CCSF-COH_573095 | Notice 20250124 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1526 | CCSF-COH_573105 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1527 | CCSF-COH_573106 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1528 | CCSF-COH_573107 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1529 | CCSF-COH_573108 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1530 | CCSF-COH_573109 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1531 | CCSF-COH_573110 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1532 | CCSF-COH_573111 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1533 | CCSF-COH_573112 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1534 | CCSF-COH_573113 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1535 | CCSF-COH_573114 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1536 | CCSF-COH_573115 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1537 | CCSF-COH_573116 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1538 | CCSF-COH_573117 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1539 | CCSF-COH_573118 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1540 | CCSF-COH_573119 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1541 | CCSF-COH_573120 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1542 | CCSF-COH_573121 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1543 | CCSF-COH_573122 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1544 | CCSF-COH_573124 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1545 | CCSF-COH_573128 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1546 | CCSF-COH_573129 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1547 | CCSF-COH_573130 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1548 | CCSF-COH_573131 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1549 | CCSF-COH_573132 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1550 | CCSF-COH_573133 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1551 | CCSF-COH_573135 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1552 | CCSF-COH_573141 | Notice 20250127 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1553 | CCSF-COH_573125 | Notice 20250128 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1554 | CCSF-COH_573126 | Notice 20250128 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1555 | CCSF-COH_573127 | Notice 20250128 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1556 | CCSF-COH_573134 | Notice 20250129 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1557 | CCSF-COH_573136 | Notice 20250129 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1558 | CCSF-COH_573137 | Notice 20250129 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1559 | CCSF-COH_573138 | Notice 20250129 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1560 | CCSF-COH_573139 | Notice 20250129 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1561 | CCSF-COH_573140 | Notice 20250129 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1562 | CCSF-COH_573142 | Notice 20250129 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1563 | CCSF-COH_573101 | Notice 20250130 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1564 | CCSF-COH_573143 | Notice 20250130 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1565 | CCSF-COH_573144 | Notice 20250130 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1566 | CCSF-COH_573102 | Notice 20250131 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1567 | CCSF-COH_573103 | Notice 20250131 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1568 | CCSF-COH_573104 | Notice 20250131 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1569 | CCSF-COH_573005 | Notice 20250203 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1570 | CCSF-COH_573006 | Notice 20250203 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1571 | CCSF-COH_573007 | Notice 20250203 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1572 | CCSF-COH_573008 | Notice 20250203 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1573 | CCSF-COH_573009 | Notice 20250203 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1574 | CCSF-COH_573010 | Notice 20250203 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1575 | CCSF-COH_573011 | Notice 20250203 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1576 | CCSF-COH_573012 | Notice 20250203 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1577 | CCSF-COH_573013 | Notice 20250203 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1578 | CCSF-COH_573014 | Notice 20250204 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1579 | CCSF-COH_573015 | Notice 20250204 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1580 | CCSF-COH_573016 | Notice 20250204 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1581 | CCSF-COH_573017 | Notice 20250204 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1582 | CCSF-COH_573018 | Notice 20250205 (Ex. 347 to Herring deposition) | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1583 | CCSF-COH_573019 | Notice 20250205 (Ex. 349 to Herring deposition) | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1584 | CCSF-COH_573020 | Notice 20250205 (Ex. 350 to Herring deposition) | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1585 | CCSF-COH_573030 | Notice 20250205 (Ex. 348 to Herring deposition) | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1586 | CCSF-COH_573031 | Notice 20250205 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1587 | CCSF-COH_573021 | Notice 20250206 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1588 | CCSF-COH_573022 | Notice 20250206 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1589 | CCSF-COH_573024 | Notice 20250206 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1590 | CCSF-COH_573025 | Notice 20250206 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1591 | CCSF-COH_573026 | Notice 20250206 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1592 | CCSF-COH_573027 | Notice 20250207 (Ex. 351 to Herring deposition) | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1593 | CCSF-COH_573028 | Notice 20250207 (Ex. 352 to Herring deposition) | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1594 | CCSF-COH_572969 | Notice 20250207 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1595 | CCSF-COH_573023 | Notice 20250207 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1596 | CCSF-COH_573029 | Notice 20250207 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1597 | CCSF-COH_572964 | Notice 20250210 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1598 | CCSF-COH_572965 | Notice 20250210 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1599 | CCSF-COH_572966 | Notice 20250210 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1600 | CCSF-COH_572967 | Notice 20250211 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1601 | CCSF-COH_572968 | Notice 20250211 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1602 | CCSF-COH_572970 | Notice 20250211 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1603 | CCSF-COH_572971 | Notice 20250211 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1604 | CCSF-COH_572972 | Notice 20250211 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1605 | CCSF-COH_572973 | Notice 20250211 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1606 | CCSF-COH_572950 | Notice 20250212 | Memorialization of HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1607 | CCSF-COH_572951 | Notice 20250212 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1608 | CCSF-COH_572952 | Notice 20250213 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1609 | CCSF-COH_572953 | Notice 20250213 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1610 | CCSF-COH_572962 | Notice 20250213 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1611 | CCSF-COH_572963 | Notice 20250213 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1612 | CCSF-COH_572954 | Notice 20250214 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1613 | CCSF-COH_572955 | Notice 20250214 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1614 | CCSF-COH_572956 | Notice 20250214 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1615 | CCSF-COH_572957 | Notice 20250214 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1616 | CCSF-COH_572958 | Notice 20250214 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1617 | CCSF-COH_572959 | Notice 20250214 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1618 | CCSF-COH_572960 | Notice 20250214 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1619 | CCSF-COH_572961 | Notice 20250214 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1620 | CCSF-COH_428832 | Notice 2040805 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1621 | CCSF-COH_428833 | Notice 2040805 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1622 | CCSF-COH_428829 | Notice 2040806 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1623 | CCSF-COH_428841 | Notice 2040807 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1624 | CCSF-COH_428842 | Notice 2040807 | Memorialization of HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1625 | | | Exhibit struck | |
| 1626 | CCSF-COH_023392-96 | HSOC Notes 20230209 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1627 | CCSF-COH_005862 | HSOC Schedule 200831 - 200911 (Proposed) | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1628 | CCSF-COH_005878 | HSOC Schedule 200914 - 201001 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1629 | CCSF-COH_005873 | HSOC Schedule 201019 - 201023 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1630 | CCSF-COH_005869 | HSOC Schedule 201026 - 201103 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1631 | CCSF-COH_431937 | HSOC Schedule 210120 - 210128 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1632 | CCSF-COH_006000-01 | HSOC Schedule 210125 - 200208 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1633 | CCSF-COH_431944-47 | HSOC Schedule 210628 - 210723 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1634 | CCSF-COH_006023 | HSOC Schedule 210712 - 210723 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1635 | CCSF-COH_431970 | HSOC Schedule 210802 - 210903 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1636 | CCSF-COH_006037 | HSOC Schedule 210809 - 210903 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1637 | CCSF-COH_431971 | HSOC Schedule 210816 - 210903 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1638 | CCSF-COH_431972 | HSOC Schedule 210823 - 210903 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1639 | CCSF-COH_426943 | HSOC Schedule 210906 - 211006 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1640 | CCSF-COH_426945 | HSOC Schedule 210913 - 211001 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1641 | CCSF-COH_427026 | HSOC Schedule 210913 - 211001 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1642 | CCSF-COH_427027 | HSOC Schedule 210913 - 211001 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1643 | CCSF-COH_426977 | HSOC Schedule 220103 - 220107 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1644 | CCSF-COH_426980 | HSOC Schedule 220124 - 220128 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1645 | CCSF-COH_426995 | HSOC Schedule 220307 - 220311 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1646 | CCSF-COH_426996 | HSOC Schedule 220314 - 220318 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1647 | CCSF-COH_426997 | HSOC Schedule 220321 - 220325 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1648 | CCSF-COH_426958 | HSOC Schedule 220425 - 220429 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1649 | CCSF-COH_427003 | HSOC Schedule 220509 - 220513 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1650 | CCSF-COH_426991 | HSOC Schedule 220613 - 220617 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1651 | CCSF-COH_426992 | HSOC Schedule 220620 - 220624 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1652 | CCSF-COH_426985 | HSOC Schedule 220711 - 220715 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1653 | CCSF-COH_426986 | HSOC Schedule 220718 - 220722 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1654 | CCSF-COH_223553 | HSOC Schedule 220801 - 220805 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1655 | CCSF-COH_223557 | HSOC Schedule 220829 - 220902 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1656 | CCSF-COH_223559 | HSOC Schedule 220912 - 220916 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1657 | CCSF-COH_223571 | HSOC Schedule 220912 - 220916 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1658 | CCSF-COH_201301 | HSOC Schedule 221003 - 221007 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1659 | CCSF-COH_201371 | HSOC Schedule 221010 - 22101 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1660 | CCSF-COH_201570 | HSOC Schedule 221017 - 221021 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1661 | CCSF-COH_198990 | HSOC Schedule 221024 - 221028 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1662 | CCSF-COH_198991 | HSOC Schedule 221031 - 221104 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1663 | CCSF-COH_198992 | HSOC Schedule 221107 - 221111 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1664 | CCSF-COH_198993 | HSOC Schedule 221113 - 221118 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1665 | CCSF-COH_198996 | HSOC Schedule 221212 - 221216 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1666 | CCSF-COH_198997 | HSOC Schedule 221219 - 221223 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1667 | CCSF-COH_198998 | HSOC Schedule 221226 - 221230 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1668 | CCSF-COH_198999 | HSOC Schedule 230102 - 230106 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1669 | CCSF-COH_199001 | HSOC Schedule 230206 - 230210 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1670 | CCSF-COH_199002 | HSOC Schedule 230213 - 230217 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1671 | CCSF-COH_199003 | HSOC Schedule 230220 - 230224 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1672 | CCSF-COH_199011 | HSOC Schedule 230320 - 230324 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1673 | CCSF-COH_199013 | HSOC Schedule 230327 - 230331 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1674 | CCSF-COH_199024 | HSOC Schedule 230515 - 230519 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1675 | CCSF-COH_199034 | HSOC Schedule 230703 - 230707 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1676 | CCSF-COH_199035 | HSOC Schedule 230710 - 230714 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1677 | CCSF-COH_199037 | HSOC Schedule 230724 - 230728 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1678 | CCSF-COH_199056 | HSOC Schedule 231023 - 231027 (Revised) | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1679 | CCSF-COH_199058 | HSOC Schedule 231030 - 231103 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1680 | CCSF-COH_199059 | HSOC Schedule 231106 - 231110 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1681 | CCSF-COH_199060 | HSOC Schedule 231113 - 231117 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1682 | CCSF-COH_199061 | HSOC Schedule 231120 - 231124 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1683 | CCSF-COH_199062 | HSOC Schedule 231127 - 231201 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1684 | CCSF-COH_199468 | HSOC Schedule 231204 - 231208 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1685 | CCSF-COH_199469 | HSOC Schedule 231211 - 231215 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1686 | CCSF-COH_260807 | HSOC Schedule 240122 - 240126 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1687 | CCSF-COH_260915 | HSOC Schedule 240205 - 240209 (Revised) | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1688 | CCSF-COH_261264 | HSOC Schedule 240219 - 240223 (Revised) | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1689 | CCSF-COH_261265 | HSOC Schedule 240226 - 240301 (Revised) | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1690 | CCSF-COH_261608 | HSOC Schedule 240304 - 240308 (Revised) | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1691 | CCSF-COH_261702 | HSOC Schedule 240311 - 240315 (Revised) | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1692 | CCSF-COH_261958 | HSOC Schedule 240318 - 2403022 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1693 | CCSF-COH_262054 | HSOC Schedule 240325 - 2403029 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1694 | CCSF-COH_571174 | HSOC Schedule 240401 - 240405 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1695 | CCSF-COH_262728 | HSOC Schedule 240429 - 240503 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1696 | CCSF-COH_263157 | HSOC Schedule 240520 - 240524 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1697 | CCSF-COH_263158 | HSOC Schedule 240527 - 240531 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1698 | CCSF-COH_263290 | HSOC Schedule 240603 - 240607 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1699 | CCSF-COH_263397 | HSOC Schedule 240610 - 240614 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1700 | CCSF-COH_263451 | HSOC Schedule 240624 - 240628 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1701 | CCSF-COH_263618 | HSOC Schedule 240708 - 240712 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1702 | CCSF-COH_263617 | HSOC Schedule 240708 - 240712 (Revised) | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1703 | CCSF-COH_263850 | HSOC Schedule 240722 - 240726 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1704 | CCSF-COH_263824 | HSOC Schedule 240729 - 240802 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1705 | CCSF-COH_263831 | HSOC Schedule 240805 - 240809 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1706 | CCSF-COH_308736 | HSOC Schedule 240812 - 240816 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1707 | CCSF-COH_308739 | HSOC Schedule 240812 - 240816 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1708 | CCSF-COH_308740 | HSOC Schedule 240819 - 240823 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1709 | CCSF-COH_308760 | HSOC Schedule 240826 - 240830 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1710 | CCSF-COH_309516 | HSOC Schedule 240909 - 240913 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1711 | CCSF-COH_351627 | HSOC Schedule 241007 - 241011 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1712 | CCSF-COH_355003 | HSOC Schedule 241014 - 241018 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1713 | CCSF-COH_355017 | HSOC Schedule 241021 - 241025 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1714 | CCSF-COH_355622 | HSOC Schedule 241028 - 241101 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1715 | CCSF-COH_356950 | HSOC Schedule 241102 - 241206 (Draft) | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1716 | CCSF-COH_356140 | HSOC Schedule 241104 - 241108 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1717 | CCSF-COH_356178 | HSOC Schedule 241111 - 241115 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1718 | CCSF-COH_356156 | HSOC Schedule 241118 - 241122 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1719 | CCSF-COH_356971 | HSOC Schedule 241209 - 241213 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1720 | CCSF-COH_411275 | HSOC Schedule 241216 - 241220 (Revised) | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1721 | CCSF-COH_436715 | HSOC Schedule 250106 - 250110 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1722 | CCSF-COH_436716 | HSOC Schedule 250113 - 250117 (Revised) | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1723 | CCSF-COH_436718 | HSOC Schedule 250120 - 250124 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1724 | CCSF_COH_492781 | HSOC Schedule 250127 - 250131 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1725 | CCSF_COH_492809 | HSOC Schedule 250203 - 250207 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1726 | CCSF_COH_492810 | HSOC Schedule 250210 - 250214 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1727 | CCSF-COH_006010-13 | HSOC Schedule June 2021.pdf | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |
| 1728 | CCSF-COH_426944 | HSOC Schedule.210913 - 211001 | Memorialization of planned HSOC resolutions as of particular date | Dodge Nakanishi DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1729 | | | Exhibit struck | |
| 1730 | CCSF-COH_015004-06 | Email forwarding notifications - 20210820 | Show HSOC notice posted on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian<br>Relevant observer or person experiencing homelessness if offered |
| 1731 | CCSF-COH_568125-30 | HSOC Notes 20250110 | Memorialization of activity in HSOC resolution on particular date | Sam Dodge<br>David Nakanishi<br>Mark Mazza<br>Arielle Piastunovich<br>Applicable Incident Commander<br>DEM Custodian |
| 1732 | CCSF-COH_428185-87 | Template 20220307 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1733 | CCSF-COH_428150-53 | Template 20220314 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1734 | CCSF-COH_428169-72 | Template 20220321 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1735 | CCSF-COH_428443-45 | Template 20220404 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1736 | CCSF-COH_427684-86 | Template 20220425 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1737 | CCSF-COH_428265-68 | Template 20220509 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1738 | CCSF-COH_428121-22 | Template 20220620 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1739 | CCSF-COH_428038-42 | Template 20220711 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1740 | CCSF-COH_428068-72 | Template 20220718 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1741 | CCSF-COH_427716-18 | Template 20220801 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1742 | CCSF-COH_427725-27 | Template 20220822 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1743 | CCSF-COH_427740-42 | Template 20220829 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1744 | CCSF-COH_428425-26 | Template 20220905 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1745 | CCSF-COH_428383-85 | Template 20220912 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1746 | CCSF-COH_428313-16 | Template 20221003 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1747 | CCSF-COH_428322-25 | Template 20221010 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1748 | CCSF-COH_428337-40 | Template 20221017 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1749 | CCSF-COH_428350-54 | Template 20221024 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1750 | CCSF-COH_428364-68 | Template 20221031 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1751 | CCSF-COH_428287-92 | Template 20221114 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1752 | CCSF-COH_427788-92 | Template 20221205 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1753 | CCSF-COH_427806-09 | Template 20221219 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1754 | CCSF-COH_427817-20 | Template 20221226 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1755 | CCSF-COH_429200-04 | Template 20230102 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1756 | CCSF-COH_429236-40 | Template 20230123 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1757 | CCSF-COH_429282-87 | Template 20230130 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1758 | CCSF-COH_429014-19 | Template 20230206 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1759 | CCSF-COH_015255 | Template 20230213 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1760 | CCSF-COH_428999-9003 | Template 20230227 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1761 | CCSF-COH_429869-73 | Template 20230320 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1762 | CCSF-COH_429907-12 | Template 20230327 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1763 | CCSF-COH_428557-62 | Template 20230417 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1764 | CCSF-COH_430048-53 | Template 20230515 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1765 | CCSF-COH_430085-90 | Template 20230522 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1766 | CCSF-COH_430151-55 | Template 20230529 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1767 | CCSF-COH_429574-79 | Template 20230605 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1768 | CCSF-COH_429504-08 | Template 20230704 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1769 | CCSF-COH_429370-75 | Template 20230710 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1770 | CCSF-COH_429399-403 | Template 20230717 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1771 | CCSF-COH_429455-56 | Template 20230724 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1772 | CCSF-COH_429532-36 | Template 20230731 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1773 | CCSF-COH_428822-25 | Template 20230828 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1774 | CCSF-COH_430353-56 | Template 20231023 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1775 | CCSF-COH_430288-91 | Template 20231106 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1776 | CCSF-COH_430227-29 | Template 20231113 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1777 | CCSF-COH_430267-71 | Template 20231127 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1778 | CCSF-COH_428950-53 | Template 20231204 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1779 | CCSF-COH_428886-91 | Template 20231211 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1780 | CCSF-COH_429219-22 | Template 20240122 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1781 | CCSF-COH_429121-25 | Template 20240205 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1782 | CCSF-COH_429061-64 | Template 20240219 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1783 | CCSF-COH_429094-98 | Template 20240226 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1784 | CCSF-COH_429948-53 | Template 20240304 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1785 | CCSF-COH_429829-35 | Template 20240311 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1786 | CCSF-COH_429857-62 | Template 20240318 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1787 | CCSF-COH_429894-900 | Template 20240325 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1788 | CCSF-COH_428465-69 | Template 20240401 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1789 | CCSF-COH_428575-80 | Template 20240422 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1790 | CCSF-COH_1057344-49 | Template 20240429 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1791 | CCSF-COH_430066-72 | Template 20240520 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1792 | CCSF-COH_430132-36 | Template 20240527 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1793 | CCSF-COH_429786-92 | Template 20240603 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1794 | CCSF-COH_429710-14 | Template 20240624 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1795 | CCSF-COH_429551-56 | Template 20240708 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1796 | CCSF-COH_429394-98 | Template 20240715 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1797 | CCSF-COH_429428-32 | Template 20240722 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1798 | CCSF-COH_429484-88 | Template 20240729 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1799 | CCSF-COH_428843-47 | Template 20240805 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1800 | CCSF-COH_428692-97 | Template 20240812 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1801 | CCSF-COH_428753-58 | Template 20240819 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1802 | CCSF-COH_428802-07 | Template 20240826 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1803 | CCSF-COH_430717-22 | Template 20240909 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1804 | CCSF-COH_430644-48 | Template 20240930 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1805 | CCSF-COH_430398-403 | Template 20241007 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1806 | CCSF-COH_573353-57 | Template 20241014 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1807 | CCSF-COH_573391-96 | Template 20241021 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1808 | CCSF-COH_573423-28 | Template 20241028 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |
| 1809 | CCSF-COH_573320-24 | Template 20241104 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Rincon<br>DEM Custodian<br>HSH Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1810 | CCSF-COH_573221-25 | Template 20241111 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1811 | CCSF-COH_573265-69 | Template 20241118 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1812 | CCSF-COH_572858-63 | Template 20241202 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1813 | CCSF-COH_572944-49 | Template 20241209 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1814 | CCSF-COH_572800-05 | Template 20241216 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1815 | CCSF-COH_573165-70 | Template 20250106 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1816 | CCSF-COH_573067-72 | Template 20250113 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1817 | CCSF-COH_573097-100 | Template 20250120 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1818 | CCSF-COH_573145-50 | Template 20250127 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1819 | CCSF-COH_572974-79 | Template 20250210 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1820 | CCSF-COH_427663-67 | Template November 7th 2022.docx | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1821 | CCSF-COH_573032-36 | Template 20250203 | Memorialization of activity in HSOC resolution on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian |
| 1822 | CCSF-COH_250348-52 | Hot Spot Crew Weekly Report 020923.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1823 | CCSF-COH_247133-37 | Hot Spot Crew Weekly Report 021723.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1824 | CCSF-COH_244974-78 | Hot Spot Crew Weekly Report 02223.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1825 | CCSF-COH_247796-800 | Hot Spot Crew Weekly Report 022423.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1826 | CCSF-COH_1053481-85 | Hot Spot Crew Weekly Report 030223.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1827 | CCSF-COH_1053567-71 | Hot Spot Crew Weekly Report 08082024.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1828 | CCSF-COH_251027-30 | Hot Spot Crew Weekly Report 092322.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1829 | CCSF-COH_245539-42 | Hot Spot Crew Weekly Report 092922.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1830 | CCSF-COH_250914-17 | Hot Spot Crew Weekly Report 11.22.22.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1831 | CCSF-COH_035792-95 | Hot Spot Crew Weekly Report 110322.docx | Memorialization of DPW team actions at resolutions | Dilworth |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1832 | CCSF-COH_245412-15 | Hot Spot Crew Weekly Report 111022.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1833 | CCSF-COH_250148-51 | Hot Spot Crew Weekly Report 12.29.22.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1834 | CCSF-COH_630965-69 | Hot Spot Crew Weekly Report 12-14-23.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1835 | CCSF-COH_597240-44 | Hot Spot Crew Weekly Report 12-21-23.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1836 | CCSF-COH_1053765-69 | Hot Spot Crew Weekly Report 5-24-24.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1837 | CCSF-COH_1053607-11 | Hot Spot Crew Weekly Report 6-27-24.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1838 | CCSF-COH_612724-28 | Hot Spot Crew Weekly Report 6-6-24.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1839 | CCSF-COH_1053503-07 | Hot Spot Crew Weekly Report 8-1-24.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1840 | CCSF-COH_697180 | Hot Spot Weekly Report for 04.22.21 | Memorialization of DPW team actions at resolutions | Dilworth |
| 1841 | CCSF-COH_710084-180 | Hot Spot Weekly Report for 5.2.22 | Memorialization of DPW team actions at resolutions | Brandon |
| 1842 | CCSF-COH_077850-905 | SES Supervisor Weekly 1.12.23.pdf | Memorialization of DPW team actions at resolutions | Dilworth |
| 1843 | CCSF-COH_079449-518 | SES Supervisor Weekly 12.1.22.pdf (Ex. 1171 to Garcia deposition) | Memorialization of DPW team actions at resolutions | Dilworth |
| 1844 | CCSF-COH_655344 | SES Supervisor Weekly 3.23.23.pdf | Memorialization of DPW team actions at resolutions | Dilworth |
| 1845 | CCSF-COH_655108-295 | SES Supervisor Weekly Report 4.20.23.pdf | Memorialization of DPW team actions at resolutions | Dilworth |
| 1846 | CCSF-COH_654379-504 | SES Supervisor Weekly report 5.4.23.pdf | Memorialization of DPW team actions at resolutions | Dilworth |
| 1847 | CCSF-COH_1068502-666 | SES Supervisor Weekly report 6.8.23.pdf | Memorialization of DPW team actions at resolutions | Dilworth |
| 1848 | CCSF-COH_647593-660 | SES Supervisory Weekly 7-18-2024.pdf | Memorialization of DPW team actions at resolutions | Dilworth |
| 1849 | CCSF-COH_642128-91 | SES Supervisory Weekly 8-15-2024.pdf | Memorialization of DPW team actions at resolutions | Dilworth |
| 1850 | CCSF-COH_647692-753 | SES Supervisory Weekly 8-22-2024.pdf | Memorialization of DPW team actions at resolutions | Dilworth |
| 1851 | CCSF-COH_691432-39 | Special Projects Weekly Report for 01.24.25 | Memorialization of DPW team actions at resolutions | Garcia |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1852 | CCSF-COH_073072-73 | Special Projects Weekly Report for 02.09.2023 | Memorialization of DPW team actions at resolutions | Garcia |
| 1853 | CCSF-COH_1070619 | Special Projects Weekly Report for 03.08.24 | Memorialization of DPW team actions at resolutions | Garcia |
| 1854 | CCSF-COH_1068383 | Special Projects Weekly Report for 08.17.2023 | Memorialization of DPW team actions at resolutions | Garcia |
| 1855 | CCSF-COH_1049161-63 | Special Projects Weekly Report for 10.19.2023 | Memorialization of DPW team actions at resolutions | Garcia |
| 1856 | CCSF-COH_245667-70 | Weekly Report 080522.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1857 | CCSF-COH_245684-87 | Weekly Report 081222.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1858 | CCSF-COH_245557-60 | Weekly Report 082522.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1859 | CCSF-COH_247632-35 | Weekly Report 090122.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1860 | CCSF-COH_247698-701 | Weekly Report 090822.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1861 | CCSF-COH_247271-74 | Weekly Report 091522.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1862 | CCSF-COH_246852-56 | Weekly Report 10.27.22.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1863 | CCSF-COH_247103-06 | Weekly Report 10.6.22.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1864 | CCSF-COH_248883-88 | Weekly report 6.16.22.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1865 | CCSF-COH_248151-55 | Weekly report 7.14.22.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1866 | CCSF-COH_248072-76 | Weekly report 8.18.22.docx | Memorialization of DPW team actions at resolutions | Dilworth |
| 1867 | CCSF-COH_706316-19 | Zone F Weekly Report for 01.07.22 | Memorialization of DPW team actions at resolutions | Brandon |
| 1868 | CCSF-COH_072374-512 | Zone Weekly Report for 2.16.23 | Memorialization of DPW team actions at resolutions | Dilworth |
| 1869 | CCSF-COH_708261 | Zone Weekly Report for 3.14.22.pdf | Memorialization of DPW team actions at resolutions | De La Garza |
| 1870 | CCSF-COH_697237-334 | Zone Weekly Report for 4.30.21 | Memorialization of DPW team actions at resolutions | Delagarza Shehadeh Garcia |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1871 | CCSF-COH_492782-807 | Bag & Tag Intake Form 1.24.25 - 1.30.25 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1872 | CCSF_3d_001271 | Bag & Tag Intake Form 2/13/2019 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1873 | CCSF-COH_000305-15 | Bag & Tag Intake Forms 1/20/23 - 1/26/23 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1874 | CCSF-COH_003236-70 | Bag & Tag Intake Forms 10/1/22 - 10/19/22 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1875 | CCSF-COH_356128-39 | Bag & Tag Intake Forms 10/25/24 - 10/31/24 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1876 | CCSF-COH_356952-69 | Bag & Tag Intake Forms 11/27/24 - 12/5/24 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1877 | CCSF-COH_003135-43 | Bag & Tag Intake Forms 12/1/22 - 12/8/22 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1878 | CCSF_3d_001903-31 | Bag & Tag Intake Forms 3/12/19 - 3/28/19 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1879 | CCSF-COH_047003-20 | Bag & Tag Intake Forms 4/27/23 - 5/3/23 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1880 | CCSF-COH_047941-49 | Bag & Tag Intake Forms 6/1/23 - 6/7/23 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1881 | CCSF-COH_049606-17 | Bag & Tag Intake Forms 7/6/23 - 7/12/23 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1882 | CCSF-COH_263637-45 | Bag & Tag Intake Forms 7/6/24 - 7/12/24 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1883 | CCSF-COH_308741-58 | Bag & Tag Intake Forms 8/16/24 - 8/22/24 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1884 | CCSF-COH_052494-505 | Bag & Tag Intake Forms 8/3/23 - 8/9/23 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1885 | CCSF-COH_053273-82 | Bag & Tag Intake Forms 9/15/23 - 9/21/23 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1886 | CCSF-COH_352050-82 | Bag & Tag Intake Forms 9/20/24 - 9/26/24 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1887 | CCSF-COH_070843-77 | Bag & Tag Intake Forms for 10.2022 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1888 | CCSF-COH_1048685-95 | Bag & Tag Intake Forms for 2.1.24 to 2.6.24 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1889 | COH01207160 | Bag & Tag Intake Forms for Jan 2021 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1890 | COH01207152 | Bag & Tag Intake Forms For March 2021 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1891 | CCSF-COH_262515-18 | Bag & Tag Intake Forms from 4.5.24 - 4.11.24 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1892 | CCSF-COH_1066808-17 | Bag & Tag Intake Forms from 6.29.24 to 7.5.24 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1893 | CCSF-COH_411285-93 | Bag & Take Intake Forms 12/23/24 - 12/26/24 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1894 | CCSF-COH_660249-321 | Bag & Take Intake Forms 2/21/25 - 2/27/25 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1895 | CCSF-COH_261541-55 | Bag & Tag Intake Forms 2/23/24 - 3/1/24 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1896 | CCSF-COH_000267-75 | Bag & Tag Intake Forms 2/16/23 - 2/22/23 | Illustrate bag and tag process at Yard (Cesar Chavez) | Brandon Dilworth Graham Garcia |
| 1897 | CCSF-COH_641109 | Template Homeless Property Information Form 8-13-2024 | Memorialization of activity in HSOC resolution on particular date | Brandon Dilworth Graham Garcia |
| 1898 | CCSF-COH_1067470-509 | Bag & Tag Training Sign-In Sheets 2024 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Brandon Dilworth Graham Garcia |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1899 | CCSF-COH_1067470 | Bag and Tag Training Log for Zone D from 7.23.24 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Brandon Dilworth Graham Garcia |
| 1900 | CCSF-COH_350239 | CAAP Shelter Reservation informational flyer advertising a guaranteed sheltered bed. | Illustrate housing status of witnesses | Adamek |
| 1901 | CCSF-COH_572705-21 | David Marinez CAAP Journal discussing issues related to benefits | Illustrate housing status of witnesses | Adamek HSA Custodian |
| 1902 | CCSF-COH_572722-43 | David Marinez CAAP Journal discussing issues related to benefits | Illustrate housing status of witnesses | Adamek HSA Custodian |
| 1903 | CCSF-COH_572744-50 | David Marinez CAAP Journal discussing issues related to benefits | Illustrate housing status of witnesses | Adamek HSA Custodian |
| 1904 | CCSF-COH_680960-64 | David Marinez CAAP Journal discussing issues related to benefits | Illustrate housing status of witnesses | Adamek HSA Custodian |
| 1905 | CCSF-COH_350215-17 | Joshua Donohue CAAP application 03/22/2022 seeking benefits | Illustrate housing status of witnesses | Donohoe Adamek HSA Custodian |
| 1906 | CCSF-COH_350046 | Sarah Cronk Benefit Issuance showing benefit distributions during periods relevant to litigation | Lack of standing; Show lack of deliberate indifference; Show lack of imminent harm; Rebuttal as needed | Cronk Adamek HSA Custodian |
| 1907 | CCSF-COH_350050-57 | Sarah Cronk CAAP Client Comments discussing issues related to benefits | Illustrate housing status of witnesses | Cronk Adamek HSA Custodian |
| 1908 | CCSF-COH_350048 | Sarah Cronk CAAP Form 2275 accepting offer of shelter dated 4/26/2022 | Illustrate housing status of witnesses | Cronk Adamek HSA Custodian |
| 1909 | CCSF-COH_714596-603 | Sarah Cronk CAAP Journal discussing issues related to benefits | Illustrate housing status of witnesses | Adamek HSA Custodian |
| 1910 | CCSF-COH_714604-13 | Sarah Cronk CAAP Journal discussing issues related to benefits | Illustrate housing status of witnesses | Adamek HSA Custodian |
| 1911 | CCSF-COH_714614-21 | Sarah Cronk CAAP Journal discussing issues related to benefits | Illustrate housing status of witnesses | Adamek HSA Custodian |
| 1912 | CCSF-COH_350017 | Sarah Cronk Housing Affidavit submitted to HSA showing residence | Lack of standing Show lack of deliberate indifference Show lack of imminent harm Rebuttal as needed | Cronk Adamek HSA Custodian |
| 1913 | CCSF-COH_666365-91 | Sarah Stephenson CAAP Journal discussing issues related to benefits | Illustrate housing status of witnesses | Adamek HSA Custodian |
| 1914 | CCSF-COH_666392-440 | Sarah Stephenson CAAP Journal discussing issues related to benefits | Illustrate housing status of witnesses | Adamek HSA Custodian |
| 1915 | CCSF-COH_681031-34 | Sarah Stephenson CAAP Journal discussing issues related to benefits | Illustrate housing status of witnesses | Adamek HSA Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1916 | CCSF-COH_680585-92 | Record demonstrating address** | Illustrate housing status of witnesses | Bryant Adamek HSA Custodian |
| 1917 | CCSF-COH_672689 | Record demonstrating address** | Illustrate housing status of witnesses | Bryant Adamek HSA Custodian |
| 1918 | CCSF-COH_662888-930 | CAAP Journal discussing issues related to benefits** | Illustrate housing status of witnesses | Adamek HSA Custodian |
| 1919 | CCSF-COH_662931-74 | CAAP Journal discussing issues related to benefits** | Illustrate housing status of witnesses | Adamek HSA Custodian |
| 1920 | CCSF-COH_663018-62 | CAAP Journal discussing issues related to benefits** | Illustrate housing status of witnesses | Adamek HSA Custodian |
| 1921 | CCSF-COH_680861-65 | CAAP Journal discussing issues related to benefits** | Illustrate housing status of witnesses | Adamek HSA Custodian |
| 1922 | CCSF-COH_349360-919 | CAAP Eligibility Manual (20220912) explaining CAAP requirements and benefits | Illustrate housing status of witnesses | Adamek HSA Custodian |
| 1923 | CCSF-COH_437490-8032 | CAAP Eligibility Manual (20250115) explaining CAAP requirements and benefits | Illustrate housing status of witnesses | Adamek HSA Custodian |
| 1924 | CCSF-COH_713899 | 1.31.25 Letter from Carla Short re: Notice of Proposed 2-Day Suspension | Show lack of deliberate indifference | Short |
| 1925 | CCSF-COH_437249 | Notice of Dismissal from Permanent Civil Service Position - Cices | Show lack of deliberate indifference | Short Roumbanis |
| 1926 | CCSF-COH_437371 | Notice of Proposed 30-Day Suspension - Zapata | Show lack of deliberate indifference | Short Vaing |
| 1927 | CCSF-COH_437322 | Notice of Proposed Dismissal From Employment - Young | Show lack of deliberate indifference | Short Roumbanis |
| 1928 | CCSF-COH_437238 | Notice of Release from Temporary Exempt Appointment - Johnson | Show lack of deliberate indifference | Short Vaing |
| 1929 | CCSF-COH_437220 | Notice of Release from Temporary Provisional Appointment - Hollins | Show lack of deliberate indifference | Short Vaing Roumbanis |
| 1930 | VERNER-CRIST_00001769 | Verner-Crist Photo (Ex. 279 to Verner-Crist deposition) | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 1931 | VERNER-CRIST_00001996-2023 | August 22, 2024 Sweep Monitoring Notes, Dylan Verner-Crist (Ex. 1312 to Castro deposition) | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 1932 | VERNER-CRIST_00002140-56 | December 4, 2024 AM Sweep Monitoring Notes, Dylan Verner-Crist (Ex. 281 to Verner-Crist deposition) | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 1933 | VERNER-CRIST_00001951-76 | January 6, 2025 AM Sweep Monitoring Notes, Dylan Verner-Crist (Ex. 283 to Verner-Crist deposition) | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 1934 | CCSF-COH_262055-56 | JFO Schedule April 2024 | Memorialization of planned JFO as of particular date | Dodge Mazza DEM Custodian |
| 1935 | CCSF-COH_263800-01 | JFO Schedule August 2024 | Memorialization of planned JFO as of particular date | Dodge Mazza DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1936 | CCSF-COH_199064-66 | JFO Schedule December 2023 | Memorialization of planned JFO as of particular date | Dodge Mazza DEM Custodian |
| 1937 | CCSF-COH_356872-73 | JFO Schedule December 2024 | Memorialization of planned JFO as of particular date | Dodge Mazza DEM Custodian |
| 1938 | CCSF-COH_260852-53 | JFO Schedule February 2024 | Memorialization of planned JFO as of particular date | Dodge Mazza DEM Custodian |
| 1939 | CCSF_COH_492760 | JFO Schedule February 2025 | Memorialization of planned JFO as of particular date | Dodge Mazza DEM Custodian |
| 1940 | CCSF-COH_411216-17 | JFO Schedule January 2025 | Memorialization of planned JFO as of particular date | Dodge Mazza DEM Custodian |
| 1941 | CCSF-COH_263453-54 | JFO Schedule July 2024 | Memorialization of planned JFO as of particular date | Dodge Mazza DEM Custodian |
| 1942 | CCSF-COH_1022814-15 | JFO Schedule June 2024 | Memorialization of planned JFO as of particular date | Dodge Mazza DEM Custodian |
| 1943 | CCSF-COH_263233-34 | JFO Schedule June 2024 | Memorialization of planned JFO as of particular date | Dodge Mazza DEM Custodian |
| 1944 | CCSF-COH_261514-15 | JFO Schedule March 2024 | Memorialization of planned JFO as of particular date | Dodge Mazza DEM Custodian |
| 1945 | CCSF-COH_660244-45 | JFO Schedule March 2025 | Memorialization of planned JFO as of particular date | Dodge Mazza DEM Custodian |
| 1946 | CCSF-COH_262702 | JFO Schedule May 2024 | Memorialization of planned JFO as of particular date | Dodge Mazza DEM Custodian |
| 1947 | CCSF-COH_198566-68 | JFO Schedule November 2023 | Memorialization of planned JFO as of particular date | Dodge Mazza DEM Custodian |
| 1948 | CCSF-COH_355620-21 | JFO Schedule November 2024 | Memorialization of planned JFO as of particular date | Sam Dodge Mark Mazza DEM Custodian |
| 1949 | CCSF-COH_351610-11 | JFO Schedule October 2024 | Memorialization of planned JFO as of particular date | Dodge Mazza DEM Custodian |
| 1950 | CCSF-COH_308737-38 | JFO Schedule September 2024 | Memorialization of planned JFO as of particular date | Dodge Mazza DEM Custodian |
| 1951 | CCSF-COH_574585 | Summary of JFO operations 20230524 to 20230914 | Illustrate JFO Operations | Dodge Mazza DEM Custodian |
| 1952 | CCSF-COH_493496-565 | 2022 Point in Time Count capturing demographic information related to homelessness in San Francisco | Illustrate demographic information relating to homelessness in San Francisco | Dodge Mazza DEM Custodian |
| 1953 | CCSF-COH_488682-84 | Case Docket from Todd Bryant Small Claims Proceeding showing claim splitting | Illustrate claim splitting | Friedenbach |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1954 | CCSF-COH_488731 | Case Docket from Toro Castano Small Claims proceeding showing claim splitting | Illustrate claim splitting | Friedenbach |
| 1955 | | | Exhibit struck | |
| 1956 | | | Exhibit struck | |
| 1957 | | | Exhibit struck | |
| 1958 | CCSF-COH_430774 | HSOC Client Log 6/1/21 to 3/18/24 | Show lack of deliberate indifference; Lack of standing | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1959 | CCSF-COH_352091 | HSOC Client Log 6/1/21 to 7/23/24 | Show lack of deliberate indifference; Lack of standing | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1960 | CCSF-COH_430775 | HSOC Client Log 6/1/21 to 7/23/24 | Show lack of deliberate indifference; Lack of standing | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 1961 | | | Exhibit struck | |
| 1962 | | | Exhibit struck | |
| 1963 | | | Exhibit struck | |
| 1964 | CCSF-COH_573573-76 | James Reem Length of Time Homeless Report reflecting homelessness and housing | Show lack of deliberate indifference Lack of standing | Reem |
| 1965 | CCSF-COH_488790-95 | Krystle Erickson Claim 23-01799 | Documents relating to potential incident identified by Krystle Erickson Claim splitting | Erickson Friedenbach |
| 1966 | CCSF-COH_488796-97 | Krystle Erickson Claim Denial 23-01799 | Documents relating to potential incident identified by Krystle Erickson Claim splitting | Erickson Friedenbach |
| 1967 | CCSF-COH_676694 | Dubose government record** | Information connected to housing and benefits** | Dubose |
| 1968 | CCSF-COH_676604-06 | Dubose government record** | Information connected to housing and benefits** | Dubose |
| 1969 | CCSF-COH_676773-75 | Dubose government record** | Information connected to housing and benefits** | Dubose |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1970 | CCSF-COH_676772 | Dubose government record** | Information connected to housing and benefits** | Dubose |
| 1971 | CCSF-COH_676753-54 | Dubose government record** | Information connected to housing and benefits** | Dubose |
| 1972 | CCSF-COH_357330-40 | Public Works Reorganization showing DPW organizational structure (published November 25, 2024) | Illustrating DPW organizational structure | Dilworth Short Brandon |
| 1973 | | | Exhibit struck | |
| 1974 | | | Exhibit struck | |
| 1975 | | | Exhibit struck | |
| 1976 | | | Exhibit struck | |
| 1977 | | | Exhibit struck | |
| 1978 | | | Exhibit struck | |
| 1979 | | | Exhibit struck | |
| 1980 | | | Exhibit struck | |
| 1981 | | | Exhibit struck | |
| 1982 | | | Exhibit struck | |
| 1983 | CCSF-COH_267691-754 | Service Order Request Export 24-02 | Shows request for services relating to Reem encampment | Reem |
| 1984 | CCSF-COH_359933-363094 | CMMS Export 2024 | Shows circumstances on the ground to which DPW needs to respond | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 1985 | CCSF-COH_660011-12 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Reem SFPD Custodian |
| 1986 | CCSF-COH_660013-19 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Reem SFPD Custodian |
| 1987 | CCSF-COH_660020-23 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Reem SFPD Custodian |
| 1988 | CCSF-COH_660024-28 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Reem SFPD Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1989 | CCSF-COH_660029-31 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Reem<br>SFPD Custodian |
| 1990 | CCSF-COH_660032-33 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Reem<br>SFPD Custodian |
| 1991 | CCSF-COH_659585-92 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Erickson<br>SFPD Custodian |
| 1992 | CCSF-COH_659593-95 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Erickson<br>SFPD Custodian |
| 1993 | CCSF-COH_659596-620 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Erickson<br>SFPD Custodian |
| 1994 | CCSF-COH_660039-42 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Erickson<br>SFPD Custodian |
| 1995 | CCSF-COH_659688-95 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Erickson<br>SFPD Custodian |
| 1996 | CCSF-COH_659696-703 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Erickson<br>SFPD Custodian |
| 1997 | CCSF-COH_660043-57 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Erickson<br>SFPD Custodian |
| 1998 | CCSF-COH_659708-19 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Erickson<br>SFPD Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 1999 | CCSF-COH_659720-23 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Erickson<br>SFPD Custodian |
| 2000 | CCSF-COH_659724-27 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Erickson<br>SFPD Custodian |
| 2001 | CCSF-COH_659742-44 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Erickson<br>SFPD Custodian |
| 2002 | CCSF-COH_659745-47 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Erickson<br>SFPD Custodian |
| 2003 | CCSF-COH_659748-54 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Erickson<br>SFPD Custodian |
| 2004 | CCSF-COH_198688-92 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Graham<br>SFPD Custodian |
| 2005 | CCSF-COH_659755-59 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Erickson<br>SFPD Custodian |
| 2006 | CCSF-COH_660061-63 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Reem<br>SFPD Custodian |
| 2007 | CCSF-COH_202621 | Store Your Belongings Homeless Flyer | Demonstrate availability of City storage programs | HSH Custodian<br>Piastunovich<br>Rachowicz |
| 2008 | | | Exhibit struck | |
| 2009 | CCSF-COH_488671-78 | Todd Bryant Claim and Order to Go to Small Claims Court | Documents relating to potential incident identified by Todd Bryant; claim splitting | Bryant |
| 2010 | CCSF-COH_488669-70 | Todd Bryant Claim Denial 22-01798 | Documents relating to potential incident identified by Todd Bryant Claim splitting | Bryant |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2011 | CCSF-COH_488665-68 | Todd Bryant Government Claim 22-01798 | Documents relating to potential incident identified by Todd Bryant Claim splitting | Bryant |
| 2012 | CCSF-COH_488681 | Todd Bryant Order | Documents relating to potential incident identified by Todd Bryant Claim splitting | Bryant |
| 2013 | CCSF-COH_488679-80 | Todd Bryant Small Claims Order of Dismissal of Entire Action | Documents relating to potential incident identified by Todd Bryant Claim splitting | Bryant |
| 2014 | COH01469675 | Zoom Sweeps Training (Ex. 98 to Wadkins deposition) | Illustrate spoliation | Friedenbach Wadkins |
| 2015 | CCSF-COH_263917-CCSF-COH_263922 | DPW Procedure 16.05.08 Removal and Temporary Storage of Personal Items Version 1 | Illustrate bag & tag policy and process | Vaing Short Dilworth Brandon Garcia |
| 2016 | CCSF-COH_572514-17 | HSOC Operations Memo 11-29-23 from Navid Nakanishi | Illustrate bag & tag policy and process | Dodge Nakanishi DEM Custodian |
| 2017 | CCSF-COH_572510-13 | HSOC Operations Memo Date 11-29-23 from David Nakanishi (Ex. 1382 to Dodge deposition) | Illustrate bag & tag policy and process | Dodge Nakanishi DEM Custodian |
| 2018 | CCSF-COH_572518-23 | HSOC Operations Memo Dated 3-1-23 from David Nakanishi | Illustrate bag & tag policy and process | Dodge Nakanishi DEM Custodian |
| 2019 | CCSF-COH_024693-99 | HSOC Operations Memo Dated 3-16-22 from Sam Dodge | Illustrate bag & tag policy and process | Dodge Nakanishi DEM Custodian |
| 2020 | CCSF-COH_572524-29 | HSOC Operations Memo Draft Dated 8-23-21 from Jeff Kositsky | Illustrate bag & tag policy and process | Dodge Nakanishi DEM Custodian |
| 2021 | CCSF-COH_199465-67 | SFPD Department Notice 20-167 (Ex. 1307 to Lazar deposition) | Illustrate bag & tag policy and process | Young |
| 2022 | CCSF-COH_053571-74 | SFPD Department Notice 23-166 | Illustrate bag & tag policy and process | Young |
| 2023 | CCSF-COH_199471-74 | SFPD Department Notice 23-202 | Illustrate bag & tag policy and process | Young |
| 2024 | CCSF-COH_263648-49 | SFPD Department Notice 24-114 (Ex. 1306 to Lazar deposition) | Illustrate bag & tag policy and process | Young |
| 2025 | CCSF-COH_263825-30 | SFPD Department Notice 24-126 (Ex. 1039 to Young deposition) | Illustrate bag & tag policy and process | Young |
| 2026 | CCSF-COH_716684-85 | SFPD Department Notice 24-140 | Illustrate bag & tag policy and process | Young |
| 2027 | CCSF-COH_716950-51 | SFPD Department Notice 24-140 | Illustrate bag & tag policy and process | Young |
| 2028 | CCSF-COH_001652-54 | SFPD Notice 23-007 - Enforcement of Laws and Ordinances for Homeless Individuals Sitting, Lying, or Sleeping on Public Property (Supersedes DB 19-0808 & DN 20-100) (Ex. 1046 to Young deposition) | Illustrate bag & tag policy and process | Young |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2029 | CCSF-COH_573597-98 | Non-party Client Summary reflecting homelessness and housing** | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2030 | CCSF-COH_573599-600 | Non-party Homeless Status Timeline reflecting homelessness and housing** | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2031 | CCSF-COH_573510-12 | David Martinez Client Summary reflecting homelessness and housing | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2032 | CCSF-COH_573513-14 | David Martinez Homeless Status Timeline reflecting homelessness and housing | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2033 | CCSF-COH_1006350-84 | Demobilization Timeline | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian Bryant |
| 2034 | CCSF-COH_573486-87 | Non-party Client Summary reflecting homelessness and housing** | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2035 | CCSF-COH_573488-89 | Non-party Homeless Status Timeline reflecting homelessness and housing** | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2036 | CCSF-COH_573577 | James Reem Client Notes reflecting homelessness and housing | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2037 | CCSF-COH_573569-70 | James Reem Client Summary reflecting homelessness and housing | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2038 | CCSF-COH_573571-72 | James Reem Homeless Status Timeline reflecting homelessness and housing | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2039 | CCSF-COH_573606-07 | Non-party Client Summary reflecting homelessness and housing** | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2040 | CCSF-COH_573608-09 | Non-party Homeless Status Timeline reflecting homelessness and housing** | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2041 | CCSF-COH_573467-68 | Joshua Donohoe Client Summary reflecting homelessness and housing | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2042 | CCSF-COH_573469-70 | Joshua Donohoe Homeless Status Timeline reflecting homelessness and housing | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2043 | CCSF-COH_573475-78 | Non-party Client Summary reflecting homelessness and housing** | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2044 | CCSF-COH_573479-80 | Non-party Homeless Status Timeline reflecting homelessness and housing** | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2045 | CCSF-COH_573496-97 | Melodie Homeless Status Timeline reflecting homelessness and housing | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2046 | CCSF-COH_573501 | Melodie Client Notes reflecting homelessness and housing | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2047 | CCSF-COH_573494-95 | Melodie Client Summary reflecting homelessness and housing | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2048 | CCSF-COH_573498-500 | Melodie Homeless Report reflecting homelessness and housing | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2049 | CCSF-COH_573622-24 | Non-party Client Summary reflecting homelessness and housing** | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2050 | CCSF-COH_573625-26 | Non-party Homeless Status Timeline reflecting homelessness and housing** | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2051 | CCSF-COH_573586-87 | Sarah Cronk Client Notes reflecting homelessness and housing | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2052 | CCSF-COH_573578-80 | Sarah Cronk Client Summary reflecting homelessness and housing | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2053 | CCSF-COH_573581-82 | Sarah Cronk Homeless Status Timeline reflecting homelessness and housing | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2054 | CCSF-COH_573502-03 | Sarah Stephenson Client Summary reflecting homelessness and housing | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2055 | CCSF-COH_573504-05 | Sarah Stephenson Homeless Status Timeline reflecting homelessness and housing | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2056 | CCSF-COH_573520-22 | Non-party Client Summary reflecting homelessness and housing** | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2057 | CCSF-COH_573523-24 | Non-party Homeless Status Timeline reflecting homelessness and housing** | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2058 | CCSF-COH_573568 | Non-party Client Notes reflecting homelessness and housing** | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2059 | CCSF-COH_573561-62 | Non-party Client Summary reflecting homelessness and housing** | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2060 | CCSF-COH_573563-64 | Non-party Homeless Status Timeline reflecting homelessness and housing** | Illustrate housing status of witnesses | Locher Rachowicz HSH Custodian |
| 2061 | CCSF-COH_017194 | Sup II Meeting Minutes for 11.8.22 | Illustrate process by which DPW department heads updated concerning HSOC and related activities | De La Garza Dilworth Garcia Vaing |
| 2062 | CCSF-COH_017257 | Sup II Meeting Minutes for 1-10-23 | Illustrate process by which DPW department heads updated concerning HSOC and related activities | De La Garza Dilworth Garcia Vaing |
| 2063 | CCSF-COH_047760 | Sup II Meeting Minutes for 4.18.23 | Illustrate process by which DPW department heads updated concerning HSOC and related activities | Vaing Brandon Dilworth Garcia De La Garza Shehadeh Roumbanis |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2064 | CCSF-COH_047763 | Sup II Meeting Minutes for 4.3.23 | Illustrate process by which DPW department heads updated concerning HSOC and related activities | Vaing Brandon Dilworth Garcia De La Garza Shehadeh Roumbanis |
| 2065 | CCSF-COH_047814 | Sup II Meeting Minutes for 5.9.23 | Illustrate process by which DPW department heads updated concerning HSOC and related activities | Vaing Brandon Dilworth Garcia De La Garza Shehadeh Roumbanis |
| 2066 | CCSF-COH_078074 | 1.18.2022 Email from Cervantes re: BSES - CMMS Mobile Tablet Training | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes |
| 2067 | CCSF-COH_264237 | Bag and Tag Training Sign-In Sheets | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing |
| 2068 | CCSF-COH_264242 | Bag and Tag Training Sign-In Sheets | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing |
| 2069 | CCSF-COH_264247 | Bag and Tag Training Sign-In Sheets | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing |
| 2070 | CCSF-COH_264257 | Bag and Tag Training Sign-In Sheets | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing |
| 2071 | CCSF-COH_264267 | Bag and Tag Training Sign-In Sheets | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2072 | CCSF-COH_264271 | Bag and Tag Training Sign-In Sheets | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing |
| 2073 | CCSF-COH_264278 | Bag and Tag Training Sign-In Sheets | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing |
| 2074 | CCSF-COH_264285 | Bag and Tag Training Sign-In Sheets | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing |
| 2075 | CCSF-COH_264295 | Bag and Tag Training Sign-In Sheets | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing |
| 2076 | CCSF-COH_264305 | Bag and Tag Training Sign-In Sheets | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing |
| 2077 | CCSF-COH_264315 | Bag and Tag Training Sign-In Sheets | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing |
| 2078 | CCSF-COH_1066709 | Bag and Tag Training Sign-In Sheets 2024 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing |
| 2079 | CCSF-COH_078076 | CMMS training Field Guide | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2080 | CCSF-COH_631404 | CMMS Training Records for 11.30.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2081 | CCSF-COH_573436 | CMMS Training Sign-In Sheet 11.28.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2082 | CCSF-COH_573437 | CMMS Training Sign-In Sheet 11.28.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2083 | CCSF-COH_573438 | CMMS Training Sign-In Sheet 11.29.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2084 | CCSF-COH_573439 | CMMS Training Sign-In Sheet 11.30.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2085 | CCSF-COH_266432 | CMMS Training Sign-In Sheet 12.5.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2086 | CCSF-COH_266433 | CMMS Training Sign-In Sheet 12.5.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2087 | CCSF-COH_573441 | CMMS Training Sign-In Sheet 12.5.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2088 | CCSF-COH_266431 | CMMS Training Sign-In Sheet 12.5.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2089 | CCSF-COH_266434 | CMMS Training Sign-In Sheet 12.5.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2090 | CCSF-COH_573440 | CMMS Training Sign-In Sheet 12.5.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2091 | CCSF-COH_573442 | CMMS Training Sign-In Sheet 12.5.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2092 | CCSF-COH_573443 | CMMS Training Sign-In Sheet 12.5.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2093 | CCSF-COH_266435 | CMMS Training Sign-In Sheet 12.6.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2094 | CCSF-COH_266436 | CMMS Training Sign-In Sheet 12.6.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2095 | CCSF-COH_266437 | CMMS Training Sign-In Sheet 12.6.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2096 | CCSF-COH_573444 | CMMS Training Sign-In Sheet 12.6.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2097 | CCSF-COH_573445 | CMMS Training Sign-In Sheet 12.6.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2098 | CCSF-COH_573446 | CMMS Training Sign-In Sheet 12.6.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2099 | CCSF-COH_266439 | CMMS Training Sign-In Sheet 12.7.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2100 | CCSF-COH_573448 | CMMS Training Sign-In Sheet 12.7.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2101 | CCSF-COH_266438 | CMMS Training Sign-In Sheet 12.7.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2102 | CCSF-COH_573447 | CMMS Training Sign-In Sheet 12.7.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2103 | CCSF-COH_573434 | CMMS Training Sign-In Sheets 11.28.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2104 | CCSF-COH_053692 | CMMS Training Sign-In Sheets 5.24.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2105 | CCSF-COH_078075 | CMMS Training Video | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes Vaing |
| 2106 | CCSF-COH_713865 | Exhibit 8 to 3.7.25 Hollins Investigatory Report August 21, 2024 Bag and Tag Tailgate.pdf | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing Garcia |
| 2107 | CCSF-COH_051120 | Fentanyl Exposure Safety Tailgate 5.16.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | DeLaGarza Dilworth Shehadeh Garcia Vaing |
| 2108 | CCSF-COH_715712 | HSOC New Member Checklist.docx | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Young |
| 2109 | CCSF-COH_261167 | Reactionary Crew New Employee Training Checklist | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia Vaing Cervantes |
| 2110 | CCSF-COH_716683 | Scan_08_17_51-14_05_2024.pdf | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Young |
| 2111 | CCSF-COH_198563 | SFPD Homeless Outreach Training Sign-In Sheet | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Young |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2112 | CCSF-COH_198569 | SFPD Homeless Outreach Training Sign-In Sheet | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Young |
| 2113 | CCSF-COH_261137 | SFPD Training Documents for DN 23-166 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Young |
| 2114 | CCSF-COH_716686 | SFPD Training Records for DN 20-100 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Young |
| 2115 | CCSF-COH_716717 | SFPD Training Records for DN 20-167 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Young |
| 2116 | CCSF-COH_716748 | SFPD Training Records for DN 23-007 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Young |
| 2117 | CCSF-COH_716816 | SFPD Training Records for DN 23-202 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Young |
| 2118 | CCSF-COH_716851 | SFPD Training Records for DN 24-114 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Young |
| 2119 | CCSF-COH_716884 | SFPD Training Records for DN 24-126 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Young |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2120 | CCSF-COH_716917 | SFPD Training Records for DN 24-140 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Young |
| 2121 | CCSF-COH_573693 | SFPD Training Sign-In Sheet DN 23-202 dated 3.5.24 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Young |
| 2122 | CCSF-COH_716781 | SFPD Training Records for DN 23-166 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Young |
| 2123 | CCSF-COH_266618 | Sign-In Sheets for Bag and Tag Training | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | DPW Vaing Brandon Dilworth Garcia Roumbanis Shehadeh DeLaGarza |
| 2124 | CCSF-COH_266636 | Sign-In Sheets for Bag and Tag Training | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | DPW Vaing Brandon Dilworth Garcia Roumbanis Shehadeh DeLaGarza |
| 2125 | CCSF-COH_266659 | Sign-In Sheets for Bag and Tag Training | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | DPW Vaing Brandon Dilworth Garcia Roumbanis Shehadeh DeLaGarza |
| 2126 | CCSF-COH_266669 | Sign-In Sheets for Bag and Tag Training | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | DPW Vaing Brandon Dilworth Garcia Roumbanis Shehadeh DeLaGarza |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2127 | CCSF-COH_266714 | Sign-In Sheets for Bag and Tag Training | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | DPW<br>Vaing<br>Brandon<br>Dilworth<br>Garcia<br>Roumbanis<br>Shehadeh<br>DeLaGarza |
| 2128 | CCSF-COH_266731 | Sign-In Sheets for Bag and Tag Training | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | DPW<br>Vaing<br>Brandon<br>Dilworth<br>Garcia<br>Roumbanis<br>Shehadeh<br>DeLaGarza |
| 2129 | CCSF-COH_266748 | Sign-In Sheets for Bag and Tag Training | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | DPW<br>Vaing<br>Brandon<br>Dilworth<br>Garcia<br>Roumbanis<br>Shehadeh<br>DeLaGarza |
| 2130 | CCSF-COH_266760 | Sign-In Sheets for Bag and Tag Training | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | DPW<br>Vaing<br>Brandon<br>Dilworth<br>Garcia<br>Roumbanis<br>Shehadeh<br>DeLaGarza |
| 2131 | CCSF-COH_266783 | Sign-In Sheets for Bag and Tag Training | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | DPW<br>Vaing<br>Brandon<br>Dilworth<br>Garcia<br>Roumbanis<br>Shehadeh<br>DeLaGarza |
| 2132 | CCSF-COH_266795 | Sign-In Sheets for Bag and Tag Training | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | DPW<br>Vaing<br>Brandon<br>Dilworth<br>Garcia<br>Roumbanis<br>Shehadeh<br>DeLaGarza |
| 2133 | CCSF-COH_356886 | Sign-In Sheets for Bag and Tag Training | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | DPW<br>Vaing<br>Brandon<br>Dilworth<br>Garcia<br>Roumbanis<br>Shehadeh<br>DeLaGarza |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2134 | CCSF-COH_264325 | Sup II Meeting Minutes 4-18-23 | Illustrate process by which DPW department heads updated concerning HSOC and related activities | Vaing<br>Garcia<br>Roumbanis<br>Brandon |
| 2135 | CCSF-COH_264344 | Sup II Minute Meetings 4.18.23 | Illustrate process by which DPW department heads updated concerning HSOC and related activities | Vaing<br>Garcia<br>Roumbanis<br>Brandon |
| 2136 | COH00974420-23 | #StopTheSweeps Meeting Agenda (Ex. 7 to MSJ) | Coalition on Homelessness organizational activities | Friedenbach<br>Herring |
| 2137 | CCSF_COH_492255 | 1 101SB C CHAVEZ OF NFIRS 24161378.pdf | Demonstrate safety concerns at encampments | SFFD Custodian<br>Verner-Crist |
| 2138 | CCSF-COH_681720 | 2020-2021 BSES Needlestick Data | Illustrate incidents of needle pricks and conditions at homeless encampments | Durrani<br>Asfour<br>Vaing<br>Brandon<br>Dilworth<br>Garcia<br>Roumbanis |
| 2139 | VERNER-CRIST_00002062-87 | 2023.11.15 AM HSOC Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2140 | VERNER-CRIST_00001877-82 | 2023.12.04 AM HSOC Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2141 | VERNER-CRIST_00001859-76 | 2024.08.05 AM HSOC Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2142 | VERNER-CRIST_00002045-52 | 2024.08.06 AM HSOC Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2143 | VERNER-CRIST_00001943-50 | 2024.08.14 PM HSOC Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2144 | VERNER-CRIST_00001908-25 | 2024.08.15 AM HSOC Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2145 | VERNER-CRIST_00002088-111 | 2024.10.23 AM HSOC Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2146 | VERNER-CRIST_00001830-40 | 2024.10.25 AM HSOC Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2147 | VERNER-CRIST_00002165-94 | 2024.11.20 AM HSOC Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2148 | VERNER-CRIST_00002112-27 | 2024.11.21 AM HSOC Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2149 | VERNER-CRIST_00002035-44 | 2024.12.07 AM JFO Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2150 | VERNER-CRIST_00001977-95 | 2025.01.07 AM JFO Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2151 | VERNER-CRIST_00002024-34 | 2025.01.13 AM HSOC Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2152 | VERNER-CRIST_00001883-907 | 2025.01.14 AM HSOC Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2153 | VERNER-CRIST_00002192-98 | 2025.01.16 AM JFO Monitoring Notes produced by Verner-Crist produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2154 | VERNER-CRIST_00002671 | 2025.02.04 PM HSOC Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2155 | VERNER-CRIST_00002581 | 2025.02.05 AM JFO Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2156 | VERNER-CRIST_00002734 | 2025.02.07 PM HSOC Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2157 | IOFFEE_00000064 | 2025.02.07 Sweep Notes produced by Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2158 | VERNER-CRIST_00002727 | 2025.02.08 AM JFO Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2159 | VERNER-CRIST_00002605 | 2025.02.10 AM HSOC Monitoring Notes produced by Verner-Crist produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2160 | VERNER-CRIST_00002710 | 2025.02.11 AM JFO Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2161 | VERNER-CRIST_00002563 | 2025.02.13 PM HSOC Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2162 | VERNER-CRIST_00002660 | 2025.02.14 AM JFO Monitoring Notes produced by Verner-Crist | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2163 | CCSF-COH_436993 | SFPD Incident Report No. 20250106 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist<br>SFPD Custodian |
| 2164 | CCSF-COH_436994 | SFPD Incident Report No. 20250106 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist<br>SFPD Custodian |
| 2165 | CCSF-COH_436995 | SFPD Incident Report No. 20250106 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist<br>SFPD Custodian |
| 2166 | CCSF-COH_436996 | SFPD Incident Report No. 20250106 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist<br>SFPD Custodian |
| 2167 | CCSF-COH_437004 | SFPD Incident Report No. 20250106 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist<br>SFPD Custodian |
| 2168 | CCSF-COH_437005 | SFPD Incident Report No. 20250106 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist<br>SFPD Custodian |
| 2169 | CCSF-COH_436997 | SFPD Incident Report No. 20250106 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist<br>SFPD Custodian |
| 2170 | CCSF-COH_436998 | SFPD Incident Report No. 20250106 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist<br>SFPD Custodian |
| 2171 | CCSF-COH_436999 | SFPD Incident Report No. 20250106 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist<br>SFPD Custodian |
| 2172 | CCSF-COH_437000 | SFPD Incident Report No. 20250106 - Property Receipt Form | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist<br>SFPD Custodian |
| 2173 | CCSF-COH_437006 | SFPD Incident Report No. 20250106 - Property Receipt Form | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist<br>SFPD Custodian |
| 2174 | CCSF-COH_437007 | SFPD Incident Report No. 20250106 - HSOC Notice | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist<br>SFPD Custodian |
| 2175 | CCSF-COH_411339 | 240749622 Photo, property receipt and citation.pdf | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist<br>SFPD Custodian |
| 2176 | CCSF-COH_310103 | 311 Encampment Cases from 2020 with links incorporating photographs from complaints | Illustrates encampment complaints | Dodge<br>Nakanishi<br>DEM Custodian<br>311 Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2177 | | 311 photo capturing Cronk and Donohoe's encampment conditions at 13th and Folsom in September 2022 (Ex. 10 to Cronk deposition) | Illustrates encampment conditions | Cronk Donohoe Durrani Asfour |
| 2178 | | 311 photo of Castaño encampment conditions leading up to August 21, 2020 incident of alleged property destruction (Ex. 30 to Castaño deposition | Illustrates encampment conditions | Evans Durrani Asfour |
| 2179 | | 311 photo of Castaño encampment conditions leading up to August 21, 2020 incident of alleged property destruction (Ex. 31 to Castaño deposition) | Illustrates encampment conditions | Evans Durrani Asfour |
| 2180 | | 311 photo of Castaño encampment conditions leading up to August 21, 2020 incident of alleged property destruction (Ex. 32 to Castaño deposition) | Illustrates encampment conditions | Evans Durrani Asfour |
| 2181 | | 311 photo of Castaño encampment conditions leading up to August 21, 2020 incident of alleged property destruction (Ex. 33 to Castaño deposition) | Illustrates encampment conditions | Evans Durrani Asfour |
| 2182 | | 311 photo of Castaño encampment conditions leading up to August 21, 2020 incident of alleged property destruction (Ex. 34 to Castaño deposition) | Illustrates encampment conditions | Evans Durrani Asfour |
| 2183 | | 311 photo reflecting propane tanks under freeway (Ex. 9 to Cronk deposition) | Illustrates encampment conditions | Cronk Evans Durrani Asfour |
| 2184 | CCSF-COH_676188 | Government record for Patrick Dubose** | Information connected to housing and benefits** | Dubose |
| 2185 | CCSF-COH_676204 | Government record for Patrick Dubose** | Information connected to housing and benefits** | Dubose |
| 2186 | CCSF-COH_676251 | Government record for Patrick Dubose** | Information connected to housing and benefits** | Dubose |
| 2187 | CCSF-COH_676359 | Government record for Patrick Dubose** | Information connected to housing and benefits** | Dubose |
| 2188 | CCSF-COH_676473 | Government record for Patrick Dubose** | Information connected to housing and benefits** | Dubose |
| 2189 | CCSF-COH_676646 | Government record for Patrick Dubose** | Information connected to housing and benefits** | Dubose |
| 2190 | CCSF-COH_676718 | Government record for Patrick Dubose** | Information connected to housing and benefits** | Dubose |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2191 | CCSF-COH_676763 | Government record for Patrick Dubose** | Information connected to housing and benefits** | Dubose |
| 2192 | CCSF-COH_676826 | Government record for Patrick Dubose** | Information connected to housing and benefits** | Dubose |
| 2193 | COH-IC 1-999995.000380 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2194 | COH-IC 1-999995.000387 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2195 | COH-IC 1-999995.000390 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2196 | COH-IC 1-999995.000397 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2197 | COH-IC 1-999995.000449 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2198 | COH-IC 1-999995.000453 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2199 | COH-IC 1-999995.000454 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2200 | COH-IC 1-999995.000455 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2201 | COH-IC 1-999995.000512 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2202 | COH-IC 1-999995.000516 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2203 | COH-IC 1-999995.001069 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2204 | COH-IC 1-999995.001147 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2205 | COH-IC 1-999995.001222 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2206 | COH-IC 1-999995.001311 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2207 | COH-IC 1-999995.001376 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2208 | COH-IC 1-999995.020779 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2209 | COH-IC 1-999995.020790 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2210 | COH-IC 1-999995.020794 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2211 | COH-IC 1-999995.020798 | Photograph from encampment produced off of Incident Commander phone date January 8, 2025 | Illustrate conditions at homeless encampments | Fong Ioffee |
| 2212 | CCSF-COH_684845 | 7215 Sup I Checklist | Illustrate process by which DPW department heads updated concerning HSOC and related activities | Brandon Garcia Vaing Roumbanis |
| 2213 | CCSF-COH_684847-48 | 7281 Sup II Checklist | Illustrate process by which DPW department heads updated concerning HSOC and related activities | Brandon Garcia Vaing Roumbanis |
| 2214 | PXL_20220107_184507 590.TS.mp4 | Ackerman Video (Ex. 300 to Ackerman deposition) | Video relating to potential incident identified by L. Ackerman | Wadkins |
| 2215 | COH01526557-65 | Admin Claim Clinic Grant (Ex. 176 to Friedenbach deposition) | Illustrates Coalition on Homelessness organizational activities | Friedenbach Wadkins |
| 2216 | CCSF-COH_681636-46 | Advisement to Owner (Or Designee) Forms 20250205 - 20250212 | Demonstrate Bag and Tag advisement process | Cunningham |
| 2217 | COH01525193-96 | After Visit Summary (Ex. 48 to D. Martinez deposition) | Demonstrate D. Martinez drug use | D. Martinez |
| 2218 | | Appendix A: Material Considered (Ex. 336 to King deposition) | Expert qualifications | King |
| 2219 | | Appendix B: King Curriculum Vitae (Ex. 333 to King deposition) | Expert qualifications | King |
| 2220 | | Articles of Incorporation for the Coalition on Homelessness | Lack of standing | Friedenbach |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2221 | CCSF-COH_079009-11 | Attachment C- San Francisco Public Works Notice of Removal of Property (Ex. 1335 to Vaing deposition) | Establish process for post-removal notice | Vaing Garcia |
| 2222 | CCSF-COH_000434 | Bag and Tag 72 Hour Notice dated 11-15-22 | Establish process for 72-hour notice of planned removal | Vaing |
| 2223 | CCSF-COH_681715 | Bag and Tag CMMS entries for 2022-2025 (Ex. 34 to MSJ) | Illustrate bag and tag process at Yard | Cervantes |
| 2224 | CCSF-COH_000435 | Bag and Tag Notice of Removal of Property dated 11-15-22 | Establish process for post-removal notice | Vaing |
| 2225 | CCSF-COH_000454 | Bag and Tag Notice of Removal of Property Form | Establish process for post-removal notice | Vaing |
| 2226 | CCSF-COH_017400 | Bag and Tag Process Flow Chart | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing Dilworth Brandon Garcia |
| 2227 | CCSF-COH_000443 | Bag and Tag Training Flow Chart | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing Brandon Short Dilworth Garcia Graham Shehadeh Roumbanis DeLaGarza |
| 2228 | CCSF-COH_437437 | Bag and Tag Training Materials dated 1.27.25 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing Brandon Short Dilworth Garcia Graham Shehadeh Roumbanis DeLaGarza |
| 2229 | CCSF-COH_000418 | Bag and Tag Training Materials dated 11-15-22 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing Brandon Short Dilworth Garcia Graham Shehadeh Roumbanis DeLaGarza |
| 2230 | CCSF-COH_000432 | Bag and Tag Training Materials dated 11-15-22 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing Brandon Short Dilworth Garcia Graham Shehadeh Roumbanis DeLaGarza |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2231 | CCSF-COH_017312 | Bag and Tag Training Sign-In Sheet 2022 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing Brandon Short Dilworth Garcia Graham Shehadeh Roumbanis DeLaGarza |
| 2232 | CCSF-COH_017313 | Bag and Tag Training Sign-In Sheet 2022 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing Brandon Short Dilworth Garcia Graham Shehadeh Roumbanis DeLaGarza |
| 2233 | CCSF-COH_017314 | Bag and Tag Training Sign-In Sheet 2023 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing Brandon Short Dilworth Garcia Graham Shehadeh Roumbanis DeLaGarza |
| 2234 | CCSF-COH_691222-32 | Bag and Tag Training Sign-In Sheet 2024 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing Brandon Short Dilworth Garcia Graham Shehadeh Roumbanis DeLaGarza |
| 2235 | | Bing Maps- Panhandle, San Francisco (Ex. 211 to Reem deposition) | Shows places where Reem camped | Reem |
| 2236 | | | Exhibit struck | |
| 2237 | | | Exhibit struck | |
| 2238 | | | Exhibit struck | |
| 2239 | | | Exhibit struck | |
| 2240 | COH01366639 | BOD Minutes | Organizational activities Lack of standing | Friedenbach Coalition Corporate Representative |
| 2241 | | | Exhibit struck | |
| 2242 | | | Exhibit struck | |
| 2243 | | | Exhibit struck | |
| 2244 | | | Exhibit struck | |
| 2245 | | BWC (Ex. 131 to Illa deposition) | Video relating to pepper spray incident | Illa Graham |
| 2246 | | BWC (Ex. 134 to Illa deposition) | Video relating to potential incident identified by L. Illa | Illa |
| 2247 | | BWC (Ex. 135 to Illa deposition) | Video relating to potential incident identified by L. Illa | Illa |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2248 | | BWC (Ex. 136 to Illa deposition) | Video relating to potential incident identified by L. Illa | Illa |
| 2249 | | BWC (Ex. 137 to Illa deposition) | Video relating to potential incident identified by L. Illa | Illa |
| 2250 | | BWC (Ex. 138 to Illa deposition) | Video relating to potential incident identified by L. Illa | Illa |
| 2251 | CCSF-COH_715993 | BWC of 11/15/23 incident | Video relating to potential incident identified by Dylan Verner-Crist | Verner-Crist SFPD Custodian |
| 2252 | CCSF-COH_715994 | BWC of 11/15/23 incident | Video relating to potential incident identified by Dylan Verner-Crist | Verner-Crist SFPD Custodian |
| 2253 | CCSF-COH_715995 | BWC of 11/15/23 incident | Video relating to potential incident identified by Dylan Verner-Crist | Verner-Crist SFPD Custodian |
| 2254 | CCSF-COH_716025 | BWC of 7/22/24 Sarah Stephenson citation | Video relating to potential incident identified by Sarah Stephenson | Stephenson SFPD Custodian |
| 2255 | CCSF-COH_716026 | BWC of 7/22/24 Sarah Stephenson citation | Video relating to potential incident identified by Sarah Stephenson | Stephenson SFPD Custodian |
| 2256 | CCSF-COH_716027 | BWC of 7/22/24 Sarah Stephenson citation | Video relating to potential incident identified by Sarah Stephenson | Stephenson SFPD Custodian |
| 2257 | CCSF-COH_716028 | BWC of 7/22/24 Sarah Stephenson citation | Video relating to potential incident identified by Sarah Stephenson | Stephenson SFPD Custodian |
| 2258 | CCSF-COH_716033 | BWC of 8/5/24 Andrew Douglass incident | Video relating to potential incident identified by Dylan Verner-Crist | Verner-Crist SFPD Custodian |
| 2259 | CCSF-COH_716034 | BWC of 8/5/24 Andrew Douglass incident | Video relating to potential incident identified by Dylan Verner-Crist | Verner-Crist SFPD Custodian |
| 2260 | CCSF-COH_716035 | BWC of 8/5/24 Andrew Douglass incident | Video relating to potential incident identified by Dylan Verner-Crist | Verner-Crist SFPD Custodian |
| 2261 | CCSF-COH_716036 | BWC of 8/5/24 Andrew Douglass incident | Video relating to potential incident identified by Dylan Verner-Crist | Verner-Crist SFPD Custodian |
| 2262 | CCSF-COH_716037 | BWC of 8/5/24 Andrew Douglass incident | Video relating to potential incident identified by Dylan Verner-Crist | Verner-Crist SFPD Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2263 | CCSF-COH_716038 | BWC of 8/5/24 Andrew Douglass incident | Video relating to potential incident identified by Dylan Verner-Crist | Verner-Crist<br>SFPD Custodian |
| 2264 | CCSF-COH_715987 | BWC of Todd Bryant October 2017 Incident | Video relating to potential incident identified by Todd Bryant | Bryant<br>SFPD Custodian |
| 2265 | CCSF-COH_715989 | BWC of Todd Bryant October 2017 Incident | Video relating to potential incident identified by Todd Bryant | Bryant<br>SFPD Custodian |
| 2266 | COH001508325-33 | Bylaws of the Coalition on Homelessness (Ex. 143 to Friedenbach deposition) | Lack of standing | Friedenbach |
| 2267 | | CAAP Homeless Client Agreement demonstrating access to shelter (Ex. 1 to Cronk deposition) | Illustrate housing status of witnesses | Cronk |
| 2268 | COH00877741 | Campaign Launched Calling for Solutions Not Sweeps (January 15, 2020) showing longstanding advocacy | Coalition's organizational activities and goals | Friedenbach |
| 2269 | STEPHENSON_00000003 | CCSF Human Services Agency Homeless Residency Verification Form 2309 (Ex. 83 to Stephenson deposition) | Establish Coalition provided homeless verification forms to people electronically | Stephenson |
| 2270 | | Chang JS, Riley PB, Aguirre RJ, Lin K, Corwin M, Nelson N, Rodriguez M. Harms of encampment abatements on the health of unhoused people. Qualitative Research in Health. 2022. 2: 100064. doi: 10.1016/j.ssmqr.2022.100064 | Discuss pertinent health issues posed by encampments | King |
| 2271 | EVANS_00000331 | Text message conversation between Kelley and Christin Evans re: Christin Evans' Tweet re 4/15 HSOC report (Ex. 315 to Evans deposition) | Evidence of circumstances on the ground Bias | Evans |
| 2272 | CCSF-COH_263887 | Citizen's Arrest Form (Ex. 86 to Stephenson deposition) | Show bias | SFPD Custodian<br>Stephenson |
| 2273 | CCSF-COH_000184-240 | City and County of San Francisco Employee Handbook | Show processes and procedures for San Francisco city and county employees | Short<br>Vaing |
| 2274 | CCSF-COH_489238-49 | Claim Against the City and County of San Francisco No. 23-00587 (Ex. 216 to Orona deposition) | Evidence of claim-splitting | Orona |
| 2275 | | Claim Against the City and County of San Francisco No. 23-01423 (Thomas Blue) (Ex. 151 to Friedenbach deposition) | Evidence of claim-splitting; Organizational activities | Friedenbach<br>Coalition Representative |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2276 | | Claim Against the City and County of San Francisco No. 23-01540 (Richard Sandlin) (Ex. 150 to Friedenbach deposition) | Evidence of claim-splitting; Organizational activities | Friedenbach Coalition Representative |
| 2277 | | Claim Against the City and County of San Francisco No. 23-01672 (Justin Kelley) (Ex. 149 to Friedenbach deposition) | Evidence of claim-splitting; Organizational activities | Friedenbach Coalition Representative |
| 2278 | CCSF-COH_573450-53 | CMMS Digital Work: DPW-BSES CREW STEPS ENCAMPMENT (Ex. 1321 to Durden deposition) | Evidence of training | Cervantes |
| 2279 | COH_363002-06 | CMMS Reports | Evidence of recordkeeping | Cervantes |
| 2280 | CCSF-COH_573450 | CMMS Training Handout 11.16.23 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes |
| 2281 | CCSF-COH_711784 | CMMS Training Quick Guide 4.24.23.pdf | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes |
| 2282 | CCSF-COH_711773 | CMMS Training Sign-In Sheet 2023 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes |
| 2283 | CCSF-COH_711774 | CMMS Training Sign-In Sheet 2023 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes |
| 2284 | CCSF-COH_711775 | CMMS Training Sign-In Sheet 2023 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes |
| 2285 | CCSF-COH_711776 | CMMS Training Sign-In Sheet 2023 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2286 | CCSF-COH_711777 | CMMS Training Sign-In Sheet 2023 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes |
| 2287 | CCSF-COH_711778 | CMMS Training Sign-In Sheet 2023 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes |
| 2288 | CCSF-COH_711779 | CMMS Training Sign-In Sheet 2023 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes |
| 2289 | CCSF-COH_711780 | CMMS Training Sign-In Sheet 2023 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes |
| 2290 | CCSF-COH_711781 | CMMS Training Sign-In Sheet 2023 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes |
| 2291 | CCSF-COH_711782 | CMMS Training Sign-In Sheet 2023 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes |
| 2292 | CCSF-COH_711786 | CMMS Training Tracking Sheet 2023 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes |
| 2293 | CCSF-COH_573449 | CMMS Training Video | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2294 | | CMMS Video (Ex. 1322 to Durden deposition) | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Cervantes |
| 2295 | COH01254395 | Coalition Annual Report 2019 showing activities | Lack of standing | Friedenbach Wadkins |
| 2296 | COH01202108 | Coalition Annual Report 2022 showing activities | Lack of standing | Friedenbach Wadkins |
| 2297 | COH01477373 | Coalition Incident Report #002 | Show bias | Wadkins |
| 2298 | COH01477362 | Coalition Incident Report #007 | Show bias | Ian |
| 2299 | COH01477379 | Coalition Incident Report #008 | Show bias | Wadkins |
| 2300 | COH01477372 | Coalition Incident Report #009 | Show bias | Evans |
| 2301 | | | Exhibit struck | |
| 2302 | COH01155095 | Coalition on Homelessness Internship Contract for Toro Castano (Ex. 24 to Castano deposition) | Lack of standing; Bias | Friedenbach |
| 2303 | CCSF-COH_350187 | Coalition on Homelessness re Toro Castano Term Employment 8/31/2022 | Lack of standing; Bias | Coalition Coalition Member |
| 2304 | COH00742770-847 | Coalition on Homelessness, Evaluation of Our Work in 2022 & Our Work Plan for 2023-Housing Justice Evaluation 2022 (Ex. 23 to MSJ) | Lack of standing | Friedenbach |
| 2305 | COH01481558-70 | Coalition on Homelessness, San Francisco Volunteer Manual (Ex. 92 to Wadkins deposition) | Lack of standing | Wadkins |
| 2306 | COH01471481-504 | Coalition on Homelessness, San Francisco Volunteer Manual (Ex. 145 to Friedenbach deposition) | Lack of standing | Friedenbach Wadkins Illa |
| 2307 | COH01529093-117 | Coalition on Homelessness, San Francisco: Manual | Lack of standing | Friedenbach Wadkins Illa |
| 2308 | COH00904008 | Coalition's Christin Evans Handout for Encampment Resolutions | Show bias | Coalition Coalition Observer |
| 2309 | COH01502334-77 | COH 2020 Evaluation and 2021 Work Plan - Housing Justice Evaluation 2020 (Ex. 24 to MSJ) | Lack of standing | Friedenbach |
| 2310 | COH00002741 | COH Budget FY 2022 (Ex. 144 to Friedenbach deposition) | Lack of standing | Friedenbach |
| 2311 | COH01492478-COH01492482 | COH's All Staff in Person, Agenda 8.28.23 (Ex. 41 to MSJ) | Lack of standing; Bias; Show compliance | Friedenbach |
| 2312 | | CSV file (Ex. 343 to Herring deposition) | Show bias | Herring |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2313 | CCSF-COH_573455 | Data concerning HSOC Resolutions between June 2020 through February 14, 2025 (Ex. 42 to MSJ) | Evidence of the volume of City operations | Dodge Nakanishi |
| 2314 | | | Exhibit struck | |
| 2315 | VERNER-CRIST_00002199-210 | December 5, 2023 Sweep Monitoring Notes, Dylan Verner-Crist (Ex. 278 to Verner-Crist deposition) | Show bias | Verner-Crist |
| 2316 | VERNER-CRIST_00001814-29 | December 9, 2024 Sweep Monitoring Notes, Dylan Verner-Crist | Video relating to potential incident identified by anticipated Plaintiff witness | Verner-Crist |
| 2317 | Dkt. No. 130-31 | Declaration of Helen Hoffman (Ex. 274 to Verner-Crist deposition) | Document relating to potential incident identified by Verner-Crist | Verner-Crist |
| 2318 | | Declaration of Jason Adamek in Support of Defendants' Motion to Dismiss the Third Amended Complaint (filed under seal) (Ex. 1198 to Adamek deposition) | CAAP program; benefits at issue | Adamek |
| 2319 | | Declaration of Jason Adamek in Support of Defendants' Reply to Plaintiffs' Opposition to Motion to Dismiss for Lack of Subject Matter Jurisdiction and Motion for Judgment on the Pleadings (Ex. 1197 to Adamek deposition) | CAAP program; benefits at issue | Adamek |
| 2320 | | Department of Public Works Procedure 16.05.08, https://sfpublicworks.org/services/bag-and-tag-process | Illustrate process and procedure of bag and tag policy | Vaing Short Herring Brandon Dilworth Garcia Roumbanis |
| 2321 | | | Exhibit struck | |
| 2322 | | | Exhibit struck | |
| 2323 | | | Exhibit struck | |
| 2324 | CCSF-COH_713831 | DHR Equitable, Fair, and Respectful Workplace Policy | Evidence of City policies | Short Vaing |
| 2325 | | Dkt. 292-2, Exhibit B to Declaration of Jonathan Vaing, San Francisco Public Works Training on Bag and Tag Policy | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing |
| 2326 | | Dkt. 292-4, Exhibit D to Declaration of Jonathan Vaing | Evidence of training and supervision | Vaing |
| 2327 | | Donohoe's Verification of Plaintiffs' Response to Defendants' First Set of Interrogatories | Discovery Verification | NA - Admission by Party Opponent Donohoe |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2328 | | Donohoe's Verification of Plaintiffs' Supplemental Response to Defendants' First Set of Interrogatories | Discovery Verification | NA - Admission by Party Opponent<br>Donohoe |
| 2329 | CCSF-COH_016893 | DPW 2020 Bag & Tag Log (Ex. 35 to MSJ) | Show frequency of pick up and process at Yard | Garcia |
| 2330 | CCSF-COH_344557 | DPW 2021 Bag & Tag Log (Ex. 36 to MSJ) | Show frequency of pick up and process at Yard | Garcia |
| 2331 | CCSF-COH_016894 | DPW 2022 Bag & Tag Log (Ex. 37 to MSJ) | Show frequency of pick up and process at Yard | Garcia |
| 2332 | CCSF-COH_357329 | DPW 2023 Bag & Tag Log (Ex. 38 to MSJ) | Show frequency of pick up and process at Yard | Garcia |
| 2333 | CCSF-COH_356951 | DPW 2024 Bag & Tag Log (Ex. 39 to MSJ) | Show frequency of pick up and process at Yard | Garcia |
| 2334 | CCSF-COH_713830 | DPW 2025 Bag & Tag Log (Ex. 40 to MSJ) | Show frequency of pick up and process at Yard | Garcia |
| 2335 | CCSF-COH_666191 | DPW bag and tag training tracker (Ex. 46 to MSJ) | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia |
| 2336 | CCSF-COH_660191 | DPW Bag and Tag Training Tracker | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing |
| 2337 | CCSF-COH_051117-19 | DPW Incident Report from Jeffrey Ramirez 20230520 | Shows details concerning incident | Garcia |
| 2338 | CCSF-COH_573433 | DPW Map of the City and County of San Francisco 2025 | Illustrate layout of San Francisco | Short<br>Vaing<br>Roumbanis<br>Brandon<br>Garcia<br>Graham<br>Shehadeh<br>De La Garza |
| 2339 | CCSF-COH_017242 | DPW Memo Re Standards and Procedures Updates dated 4.1.21 | Illustrate standards and procedures for DPW | Short<br>Vaing<br>Roumbanis<br>Brandon<br>Garcia<br>Graham<br>Shehadeh<br>De La Garza |
| 2340 | CCSF-COH_691344 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia<br>Vaing |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2341 | CCSF-COH_691346 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia<br>Vaing |
| 2342 | CCSF-COH_691347 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia<br>Vaing |
| 2343 | CCSF-COH_691359 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia<br>Vaing |
| 2344 | CCSF-COH_691360 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia<br>Vaing |
| 2345 | CCSF-COH_691361 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia<br>Vaing |
| 2346 | CCSF-COH_691362 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia<br>Vaing |
| 2347 | CCSF-COH_691363 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia<br>Vaing |
| 2348 | CCSF-COH_691386 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia<br>Vaing |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2349 | CCSF-COH_691387 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia Vaing |
| 2350 | CCSF-COH_691388 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia Vaing |
| 2351 | CCSF-COH_691389 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia Vaing |
| 2352 | CCSF-COH_691390 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia Vaing |
| 2353 | CCSF-COH_691392 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia Vaing |
| 2354 | CCSF-COH_691393 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia Vaing |
| 2355 | CCSF-COH_691395 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia Vaing |
| 2356 | CCSF-COH_691396 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia Vaing |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2357 | CCSF-COH_691397 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia Vaing |
| 2358 | CCSF-COH_691400 | DPW Special Project Operations Playbook | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia Vaing |
| 2359 | CCSF-COH_691325 | DPW Special Project Operations Playbook Powerpoint | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia Vaing |
| 2360 | CCSF-COH_1052008-09 | DPW Supervisor II Minutes Meeting (Ex. 51 to MSJ) | Illustrate process by which DPW department heads updated concerning HSOC and related activities | De La Garza Brandon Dilworth Garcia Vaing |
| 2361 | CCSF-COH_1050231 | DPW Supervisor II Minutes Meeting (Ex. 52 to MSJ) | Illustrate process by which DPW department heads updated concerning HSOC and related activities | De La Garza Brandon Dilworth Garcia Vaing |
| 2362 | CCSF-COH_629544 | DPW Supervisor II Minutes Meeting (Ex. 53 to MSJ) | Illustrate process by which DPW department heads updated concerning HSOC and related activities | De La Garza Brandon Dilworth Garcia Vaing |
| 2363 | | DPW Unattended and abandoned property Bag & Tag Process (Ex. 1166 to Garcia deposition) | Shows training materials in storage area | Garcia |
| 2364 | | DPW Unattended and abandoned property Bag & Tag Process (Ex. 1167 to Garcia deposition) | Shows training materials in storage area | Garcia |
| 2365 | CCSF-COH_250338-46 | DPW-BSES Radio Room Worksheet (Ex. 1015 to Shehadeh deposition) | Shows process concerning bagging and tagging | Shehadeh |
| 2366 | CCSF-COH_356886-949 | DPW's bag and tag training log Safety Tailgate Attendance List (Ex. 47 to MSJ) | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing Dilworth Brandon Garcia DeLaGarza Shehadeh Roumbanis |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2367 | CCSF-COH_264237-362 | DPW's Mandatory Refresher Tailgate records (Ex. 54 to MSJ) | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing Dilworth Brandon Garcia DeLaGarza Shehadeh Roumbanis |
| 2368 | CCSF-COH_266618-27 | DPW's Mandatory Refresher Tailgate records (Ex. 55 to MSJ) | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing Dilworth Brandon Garcia DeLaGarza Shehadeh Roumbanis |
| 2369 | | Duncan et al. v. City of Portland- Declaration of Chris Herring in Support of Plaintiffs' Motion for a Temporary Restraining Order and Order to Show Cause Why a Preliminary Injunction Should Not Issue (Ex. 356 to Herring deposition) | Show bias | Herring |
| 2370 | ECF No. 369-8 | Email correspondence related to third party service of Melodie | Illustrate service | NA |
| 2371 | ECF No. 369-9 | Email correspondence related to third party service of Shanna Couper Orona | Illustrate service | NA |
| 2372 | ECF No. 369-10 | Email correspondence between counsel re third-party service | Illustrate service | NA |
| 2373 | ECF No. 369-11 | Email correspondence between counsel re third-party service, incl. S. Stephenson and J. Reem | Illustrate service | NA |
| 2374 | ECF No. 368-6 | Email correspondence concerning the identification of Melodie and facilitation of deposition | Illustrate service | NA |
| 2375 | CCSF-COH_351242-43 | Email from Arielle Piastunovich re Secure Template for week of January 30th 2023 | Memorialization of activity in HSOC resolution on particular date | Piastunovich |
| 2376 | CCSF-COH_023996, CCSF-COH_202642-43 | Email from Arielle Piastunovich to Heather Grives et al. re: Update on Encampment: Sports Basement Bryant St (Ex. 1155 to Piastunovich deposition) | Evidence of re-encampment | Piastunovich |
| 2377 | CCSF-COH_350902-08 | Email from Arielle Piastunovich to Samuel Dodge et al. re: Secure Template for week of January 30th 2023 (Ex. 1142 to Piastunovich deposition) | Memorialization of activity in HSOC resolution on particular date | Piastunovich Nakanishi |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2378 | CCSF-COH_072645-48 | Email from Arthur Cervantes to Jonathan Vaing et al. re: John Serrano bag and tag field pick up (Ex. 1191 to Cervantes deposition) | Steps to comply with policy Lack of deliberate indifference | Cervantes Vaing |
| 2379 | CCSF-COH_250829-31 | Email from Brittany Brandon to Darryl Dilworth re: Scott Branch Incident 111522 (Ex. 1058 to Brandon deposition) | Shows documentation and discipline for poor work performance | Brandon Dillworth |
| 2380 | COH00739676 | Email from Carlos Wadkins from July 15, 2021 re HSOC Monitor | Undercuts Plaintiffs' claim to urgency | Wadkins |
| 2381 | COH00740990 | Email from Carlos Wadkins to Kelley Cutler, Tyler Kyser re: Sweeps Training (Ex. 93 to Wadkins deposition) | Undercuts Plaintiffs' observations | Wadkins |
| 2382 | COH01207317 | Email from Carlos Wadkins to Larry Ackerman and Chris Herring re: Donations Thanks to You! (Ex. 358 to Herring deposition) | Showing Herring's relationship with Coalition | Herring Wadkins |
| 2383 | COH01206383 | Email from Carlos Waskins - Willow Street Weekly Cleanings | Show bias | Wadkins |
| 2384 | COH01036632-40 | Email from Chris Herring to Dilara Yarbrough re: Support Ticket #34033 - Survey development and sampling | Mark Fleming, PhD (Ex. 345 to Herring deposition) | Undercuts expert opinions | Friedenbach Herring |
| 2385 | COH01364564-66 | Email from Chris Herring to Jennifer Friedenbach re: Easy letter of rec request (Ex. 342 to Herring deposition) | Showing Herring's relationship with Coalition | Friedenbach Herring |
| 2386 | COH01378283 | Email from Chris Herring to Jennifer Friedenbach re: Question about tents/ belongings being taken for evidence (Ex. 359 to Herring deposition) | Show bias | Friedenbach Herring |
| 2387 | COH00996257-63 | Email from Chris Herring to Kelley Cutler et al. re: Agenda and Materials for Tomorrow's Training (Ex. 355 to Herring deposition) | Show bias | Herring |
| 2388 | COH01316121 | Email from Chris Herring to Kelley Cutler et al. re: Requesting statement or moratorium on Sweeps from SF Health Director? (Ex. 357 to Herring deposition) | Show bias | Herring Wadkins Friedenbach |
| 2389 | COH01204627 | Email from Christin Evans to Carlos Wadkins re: Some advice given around the behested payments rules (Ex. 318 to Evans deposition) | Show bias | Evans Wadkins |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2390 | COH01339073-74 | Email from Christin Evans to Chelsea Crumpler et al. Fwd: Unhoused Person's Property Wrongfully Confiscated - 10/5 Sweep at Ashbury and Grove (Ex. 313 to Evans deposition) | Show bias | Evans |
| 2391 | COH01154373-77 | Email from Christin Evans to COH organizing re: 4/15 outreach (Ex. 316 to Evans deposition) | Show bias | Evans |
| 2392 | COH01351452 | Email from Christin Evans to Jennifer Friedenbach Fwd: Strategic Plan - CONFIDENTIAL (Ex. 319 to Evans deposition) | Show bias | Evans Cohen |
| 2393 | COH01332341 | Email from Christin Evans to Kelley Cutler et al. re: What does a trauma informed encampment resolution look like? (Ex. 317 to Evans deposition) | Show bias | Evans |
| 2394 | EVANS 00000371 | Email from Christin Evans to Michael Mason re: HSOC op at Ashbury & Grove (Ex. 314 to Evans deposition) | Show bias | Evans |
| 2395 | CCSF-COH_063858-67 | Email from CMMS to Christopher McDaniels et al. re: Report: BSES_Daily_LP (Ex. 1014 to Shehadeh deposition) | Evidence of supervision and lack of deliberate indifference | Vaing Dilworth Delagarza Shehadeh |
| 2396 | CCSF-COH_187364-69 | Email from CMMS to Christopher McDaniels et al. re: Report: BSES_Daily_Sheet (Ex. 1013 to Shehadeh deposition) | Evidence of supervision and lack of deliberate indifference | Vaing Dilworth Delagarza Shehadeh |
| 2397 | CCSF-COH_070901, CCSF-COH_070903 | Email from Darren Mayes to Nicole De La Garza et al. re: Carlos Mims Verbal (Ex. 1022 to Vaing deposition) | Evidence of supervision and lack of deliberate indifference | DelaGarza Vaing |
| 2398 | CCSF-COH_022033 | Email from Darryl Dilworth FW: Unhoused Pedestrian Threatened Crew Members 011323 | Risks to DPW members working on the streets | Dilworth |
| 2399 | CCSF-COH_250478-84 | Email from Darryl Dilworth Fwd: BSES - CMMS Mobile Tablet Training (Ex. 1192 to Cervantes deposition) | Evidence of CMMS training and materials | Cervantes Dilworth |
| 2400 | CCSF-COH_057159, plus unnumbered page | Email from Darryl Dilworth to David Nakanishi re: Stevenson @ 7th & 8th (Ex. 1101 to Dilworth deposition) | Evidence of planning and circumstances on the ground | Dilworth Nakanishi |
| 2401 | CCSF-COH_057208-09 | Email from David Nakanishi to Darryl Dilworth et al. re: Heavy equipment request for HSOC (Ex. 1105 to Dilworth deposition) | Evidence of planning | Dilworth Nakanishi |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2402 | CCSF-COH_057225-27 CCSF-COH_201737-39 | Email from David Nakanishi to Shannon Wise et al. re: Fest team Pre-HSOC Resolution Outreach RESOLUTION THURSDAY 1/19/23 AM: Quint & Custer (3rd), PM: Selby St. and Evans Ave to Rankin (Ex. 1160 to Piastunovich deposition) | Evidence of compliance with pre-resolution outreach | Piastunovich Nakanishi |
| 2403 | CCSF-COH_075814-CCSF-COH_075816 | Email from DiJaida Durden | Evidence of supervision and lack of deliberate indifference | Vaing Dilworth |
| 2404 | CCSF-COH_071486-87 | Email from Edgar Garcia to Jonathan Vaing et al. re: Special project Play book (Ex. 1173 to Garcia deposition) | Evidence of training; lack of deliberate indifference | Garcia Vaing |
| 2405 | CCSF-COH_079081-82 | Email from Edgar Garcia to Jonathan Vaing et al. re: Zone F Bag and Tag procedure update (Ex. 1165 to Garcia deposition) | Evidence of training | Garcia Vaing |
| 2406 | CCSF-COH_079165-66 | Email from Edgar Garcia to Jonathan Vaing re: Bag Tag Cage 1/3/23 (Ex. 1174 to Garcia deposition) | Evidence of response to circumstances; Lack of deliberate indifference | Garcia Vaing |
| 2407 | CCSF-COH_075968-70 | Email from Edgar Garcia to Jonathan Vaing re: Kent Sergeant B&T INFO (Ex. 1176 to Garcia deposition) | Evidence of response to circumstances; Lack of deliberate indifference | Garcia Vaing |
| 2408 | CCSF-COH_073071-77 | Email from Edgar Garcia to Maria Espina et al. re: Special Projects Weekly 02-09-23 (Ex. 1172 to Garcia deposition) | Lack of deliberate indifference | Garcia |
| 2409 | CCSF-COH_072917-18 | Email from Edgar Garcia to Radio Room et al. re: Zone B Radio Room Sheet for Saturday 8.06.22 (Ex. 1178 to Garcia deposition) | Lack of deliberate indifference | Garcia |
| 2410 | CCSF-COH_249603-15 | Email from Eric Guajardo to Radio Room FW: Sup 2 Minutes (Ex. 1032 to Vaing deposition) | Lack of deliberate indifference | Garcia Vaing |
| 2411 | COH01147223 | Email from Ian James from August 10, 2021 reflecting Coalition's Human Rights Workgroup New Member Sign-up | Coalition on Homelessness membership | Friedenbach |
| 2412 | COH01376417-20 | Email from Jason Law to Leslie Dryer re: Stolen Belonging team hours & payments due Oct. 2020 - Nov. 2021 (Ex. 222 to Orona deposition) | Coalition on Homelessness Bias and Motive; Housing status | Orona St. Dre |
| 2413 | CCSF-COH_017254-56 | Email from Jason Lee to Warren Hill et al. re: Sup 2 Minutes (Ex. 1201 to Roumbanis deposition) | Evidence of training on the Bag and Tag policy Lack of deliberate indifference | Roumbanis Brandon Delagarza Vaing Shehadeh |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2414 | | Email from Jason Lee to Warren Hill et al. re: Sup 2 Minutes (Ex. 1168 to Garcia deposition) | Evidence of training; Lack of deliberate indifference | Roumbanis Brandon Delagarza Vaing Shehadeh |
| 2415 | CCSF-COH_017257-60 | Email from Jason Lee to Warren Hill et al. re: Sup 2 Minutes (Ex. 1273 to Bruce deposition) | Evidence of training; Lack of deliberate indifference | Roumbanis Brandon Delagarza Vaing Shehadeh |
| 2416 | COH01247323 | Email from Jennifer Friedenbach re: Google form sweep (Ex. 171 to Friedenbach deposition) | Coalition on Homelessness monitoring processes | Friedenbach |
| 2417 | COH01202877 | Email from Jennifer Friedenbach STOP THE SWEEPS PRESS CONFERENCE TOMORROW AT 11 AM IN OAKLAND | Coalition on Homelessness bias and activities | Friedenbach |
| 2418 | COH01448597-600 | Email from Jennifer Friedenbach to Armando Garcia re: Outreach Training.docx (Ex. 153 to Friedenbach deposition) | Coalition on Homelessness activities | Friedenbach |
| 2419 | COH00873981-85 | Email from Jennifer Friedenbach to Terese Howard Re: Follow up Questions on SFHC manual (Ex. 22 to MSJ) | Coalition on Homelessness membership; Lack of standing Bias | Friedenbach |
| 2420 | CCSF-COH_080211-13 | Email from Jonathan Vaing | Process to bag and tag property; Lack of deliberate indifference | Vaing |
| 2421 | CCSF-COH_642700-01 | Email from Jonathan Vaing | Evidence of training regarding storage yard Lack of deliberate indifference | Vaing |
| 2422 | CCSF-COH_079126-27 | Email from Jonathan Vaing re: 16-05-08 - Attachment B (6).pdf (Ex. 1027 to Vaing deposition) | Process of giving notice of sidewalk cleaning | Vaing Brandon Dilworth Garcia Roumbanis |
| 2423 | CCSF-COH_255315-17 | Email from Jonathan Vaing to DiJaida Durden re: Un-Attended Un-house belonging for bag and tag process (Ex. 1024 to Vaing deposition) | Evidence of training, supervision, and oversight | Vaing |
| 2424 | CCSF-COH_082111-12 | Email from Jonathan Vaing to Jeffrey Ramirez et al. re: Encampment on Hartford @17th (Ex. 1028 to Vaing deposition) | Process of conducting sidewalk cleaning | Mazza Vaing |
| 2425 | CCSF-COH_206148-6151 | Email from Jose Torres concerning January 30 2023 Template | Memorialization of activity in HSOC resolution on particular date | Piastunovich |
| 2426 | COH00897439-44 | Email from Kelley Cutler to Lisa Marie Alatorre Re: Prep for Human Rights Tuesday (Ex. 9 to MSJ) | Lack of standing; Coalition's relationships in community | Friedenbach |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2427 | COH01283755-57 | Email from Larry Ackerman to Christin Evans, et al. re: Report from 14th and Noe/ Davies HSOC (Ex. 296 to Ackerman deposition) | Documents relating to potential incident identified by Ackerman | Evans |
| 2428 | CCSF-COH_202134-35 | Email from Mandy Ngu to Arielle Piastunovich et al. re: Homeless Encampment less than 500 feet from Cesar Chavez Elementary (Ex. 1158 to Piastunovich deposition) | Communication relating to citizen complaint | Piastunovich |
| 2429 | CCSF-COH_070226-304 | Email from Maria Espina to DiJaida Durden re: SES Weekly report 11.14.22 (Ex. 1111 to Dilworth deposition) | Weekly reports Needle count | Garcia Brandon Vaing Dilworth |
| 2430 | CCSF-COH_232584-85 | Email from Mark Mazza to David Nakanishi et al. re: ADA access on sidewalks (Ex. 1233 to Mazza deposition) | Maintaining ADA access; Lack of deliberate indifference | Mazza Nakanishi |
| 2431 | CCSF-COH_061303-06 | Email from Mark Mazza to Destin Rey Tianero et al. re: Un-Attended Un-house belonging for bag and tag process (Ex. 1227 to Mazza deposition) | Process of bagging and tagging property | Mazza |
| 2432 | CCSF-COH_060981-84 | Email from Mark Mazza to Rebecca Charlton re: Secure JFO 1/20/23 (Ex. 1229 to Mazza deposition) | Process of recording and tracking JFOs | Mazza |
| 2433 | CCSF-COH_060101 | Email from Mark Mazza to Wanetta Davis et al. re: pre-JFO outreach (Ex. 1228 to Mazza deposition) | Pre-JFO outreach process | Mazza |
| 2434 | COH01298801-03 | Email from Melodie to Jennifer Friedenbach re: 03.20.23 ReL 03.16.23 2nd try : 03.11.23 SFMTA Hearing Fw: 03.10.23 Melodie (Ex. 327 to Melodie deposition) | Memory Bias | Melodie |
| 2435 | COH01284925 | Email from Melodie to Kelley Cutler et al. re: 04-09-19 Melodie (Ex. 328 to Melodie deposition) | Memory Bias | Melodie |
| 2436 | CCSF-COH_575932-36 | Email from Pedro Rincon to Arielle Piastunovich et al. re: Secure notification template for the week of September 2 to September 6, 2024 (Ex. 1384 to Dodge deposition) | Memorialization of notices in HSOC resolution | Rincon |
| 2437 | CCSF-COH_076268-70 | Email from Rafael Ramirez to J. Vaing | DPW safety Process of receiving items at the storage yard | Vaing |
| 2438 | CCSF-COH_079989-90 | Email from Redjil Mcleod to Jonathan Vaing et al. re: UPDATED: Supervisor's Report of Incident Investigation form dated 2/23/23 Bag and Tag Cage attempted Break-In (Ex. 1177 to Garcia deposition) | Storage yard | Vaing Garcia |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2439 | CCSF-COH_221983-84 | Email from Sam Dodge to Mark Mazza re: Follow up from Today's JFO (Ex. 1232 to Mazza deposition) | Demonstrate communication relating to citizen complaint | Dodge<br>Mazza |
| 2440 | CCSF-COH_202272-79 | Email from Samuel Dodge to Arielle Piastunovich et al. re: Tent on Beulah Street (Ex. 1157 to Piastunovich deposition) | Demonstrate communication relating to citizen complaint | Piastunovich |
| 2441 | CCSF-COH_202641 | Email from Samuel Dodge to Arielle Piastunovich re: Joe's policy revised. Can you review (Ex. 1154 to Piastunovich deposition) | Addressing individuals on street who have shelter | Piastunovich<br>Dodge |
| 2442 | CCSF-COH_236894-96 | Email from Samuel Peoples to David Nakanishi et al. re: Public Works - Bulky Items - Policy Update | Training on bag and tag policy | Nakanishi<br>Dodge |
| 2443 | CCSF-COH_056564-66 | Email from Samuel Peoples to Samuel Dodge et al. re: HSOC notifications English and Spanish versions (Ex. 1025 to Vaing deposition) | Shows process for HSOC notifications | Dodge<br>Vaing |
| 2444 | | | Exhibit struck | |
| 2445 | CCSF-COH_200913-16 | Email from Umecke Cannariato to Arielle Piastunovich et al. re: Quick question (Ex. 1146 to Piastunovich deposition) | Bag and tag policy | Piastunovich |
| 2446 | CCSF-COH_201736 | Email from Umecke Cannariato to Arielle Piastunovich FW: HSOC04m - Map of cases- Multiple Contacts was executed at 10/18/2022 7:45:05 AM (Ex. 1159 to Piastunovich deposition) | Responding to 311 tickets | |
| 2447 | CCSF-COH_563711-14 | Email from Mark Mazza to Wayman Young | Illustrate clearing encampments | Young<br>Mazza |
| 2448 | | Email from Wayman Young to Samuel Dodge Fw: Drug dealers, cars, tents at 131 Russ are threatening, menacing Russ St. neighbors/neighborhood (4th week of this encampment) 10/22/22 (Ex. 1047 to Young deposition) | Demonstrate communication relating to citizen complaint | Young |
| 2449 | COH01256674-75 | Email notes from Jennifer Friedenbach (Ex. 168 to Friedenbach deposition) | Document relating to potential incident identified by J. Friedenbach | Friedenbach |
| 2450 | COH01390344 | Email notes from Jennifer Friedenbach (Ex. 164 to Friedenbach deposition) | Document relating to potential incident identified by J. Friedenbach | Friedenbach |
| 2451 | COH01395093-96 | Email notes from Jennifer Friedenbach re: Sweep 1:00 10/28 100 Morris (Ex. 167 to Friedenbach deposition) | Document relating to potential incident identified by J. Friedenbach | Friedenbach |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2452 | COH01289307-08 | Email notes from Jennifer Friedenbach re: Sweep Tuesday, November 8 1:00 PM Myrtle and Larkin (Ex. 166 to Friedenbach deposition) | Document relating to potential incident identified by J. Friedenbach | Friedenbach |
| 2453 | CCSF-COH_1067218-19 | Email Re: Bag & Tag Powerpoint Refresher Pictures (Ex. 56 to MSJ) | Illustrate training on bag and tag policy | Garcia |
| 2454 | CCSF-COH_266825 | Email re: Bag and Tag CMMS# 2217387 on 3.7.24 | Illustrate training on bag and tag policy | Garcia Vaing |
| 2455 | CCSF-COH_000436 | Email re: Un-Attended Un-housed belonging for bag and tag process | Illustrate training on bag and tag policy | Vaing Dilworth Short |
| 2456 | CCSF-COH_266818 | Email re: Unusual bag and tag on 2-8-2024 CMMS #2223255 from Edgar Garcia | Illustrate training on bag and tag policy and storage at the yard | Garcia Vaing |
| 2457 | COH00738035 | Email to Carlos Wadkins - Re: JOB OPENINGS - Comms and Policy Director at COH and Organizers at CJJC | Show bias | Wadkins Coalition Observer |
| 2458 | CCSF-COH_496242-61 | Email forwarding notifications - 20230101 | Show HSOC notice posted on particular date | Dodge Nakanishi Mazza Piastunovich Rincon DEM Custodian HSH Custodian Relevant observer or person experiencing homelessness if offered |
| 2459 | | Encampment 22-25, provided by City in response to PRA request | Show condition of encampment | Herring |
| 2460 | COH01525903-73 | Evaluation of Our Work in 2021 & Our Work Plan for 2022 | Lack of standing | Friedenbach |
| 2461 | EVANS_00000254 | Evans Photo (Ex. 305 to Evans deposition) | Show compliance | Evans |
| 2462 | EVANS_00000257 | Evans Photo (Ex. 306 to Evans deposition) | Show compliance | Evans |
| 2463 | EVANS_00000240 | Evans Photo (Ex. 309 to Evans deposition) | Show compliance | Evans |
| 2464 | EVANS_00000246 | Evans Photo (Ex. 310 to Evans deposition) | Show compliance | Evans |
| 2465 | | Evans Photo (Ex. 308 to Evans deposition) | Show compliance | Evans |
| 2466 | EVANS_00000045 | Evans Photo (Ex. 312 to Evans deposition) | Show compliance | Evans |
| 2467 | EVANS_00000048 | Evans Photo (Ex. 311 to Evans deposition) | Show compliance | Evans |
| 2468 | | Evans Video (Ex. 307 to Evans deposition) | Show compliance | Evans |
| 2469 | CCSF-COH_681716 | Excel document Encampment 22-25 - unredacted.xlsx | Evidence of volume of DPW operations | Cervantes Vaing Brandon |
| 2470 | COH01147226 | Excel document re Human Rights Workgroup New Member Sign-Up from August 2021 | Timing of Plaintiffs' observations; Lack of standing; Equitable defenses | Friedenbach Illa Wadkins Coalition employees |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2471 | | Excel Spreadsheet (Ex. 1429 to Durrani deposition) | Basis of expert opinion | Durani |
| 2472 | | Excel Spreadsheet (Ex. 344 to Herring deposition) | Basis of expert opinion | SFPD Custodian<br>Herring |
| 2473 | CCSF-COH_053710 | Excel Spreadsheet of Public Works Encampment Service Orders | Evidence of volume of DPW operations | Cervantes<br>Vaing<br>Brandon |
| 2474 | | | Exhibit struck | |
| 2475 | | Exhibit 1042 to the Deposition of Wayman Young, SFPD Department Notice 24-140 | Department Policy | Young |
| 2476 | CCSF-COH_713834-35 | Exhibit 11 8_6_24 Bag and Tag information..pdf | Investigation; Supervision; Lack of deliberate indifference | Garcia<br>Vaing<br>Brandon |
| 2477 | CCSF-COH_713839-45 | Exhibit 11 8_6_24 Bag and Tag information..pdf^rptfrmServiceRequestSearch14344.pdf | Records of DPW work | Garcia |
| 2478 | CCSF-COH_713838 | Exhibit 11 8_6_24 Bag and Tag information..pdf^rptServiceRequestSingle4315.pdf | Records of DPW work | Garcia |
| 2479 | COH01058055-124 | Exhibit 12 to Declaration of Jennifer Friedenbach (304-22) | Show bias; Lack of standing | Friedenbach |
| 2480 | CCSF-COH_713846-55 | Exhibit 2 Proc16-05-08R1_Removal-and-Temporary-Storage-of-Personal-Items (1).pdf | Written Procedure | Short<br>Vaing<br>Dilworth<br>Brandon<br>Graham<br>Delagarza<br>Shehadeh<br>Garcia<br>Roumbanis |
| 2481 | | | Exhibit struck | |
| 2482 | CCSF-COH_713856-60 | Exhibit 3 7514-General Laborer _ City and County of San Francisco.pdf | DPW job description | Short<br>Vaing<br>Brandon<br>Graham |
| 2483 | | | Exhibit struck | |
| 2484 | CCSF-COH_713861 | Exhibit 4 rptServiceRequestSingle4315.pdf | Evidence of DPW work | Garcia |
| 2485 | | | Exhibit struck | |
| 2486 | CCSF-COH_713862 | Exhibit 5 T.Hollins_Incident_Report.pdf | Evidence of Discipline | Short |
| 2487 | | | Exhibit struck | |
| 2488 | CCSF-COH_713863 | Exhibit 6 February 6, 2024 Bag and Tag Tailgate.pdf | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Short |
| 2489 | | | Exhibit struck | |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2490 | CCSF-COH_713864 | Exhibit 7 July 2, 2024 Bag and Tag Tailgate.pdf | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Short |
| 2491 | | | Exhibit struck | |
| 2492 | | | Exhibit struck | |
| 2493 | CCSF-COH_713866 | Exhibit 9 September 26, 2024 Bag and Tag Tailgate.pdf | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Short |
| 2494 | | | Exhibit struck | |
| 2495 | | Exhibit B: San Francisco Public Works Training on Bag and Tag Policy (Ex. 1035 to Vaing deposition) | Training materials | Vaing |
| 2496 | | Exhibit C: Mandatory Refresher Tailgate 2023 Attendance Sheets (Ex. 1016 to Shehadeh deposition) | Training materials | Shehadeh |
| 2497 | Dkt. No. 130-14 | Exhibit E to Supplemental Declaration of Dylan Verner-Crist (photo) (Ex. 275 to Verner-Crist deposition) | Show compliance | Verner-Crist |
| 2498 | Dkt. No. 143-10 | Exhibit F to Declaration of Carl Berger in Support of Defendants' Opposition to Plaintiffs' Motion to Enforce Preliminary Injunction - photos (Ex. 277 to Verner-Crist deposition) | Show compliance | Verner-Crist |
| 2499 | IOFFEE_00000361-65 | Feb. 11, 2025 HSOC sweep notes, Karina Ioffee (Ex. 255 to Ioffee deposition) | Show compliance | Ioffee |
| 2500 | IOFFEE_00000390 | Feb. 12-1.mov | Show compliance | Ioffee |
| 2501 | IOFFEE_00000391 | Feb. 12-2.mov | Show compliance | Ioffee |
| 2502 | IOFFEE_00000306-15 | Feb. 4, 2025 HSOC monitoring notes, Karina Ioffee (Ex. 252 to Ioffee deposition) | Show compliance | Ioffee |
| 2503 | IOFFEE_00000127-46 | Feb. 5, 2025 HSOC monitoring notes, Karina Ioffee (Ex. 253 to Ioffee deposition) | Show compliance | Ioffee |
| 2504 | IOFFEE_00000064-83 | Feb. 7, 2025 HSOC monitoring notes, Karina Ioffee (Ex. 254 to Ioffee deposition) | Show compliance | Ioffee |
| 2505 | IOFFEE_00000333-60 | February 12, 2025 HSOC sweep notes, Karina Ioffee (Ex. 256 to Ioffee deposition) | Show compliance | Ioffee |
| 2506 | | | Exhibit struck | |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2507 | CCSF-COH_713875-76 | Flyer for 6th Street Homeless Storage Program (Ex. 369 to Herring deposition) | Lack of deliberate indifference; Existence and operation of small storage programs | Rachowicz Piastunovich |
| 2508 | CCSF-COH_713877-78 | Flyer for Bryant Street Homeless Storage Program (Ex. 368 to Herring deposition) | Lack of deliberate indifference; Existence and operation of small storage programs | Rachowicz Piastunovich |
| 2509 | CCSF_3d_002195 | Google LLC photo authentication re 20190422 | Authenticates photographs illustrating encampment conditions | Google LLC |
| 2510 | CCSF_3d_002194 | Google LLC photo authentication re 20190411 | Authenticates photographs illustrating encampment conditions | Google LLC |
| 2511 | CCSF_3d_002205 | Google LLC photo authentication re 20220809 | Authenticates photographs illustrating encampment conditions | Google LLC |
| 2512 | CCSF_3d_002206 | Google LLC photo authentication re 20230117 | Authenticates photographs illustrating encampment conditions | Google LLC |
| 2513 | CCSF_3d_002207 | Google LLC photo authentication re 20230119 | Authenticates photographs illustrating encampment conditions | Google LLC |
| 2514 | | Google Map Photos (Ex. 50 to D. Martinez deposition) | Location of tent; Circumstances of encampment | D. Martinez Google LLC |
| 2515 | | Google Maps Public Transit Directions from 424 Treat Avenue to 2323 Cesar Chavez St. (Ex. 365 to Herring deposition) | Contradict opinions in expert report | Herring Google LLC |
| 2516 | | Google Maps Public Transit Directions from Division Street to 2323 Cesar Chavez St. (Ex. 364 to Herring deposition) | Contradict opinions in expert report | Herring Google LLC |
| 2517 | | Google Maps Public Transit Directions from Merlin Street to 2323 Cesar Chavez St. (Ex. 366 to Herring deposition) | Contradict opinions in expert report | Herring Google LLC |
| 2518 | | Google Maps Public Transit Directions from UN Plaza to 2323 Cesar Chavez St. (Ex. 363 to Herring deposition) | Contradict opinions in expert report | Herring Google LLC |
| 2519 | | Google street view of 13th and Mission demonstrating location of incident (Ex. 226 to Bryant deposition) | Show compliance | Bryant Google LLC |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2520 | | Google street view of McKinnon demonstrating Melodie's RV condition (Ex. 325 to Melodie deposition) | Show compliance | Melodie Google LLC |
| 2521 | | Google street view of McKinnon demonstrating Melodie's RV condition (Ex. 326 to Melodie deposition) | Show compliance | Melodie Google LLC |
| 2522 | | Google street view of Otis street demonstrating location of incident (Ex. 229 to Bryant deposition) | Show compliance | Bryant Google LLC |
| 2523 | | Google street view of Willow Street in January 2023 demonstrating encampment conditions (Ex. 74 to Donohoe deposition) | Show compliance | Donohoe Google LLC |
| 2524 | | Google street view photos of 13th Street and Folsom in September 2022 demonstrating encampment conditions (Ex. 7 to Cronk deposition) | Demonstrates encampment conditions | Cronk Donohoe Durrani Asfour Google LLC |
| 2525 | | Google street view photos of 13th Street in August 2022 demonstrating Cronk and Donohoe encampment conditions (Ex. 6 to Cronk deposition) | Demonstrates encampment conditions | Cronk Donohoe Durrani Asfour Google LLC |
| 2526 | | Google street views of 13th Street in January 2023 demonstrating encampment conditions authenticated by Donohoe (Ex. 76 to Donohoe deposition) | Identifies his encampment | Donohoe Google LLC |
| 2527 | CCSF-COH_572278-89 | Healthy Streets Operation Center (HSOC) Operations Manual (Ex. 1381 to Dodge deposition) | City policy | Dodge Nakanishi Mazza |
| 2528 | CCSF-COH_356861 | Homeless Property Information (Ronald Gonzalez) (Ex. 1122 to Graham deposition) | Evidence of compliance with policy | Graham |
| 2529 | CCSF-COH_003319 | Homeless Property Information Form dated 11-15-22 | Template Form | Vaing |
| 2530 | CCSF-COH_000241 | Homeless Property Information- Unattended Items (Ex. 1107 to Dilworth deposition) | Evidence of compliance with policy | Dilworth |
| 2531 | CCSF-COH_708246 | Hot Spot Crew Weekly Report for 5.3.22 | Evidence of supervision; Lack of deliberate indifference; Evidence of compliance with policy | Brandon Dilworth |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2532 | CCSF-COH_711540-44 | Hot Spot Weekly Report from 6.16.22 | Evidence of supervision; Lack of deliberate indifference; Evidence of compliance with policy | Brandon |
| 2533 | CCSF-COH_244703 | Hotspot Weekly Report January 13-19, 2023 | Memorialization of DPW team actions at resolutions | Asfour<br>Dilworth<br>Brandon |
| 2534 | CCSF-COH_244858 | Hotspot Weekly Report January 20-26, 2023 | Memorialization of DPW team actions at resolutions | Asfour<br>Dilworth<br>Brandon |
| 2535 | CCSF-COH_244974 | Hotspot Weekly Report January 27-February 2, 2023 | Memorialization of DPW team actions at resolutions | Asfour<br>Dilworth<br>Brandon |
| 2536 | COH01182655 | HRWG Sign-In Sheet | Template Sign-Up Form | Friendbach<br>Wadkins<br>Illa |
| 2537 | CCSF-COH_352090 | HSOC Client Log 6/21/2021 to 3/18/24 | Lack of standing | Piastunovich<br>Dodge<br>Nakanishi<br>Mazza<br>Reem |
| 2538 | CCSF-COH_025797-99 | HSOC Daily Operations Calls (Ex. 1161 to Piastunovich deposition) | Record of City interactions with persons experiencing homelessness | Piastunovich<br>Dodge<br>Nakanishi<br>Mazza |
| 2539 | COH0000832298-00 | HSOC Die Strategy Chart (Ex. 20 to MSJ) | Show bias; Lack of standing | Friedenbach |
| 2540 | CCSF-COH_433701-03 | HSOC Notes 20210609 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander<br>DEM Custodian |
| 2541 | CCSF-COH_424888 | HSOC Notes 20210903 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander<br>DEM Custodian |
| 2542 | CCSF-COH_209438-41 | HSOC Notes 20220318 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander<br>DEM Custodian |
| 2543 | CCSF-COH_209466 | HSOC Notes 20220406 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander<br>DEM Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2544 | CCSF-COH_023795 | HSOC Notes 20220603 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander<br>DEM Custodian |
| 2545 | CCSF-COH_022848-50 | HSOC Notes 20220623 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander<br>DEM Custodian |
| 2546 | CCSF-COH_209315-18 | HSOC Notes 20220803 | Memorialization of activity in HSOC resolution on particular date | Dodge<br>Nakanishi<br>Mazza<br>Piastunovich<br>Applicable Incident Commander<br>DEM Custodian |
| 2547 | COH01471149 | HSOC Report COH Record Notes | Illustrate circumstances on the ground; illustrates Plaintiffs observation structure and tactics | Wadkins<br>Evans<br>James |
| 2548 | COH01480255-59 | Human Rights Staffing Workplan (Ex. 90 to Wadkins deposition) | Illustrates Plaintiffs observation structure and tactics | Wadkins |
| 2549 | COH01527251-55 | Human Rights Workgroup Meeting Notes | Illustrates Plaintiffs observation structure and tactics | Friedenbach<br>Wadkins<br>Evans |
| 2550 | COH01482128 | Human Rights Workgroup Notes | Lack of standing; Organizational activities | Friedenbach |
| 2551 | | | Exhibit struck | |
| 2552 | COH00891466 | Human Rights Workgroup Notes. | Lack of standing; Organizational activities | Friedenbach |
| 2553 | COH00742200 | Human Rights Workgroup Notes. 2020 Evaluation & 2021 Workplan | Lack of standing; Organizational activities | Friedenbach |
| 2554 | COH01210116 | Human Rights Work Group Notes from May 9, 2018 related to monitoring and activities | Lack of standing; Organizational activities | Friedenbach |
| 2555 | VERNER-CRIST_00002876 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2556 | VERNER-CRIST_00002872 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2557 | VERNER-CRIST_00002863 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2558 | VERNER-CRIST_00002855 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2559 | VERNER-CRIST_00002854 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2560 | VERNER-CRIST_00002871 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2561 | VERNER-CRIST_00002877 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2562 | VERNER-CRIST_00002853 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2563 | VERNER-CRIST_00002869 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2564 | VERNER-CRIST_00002860 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2565 | VERNER-CRIST_00002865 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2566 | VERNER-CRIST_00002859 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2567 | VERNER-CRIST_00002873 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2568 | VERNER-CRIST_00002874 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2569 | VERNER-CRIST_00002862 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2570 | VERNER-CRIST_00002864 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2571 | VERNER-CRIST_00002858 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2572 | VERNER-CRIST_00002868 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2573 | VERNER-CRIST_00002875 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2574 | VERNER-CRIST_00002857 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2575 | VERNER-CRIST_00002867 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2576 | VERNER-CRIST_00002861 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2577 | VERNER-CRIST_00002878 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2578 | VERNER-CRIST_00002856 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2579 | VERNER-CRIST_00002866 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2580 | VERNER-CRIST_00002870 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2581 | VERNER-CRIST_00003249 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2582 | VERNER-CRIST_00003251 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2583 | VERNER-CRIST_00003261 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2584 | VERNER-CRIST_00003259 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2585 | VERNER-CRIST_00003256 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2586 | VERNER-CRIST_00003254 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2587 | VERNER-CRIST_00003248 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2588 | VERNER-CRIST_00003258 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2589 | VERNER-CRIST_00003260 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2590 | VERNER-CRIST_00003255 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2591 | VERNER-CRIST_00003250 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2592 | VERNER-CRIST_00003247 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2593 | VERNER-CRIST_00003252 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2594 | VERNER-CRIST_00003257 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2595 | VERNER-CRIST_00003253 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2596 | VERNER-CRIST_00002783 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2597 | VERNER-CRIST_00002797 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2598 | VERNER-CRIST_00002796 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2599 | VERNER-CRIST_00002788 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2600 | VERNER-CRIST_00002816 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2601 | VERNER-CRIST_00002804 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2602 | VERNER-CRIST_00002820 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2603 | VERNER-CRIST_00002798 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2604 | VERNER-CRIST_00002786 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2605 | VERNER-CRIST_00002821 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2606 | VERNER-CRIST_00002800 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2607 | VERNER-CRIST_00002795 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2608 | VERNER-CRIST_00002827 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2609 | VERNER-CRIST_00002815 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2610 | VERNER-CRIST_00002807 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2611 | VERNER-CRIST_00002777 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2612 | VERNER-CRIST_00002792 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2613 | VERNER-CRIST_00002826 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2614 | VERNER-CRIST_00002805 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2615 | VERNER-CRIST_00002819 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2616 | VERNER-CRIST_00002784 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2617 | VERNER-CRIST_00002822 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2618 | VERNER-CRIST_00002789 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2619 | VERNER-CRIST_00002779 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2620 | VERNER-CRIST_00002793 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2621 | VERNER-CRIST_00002802 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2622 | VERNER-CRIST_00002782 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2623 | VERNER-CRIST_00002781 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2624 | VERNER-CRIST_00002818 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2625 | VERNER-CRIST_00002812 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2626 | VERNER-CRIST_00002791 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2627 | VERNER-CRIST_00002833 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2628 | VERNER-CRIST_00002778 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2629 | VERNER-CRIST_00002834 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2630 | VERNER-CRIST_00002801 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2631 | VERNER-CRIST_00002828 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2632 | VERNER-CRIST_00002830 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2633 | VERNER-CRIST_00002814 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2634 | VERNER-CRIST_00002831 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2635 | VERNER-CRIST_00002813 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2636 | VERNER-CRIST_00002776 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2637 | VERNER-CRIST_00002808 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2638 | VERNER-CRIST_00002811 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2639 | VERNER-CRIST_00002794 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2640 | VERNER-CRIST_00002803 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2641 | VERNER-CRIST_00002806 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2642 | VERNER-CRIST_00002799 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2643 | VERNER-CRIST_00002790 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2644 | VERNER-CRIST_00002780 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2645 | VERNER-CRIST_00002787 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2646 | VERNER-CRIST_00002823 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2647 | VERNER-CRIST_00002829 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2648 | VERNER-CRIST_00002824 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2649 | VERNER-CRIST_00002817 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2650 | VERNER-CRIST_00002810 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2651 | VERNER-CRIST_00002785 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2652 | VERNER-CRIST_00002775 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2653 | VERNER-CRIST_00002832 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2654 | VERNER-CRIST_00002809 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2655 | VERNER-CRIST_00002825 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2656 | VERNER-CRIST_00002835 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2657 | VERNER-CRIST_00003031 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2658 | VERNER-CRIST_00003030 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2659 | VERNER-CRIST_00003039 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2660 | VERNER-CRIST_00003032 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2661 | VERNER-CRIST_00003029 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2662 | VERNER-CRIST_00003037 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2663 | VERNER-CRIST_00003025 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2664 | VERNER-CRIST_00003038 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2665 | VERNER-CRIST_00003027 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2666 | VERNER-CRIST_00003026 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2667 | VERNER-CRIST_00003033 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2668 | VERNER-CRIST_00003034 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2669 | VERNER-CRIST_00003035 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2670 | VERNER-CRIST_00003028 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2671 | VERNER-CRIST_00003036 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2672 | VERNER-CRIST_00002971 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2673 | VERNER-CRIST_00002912 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2674 | VERNER-CRIST_00002933 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2675 | VERNER-CRIST_00002909 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2676 | VERNER-CRIST_00002951 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2677 | VERNER-CRIST_00002989 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2678 | VERNER-CRIST_00002984 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2679 | VERNER-CRIST_00002960 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2680 | VERNER-CRIST_00002941 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2681 | VERNER-CRIST_00003000 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2682 | VERNER-CRIST_00002994 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2683 | VERNER-CRIST_00002943 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2684 | VERNER-CRIST_00002978 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2685 | VERNER-CRIST_00002910 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2686 | VERNER-CRIST_00002924 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2687 | VERNER-CRIST_00002979 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2688 | VERNER-CRIST_00002945 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2689 | VERNER-CRIST_00002946 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2690 | VERNER-CRIST_00002981 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2691 | VERNER-CRIST_00002916 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2692 | VERNER-CRIST_00003003 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2693 | VERNER-CRIST_00002917 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2694 | VERNER-CRIST_00003002 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2695 | VERNER-CRIST_00002959 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2696 | VERNER-CRIST_00003004 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2697 | VERNER-CRIST_00002982 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2698 | VERNER-CRIST_00002967 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2699 | VERNER-CRIST_00002947 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2700 | VERNER-CRIST_00002937 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2701 | VERNER-CRIST_00002915 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2702 | VERNER-CRIST_00002948 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2703 | VERNER-CRIST_00002934 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2704 | VERNER-CRIST_00002965 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2705 | VERNER-CRIST_00002969 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2706 | VERNER-CRIST_00002953 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2707 | VERNER-CRIST_00002973 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2708 | VERNER-CRIST_00002921 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2709 | VERNER-CRIST_00002975 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2710 | VERNER-CRIST_00002923 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2711 | VERNER-CRIST_00002906 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2712 | VERNER-CRIST_00002925 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2713 | VERNER-CRIST_00002949 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2714 | VERNER-CRIST_00002905 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2715 | VERNER-CRIST_00003005 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2716 | VERNER-CRIST_00002922 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2717 | VERNER-CRIST_00002956 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2718 | VERNER-CRIST_00002911 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2719 | VERNER-CRIST_00002976 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2720 | VERNER-CRIST_00002927 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2721 | VERNER-CRIST_00002968 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2722 | VERNER-CRIST_00002920 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2723 | VERNER-CRIST_00002977 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2724 | VERNER-CRIST_00002957 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2725 | VERNER-CRIST_00002907 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2726 | VERNER-CRIST_00002936 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2727 | VERNER-CRIST_00002986 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2728 | VERNER-CRIST_00003007 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2729 | VERNER-CRIST_00002970 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2730 | VERNER-CRIST_00002961 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2731 | VERNER-CRIST_00002972 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2732 | VERNER-CRIST_00002996 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2733 | VERNER-CRIST_00002974 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2734 | VERNER-CRIST_00002913 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2735 | VERNER-CRIST_00002929 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2736 | VERNER-CRIST_00002938 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2737 | VERNER-CRIST_00002991 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2738 | VERNER-CRIST_00002955 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2739 | VERNER-CRIST_00002987 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2740 | VERNER-CRIST_00002988 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2741 | VERNER-CRIST_00002939 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2742 | VERNER-CRIST_00002954 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2743 | VERNER-CRIST_00002926 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2744 | VERNER-CRIST_00002962 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2745 | VERNER-CRIST_00002950 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2746 | VERNER-CRIST_00002990 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2747 | VERNER-CRIST_00002918 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2748 | VERNER-CRIST_00003001 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2749 | VERNER-CRIST_00002993 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2750 | VERNER-CRIST_00002963 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2751 | VERNER-CRIST_00002999 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2752 | VERNER-CRIST_00002931 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2753 | VERNER-CRIST_00002935 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2754 | VERNER-CRIST_00002958 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2755 | VERNER-CRIST_00002944 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2756 | VERNER-CRIST_00002928 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2757 | VERNER-CRIST_00002942 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2758 | VERNER-CRIST_00003006 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2759 | VERNER-CRIST_00002940 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2760 | VERNER-CRIST_00002914 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2761 | VERNER-CRIST_00002930 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2762 | VERNER-CRIST_00002983 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2763 | VERNER-CRIST_00002919 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2764 | VERNER-CRIST_00002985 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2765 | VERNER-CRIST_00002992 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2766 | VERNER-CRIST_00002966 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2767 | VERNER-CRIST_00002998 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2768 | VERNER-CRIST_00002997 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2769 | VERNER-CRIST_00002980 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2770 | VERNER-CRIST_00002932 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2771 | VERNER-CRIST_00002952 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2772 | VERNER-CRIST_00002908 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2773 | VERNER-CRIST_00002995 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2774 | VERNER-CRIST_00002964 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2775 | VERNER-CRIST_00003106 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2776 | VERNER-CRIST_00003099 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2777 | VERNER-CRIST_00003123 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2778 | VERNER-CRIST_00003111 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2779 | VERNER-CRIST_00003097 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2780 | VERNER-CRIST_00003121 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2781 | VERNER-CRIST_00003109 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2782 | VERNER-CRIST_00003101 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2783 | VERNER-CRIST_00003128 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2784 | VERNER-CRIST_00003126 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2785 | VERNER-CRIST_00003110 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2786 | VERNER-CRIST_00003104 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2787 | VERNER-CRIST_00003100 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2788 | VERNER-CRIST_00003124 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2789 | VERNER-CRIST_00003108 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2790 | VERNER-CRIST_00003093 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2791 | VERNER-CRIST_00003095 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2792 | VERNER-CRIST_00003116 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2793 | VERNER-CRIST_00003112 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2794 | VERNER-CRIST_00003117 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2795 | VERNER-CRIST_00003125 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2796 | VERNER-CRIST_00003115 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2797 | VERNER-CRIST_00003098 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2798 | VERNER-CRIST_00003114 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2799 | VERNER-CRIST_00003119 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2800 | VERNER-CRIST_00003094 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2801 | VERNER-CRIST_00003122 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2802 | VERNER-CRIST_00003105 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2803 | VERNER-CRIST_00003120 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2804 | VERNER-CRIST_00003102 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2805 | VERNER-CRIST_00003103 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2806 | VERNER-CRIST_00003107 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2807 | VERNER-CRIST_00003096 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2808 | VERNER-CRIST_00003127 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2809 | VERNER-CRIST_00003118 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2810 | VERNER-CRIST_00003113 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2811 | VERNER-CRIST_00003231 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2812 | VERNER-CRIST_00003221 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2813 | VERNER-CRIST_00003225 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2814 | VERNER-CRIST_00003210 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2815 | VERNER-CRIST_00003242 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2816 | VERNER-CRIST_00003232 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2817 | VERNER-CRIST_00003211 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2818 | VERNER-CRIST_00003212 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2819 | VERNER-CRIST_00003226 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2820 | VERNER-CRIST_00003207 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2821 | VERNER-CRIST_00003234 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2822 | VERNER-CRIST_00003208 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2823 | VERNER-CRIST_00003214 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2824 | VERNER-CRIST_00003227 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2825 | VERNER-CRIST_00003213 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2826 | VERNER-CRIST_00003241 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2827 | VERNER-CRIST_00003219 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2828 | VERNER-CRIST_00003223 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2829 | VERNER-CRIST_00003224 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2830 | VERNER-CRIST_00003233 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2831 | VERNER-CRIST_00003205 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2832 | VERNER-CRIST_00003220 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2833 | VERNER-CRIST_00003206 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2834 | VERNER-CRIST_00003245 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2835 | VERNER-CRIST_00003204 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2836 | VERNER-CRIST_00003238 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2837 | VERNER-CRIST_00003215 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2838 | VERNER-CRIST_00003218 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2839 | VERNER-CRIST_00003235 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2840 | VERNER-CRIST_00003243 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2841 | VERNER-CRIST_00003216 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2842 | VERNER-CRIST_00003239 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2843 | VERNER-CRIST_00003230 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2844 | VERNER-CRIST_00003236 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2845 | VERNER-CRIST_00003237 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2846 | VERNER-CRIST_00003217 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2847 | VERNER-CRIST_00003240 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2848 | VERNER-CRIST_00003222 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2849 | VERNER-CRIST_00003228 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2850 | VERNER-CRIST_00003229 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2851 | VERNER-CRIST_00003244 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2852 | VERNER-CRIST_00003209 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2853 | VERNER-CRIST_00003246 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2854 | VERNER-CRIST_00003022 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2855 | VERNER-CRIST_00003021 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2856 | VERNER-CRIST_00003017 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2857 | VERNER-CRIST_00003024 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2858 | VERNER-CRIST_00003009 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2859 | VERNER-CRIST_00003015 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2860 | VERNER-CRIST_00003012 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2861 | VERNER-CRIST_00003011 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2862 | VERNER-CRIST_00003019 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2863 | VERNER-CRIST_00003018 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2864 | VERNER-CRIST_00003010 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2865 | VERNER-CRIST_00003008 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2866 | VERNER-CRIST_00003014 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2867 | VERNER-CRIST_00003016 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2868 | VERNER-CRIST_00003023 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2869 | VERNER-CRIST_00003020 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2870 | VERNER-CRIST_00003013 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 2871 | COH-IC 1-999995.029002 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |
| 2872 | COH-IC 1-999995.029005 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |
| 2873 | COH-IC 1-999995.029008 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2874 | COH-IC 1-999995.029011 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |
| 2875 | COH-IC 1-999995.029015 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |
| 2876 | COH-IC 1-999995.029018 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer" |
| 2877 | COH-IC 1-999995.029021 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |
| 2878 | COH-IC 1-999995.029024 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |
| 2879 | COH-IC 1-999995.029027 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |
| 2880 | COH-IC 1-999995.029030 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |
| 2881 | COH-IC 1-999995.029033 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2882 | COH-IC 1-999995.029036 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |
| 2883 | COH-IC 1-999995.029038 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |
| 2884 | COH-IC 1-999995.029040 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |
| 2885 | COH-IC 1-999995.029043 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |
| 2886 | COH-IC 1-999995.029046 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |
| 2887 | COH-IC 1-999995.029049 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |
| 2888 | COH-IC 1-999995.029052 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |
| 2889 | COH-IC 1-999995.036597 | Photograph of encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Verner-Crist<br>Ioffee<br>Evans<br>Orona<br>Illa<br>Wadkins<br>Coalition Observer |
| 2890 | CCSF-COH_713833 | Incident Report (J. Martinez) - 8/6/24 | Illustrates incident concerning J. Martinez | J. Martinez<br>SFPD Custodian |
| 2891 | | | Exhibit struck | |
| 2892 | | | Exhibit struck | |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2893 | CCSF_COH_262685 | SFPD Incident Report No. 230810954 - HSOC Notice | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2894 | CCSF-COH_308991 | SFPD Incident Report No. 240510564 - Property Receipt | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2895 | CCSF-COH_308992 | SFPD Incident Report 240510564 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2896 | CCSF-COH_356179 | SFPD Incident Report 240510564 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2897 | CCSF-COH_356180 | SFPD Incident Report No. 240666195 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2898 | CCSF-COH_356181 | SFPD Incident Report No. 240666195 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2899 | CCSF-COH_356182 | SFPD Incident Report No. 240666195 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2900 | CCSF-COH_356183 | SFPD Incident Report No. 240666195 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2901 | CCSF-COH_356184 | SFPD Incident Report No. 240666195 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2902 | CCSF-COH_356188 | SFPD Incident Report No. 24066195 - Citation C24006886 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2903 | CCSF-COH_356191 | SFPD Incident Report No. 240666214 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2904 | CCSF-COH_356192 | SFPD Incident Report No. 240666214 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2905 | CCSF-COH_356193 | SFPD Incident Report No. 240666214 - Photo | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2906 | CCSF-COH_356194 | SFPD Incident Report No. 240666214 - Property Receipt | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2907 | CCSF-COH_356195 | SFPD Incident Report No. 240666214 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2908 | CCSF-COH_411347 | SFPD Incident Report No. 240749622 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2909 | CCSF-COH_411530 | SFPD Incident Report No. 240759392 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2910 | CCSF-COH_437001 | SFPD Incident Report No. 250010366 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2911 | CCSF-COH_437008 | SFPD Incident Report No. 250010388 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 2912 | IOFFEE_00000111-16 | Jan 17, 2025 sweep notes produced by Karina Ioffee (Ex. 246 to Ioffee deposition) | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2913 | IOFFEE_00000190 | Jan 22 sweep notes produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2914 | IOFFEE_00000252 | Jan 29 sweep notes produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2915 | IOFFEE_00000407 | Jan 29 sweeps produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2916 | IOFFEE_00000441 | Jan 8 sweep photographs produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2917 | IOFFEE_00000469 | Jan 8 notes produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2918 | IOFFEE_00000316-20 | Jan. 10, 2025 JSOC sweep notes produced by Karina Ioffee (Ex. 243 to Ioffee deposition) | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2919 | IOFFEE_00000045-63 | Jan. 21, 2025 sweep notes produced by Karina Ioffee (Ex. 247 to Ioffee deposition) | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2920 | IOFFEE_00000190-219 | Jan. 22, 2025 sweep notes produced by Karina Ioffee (Ex. 248 to Ioffee deposition) | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2921 | IOFFEE_00000013-16 | Jan. 28, 2025 sweep notes produced by Karina Ioffee (Ex. 250 to Ioffee deposition) | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2922 | IOFFEE_00000252-73 | Jan. 29, 2025 sweep notes produced by Karina Ioffee (Ex. 251 to Ioffee deposition) | Documents relating to potential incident identified by Karina Ioffee | Ioffee |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2923 | IOFFEE_00000228 | Jan. 4 sweep notes produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2924 | IOFFEE_00000001 | Jan. 6 sweep notes produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2925 | IOFFEE_00000001-02 | Jan. 6, 2025 sweep notes produced by Karina Ioffee (Ex. 240 to Ioffee deposition) | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2926 | IOFFEE_00000239-45 | Jan. 7, 2025 sweep notes produced by Karina Ioffee (Ex. 241 to Ioffee deposition) | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2927 | IOFFEE_00000119 | Jan. 8 sweep notes produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2928 | IOFFEE_00000482 | Jan. 8 sweep notes produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2929 | IOFFEE_00000388 | Jan.6 video produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2930 | COH01471221 | Jan-Feb 2021 HSOC Data Analysis | Organizational activities and monitoring | Wadkins |
| 2931 | IOFFEE_00000090-98 | January 13, 2025 sweep notes produced by Karina Ioffee (Ex. 244 to Ioffee deposition) | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2932 | IOFFEE_00000023-30 | January 15, 2024 sweep notes produced by Karina Ioffee (Ex. 245 to Ioffee deposition) | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2933 | IOFFEE_00000008-12 | January 24, 2025 sweep notes produced by Karina Ioffee (Ex. 249 to Ioffee deposition) | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2934 | IOFFEE_00000228-30 | January 4, 2025 Sweep Monitoring Notes produced by Karina Ioffee (Ex. 238 to Ioffee deposition) | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2935 | IOFFEE_00000119-26 | January 8, 2025 Sweep Monitoring Notes produced by Karina Ioffee (Ex. 242 to Ioffee deposition) | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2936 | COH01471245 | Jeff Kositsky and HSOC Must Go | Organizational activities and monitoring Bias | Friedenbach Wadkins Evans |
| 2937 | CCSF-COH_573456 | JFO operations resolutions from May 24, 2023 through February 14, 2025 (Ex. 43 to MSJ) | Reflecting volume and location of JFO activities | Dodge Mazza |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2938 | IOFFEE_00000502 | Notes produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 2939 | | Kushel, M., Moore, T., et al. (2023). Toward a New Understanding: The California Statewide Study of People Experiencing Homelessness. UCSF Benioff Homelessness and Housing Initiative. https://homelessness.ucsf.edu/sites/default/files/2023-06/CASPEH_Report_62023.pdf (cited in King Expert Report) | Impeachment | King |
| 2940 | | LA Times article: "Taking cue from Supreme Court, Breed to launch aggressive homeless sweeps in San Francisco" (Ex. 210 to Reem deposition) | Illustrates encampment conditions | Reem |
| 2941 | COH01558610-25 | Legal Defense Clinics Organizing Manual (Ex. 129 to Illa deposition) | Demonstrate Plaintiff training and understanding of bag and tag policy; Lack of standing; Organizational activities | Illa |
| 2942 | | LinkedIn profile for Joshua Donohoe providing background information (Ex. 69 to Donohoe deposition) | Background information; Lack of standing | Donohoe |
| 2943 | CCSF-COH_684849 | Mandatory New Employee Checklist | Reflecting new employee training requirements | Vaing Short Dillworth Brandon DPW Custodian |
| 2944 | COH00803832-36 | Memo from Jennifer Friedenbach to Toro Castano re: Corrective Action going forward (Ex. 26 to Castano deposition) | Paid employee Terminated for not being reliable; Lack of standing | Friedenbach |
| 2945 | COH01269082 | Memorandum of Understanding between Leslie Dreyer and Coalition relating to Stolen Belonging | Coalition's alleged organizational harm and monitoring; Stolen Belonging project and use of City funds; Project documentation | Friedenbach St Dre |
| 2946 | | Metadata for Illa document production (Ex. 132 to Illa deposition) | Impeachment | Illa |
| 2947 | | Muni Map, effective September 2024 (Ex. 362 to Herring deposition) | Reflecting distance of DPW Storage Yard | Herring |
| 2948 | ILLA 00000265-66 | Notes re 8/7 encampment resolution (Ex. 139 to Illa deposition) | Documents relating to potential incident identified by Lukas Illa | Illa |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2949 | ILLA_00000185 | Notes re encampment AM 6/5 (Ex. 133 to Illa deposition) | Documents relating to potential incident identified by Lukas Illa Harm to City employees at encampments | Illa |
| 2950 | ILLA_00000294-96 | Notes re sweep (Ex. 140 to Illa deposition) | Documents relating to potential incident identified by Lukas Illa | Illa |
| 2951 | CCSF-COH_496242 | Notice 20230105 | Memorialization of HSOC notice posted on particular date | Piastunonich Nakanishi Rincon Cronk Donohoe |
| 2952 | | Notice [Exhibit A to Declaration of Arielle Piastunovich, LCSW, in Support of San Francisco's Opposition to Plaintiffs' Motion for Preliminary Injunction (45-13)] (Ex. 1219 to Rincon deposition) | Example of Template Notice | Piastunovich Rincon |
| 2953 | CCSF-COH_206955 | Notice- 13th @ Isis between Harrison & Folsom (Ex. 1222 to Rincon deposition) | Memorialization of HSOC notice posted on particular date | Rincon |
| 2954 | | Notice of Encampment Resolution [Exhibit A to Declaration of Arielle Piastunovich, LCSW, in Support of San Francisco's Opposition to Plaintiffs' Motion for Preliminary Injunction] (Ex. 1149 to Piastunovich deposition) | Demonstrate practice of providing written notice of HSOC resolutions | Piastunovich |
| 2955 | CCSF-COH_437249-61, CCSF-COH_437272-88, CCSF-COH_437311-21 | Notice of Release from Temporary Provisional Appointment - Bernard Sices (Ex. 1206 to Roumbanis deposition) | Illustrating employee discipline; Lack of deliberate indifference | Short Vaing |
| 2956 | CCSF-COH_437220-21, CCSF-COH_437231-37 | Notice of Release from Temporary Provisional Appointment - Thurmond Hollins Jr. (Ex. 1205 to Roumbanis deposition) | Illustrating employee discipline; Lack of deliberate indifference | Short Vaing |
| 2957 | CCSF-COH_713914 | Notice of Suspension | Illustrating employee discipline; Lack of deliberate indifference | Short Vaing |
| 2958 | CCSF-COH_070903 | Notice of Verbal Counseling/ Reminder Session | Illustrating employee discipline; Lack of deliberate indifference | Short Vaing |
| 2959 | CCSF_3d_000005 | October 14, 2021 Email Produced by Todd Bryant related to LCCRSF Sweeps Declaration | Lack of standing | Bryant Friedenbach |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2960 | | OSHA Interpretation Letter re application of Hazardous Waste Operations and Emergency Response (HAZWOPER) standard, 29 CFR §1910.120 to homeless camp cleanup operations (Ex. 1433 to Durrani deposition) | Illustrate risks to City workers from hazardous waste | Durrani |
| 2961 | COH01482206-07 | Outreach Checklist (Ex. 154 to Friedenbach deposition) | Coalition's training to monitor and document encampment operations; Bias; Organizational activities | Friedenbach Wadkins Illa Evans Verner-Crist |
| 2962 | EVANS_00000044 | Photograph produced by Christin Evans concerning observations | Illustrate conditions at homeless encampments | Evans |
| 2963 | EVANS_00000047 | Photograph produced by Christin Evans concerning observations | Illustrate conditions at homeless encampments | Evans |
| 2964 | EVANS_00000070 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2965 | EVANS_00000071 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2966 | EVANS_00000072 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2967 | EVANS_00000074 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2968 | EVANS_00000075 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2969 | EVANS_00000076 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2970 | EVANS_00000077 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2971 | EVANS_00000078 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2972 | EVANS_00000081 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2973 | EVANS_00000083 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2974 | EVANS_00000085 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2975 | EVANS_00000086 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2976 | EVANS_00000087 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2977 | EVANS_00000088 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2978 | EVANS_00000089 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2979 | EVANS_00000090 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2980 | EVANS_00000091 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2981 | EVANS_00000094 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2982 | EVANS_00000096 | Photograph produced by Christin Evans concerning observations - 20210415 | Illustrate conditions at homeless encampments | Evans |
| 2983 | EVANS_00000024 | Photograph produced by Christin Evans concerning observations - 20210512 | Illustrate conditions at homeless encampments | Evans |
| 2984 | EVANS_00000025 | Photograph produced by Christin Evans concerning observations - 20210512 | Illustrate conditions at homeless encampments | Evans |
| 2985 | EVANS_00000026 | Photograph produced by Christin Evans concerning observations - 20210512 | Illustrate conditions at homeless encampments | Evans |
| 2986 | EVANS_00000027 | Photograph produced by Christin Evans concerning observations - 20210512 | Illustrate conditions at homeless encampments | Evans |
| 2987 | EVANS_00000028 | Photograph produced by Christin Evans concerning observations - 20210512 | Illustrate conditions at homeless encampments | Evans |
| 2988 | EVANS_00000030 | Photograph produced by Christin Evans concerning observations - 20210512 | Illustrate conditions at homeless encampments | Evans |
| 2989 | EVANS_00000031 | Photograph produced by Christin Evans concerning observations - 20210512 | Illustrate conditions at homeless encampments | Evans |
| 2990 | EVANS_00000032 | Photograph produced by Christin Evans concerning observations - 20210512 | Illustrate conditions at homeless encampments | Evans |
| 2991 | EVANS_00000033 | Photograph produced by Christin Evans concerning observations - 20210512 | Illustrate conditions at homeless encampments | Evans |
| 2992 | EVANS_00000034 | Photograph produced by Christin Evans concerning observations - 20210512 | Illustrate conditions at homeless encampments | Evans |
| 2993 | VERNER-CRIST_00001430 | Photograph produced by Dylan Verner-Crist concerning observations - 20221026 | Illustrate conditions at homeless encampments | Evans |
| 2994 | VERNER-CRIST_00001431 | Photograph produced by Dylan Verner-Crist concerning observations - 20221026 | Illustrate conditions at homeless encampments | Verner-Crist |
| 2995 | VERNER-CRIST_00001432 | Photograph produced by Dylan Verner-Crist concerning observations - 20221026 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 2996 | VERNER-CRIST_00001433 | Photograph produced by Dylan Verner-Crist concerning observations - 20221026 | Illustrate conditions at homeless encampments | Verner-Crist |
| 2997 | VERNER-CRIST_00001434 | Photograph produced by Dylan Verner-Crist concerning observations - 20221026 | Illustrate conditions at homeless encampments | Verner-Crist |
| 2998 | VERNER-CRIST_00001435 | Photograph produced by Dylan Verner-Crist concerning observations - 20221026 | Illustrate conditions at homeless encampments | Verner-Crist |
| 2999 | VERNER-CRIST_00001436 | Photograph produced by Dylan Verner-Crist concerning observations - 20221026 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3000 | VERNER-CRIST_00001437 | Photograph produced by Dylan Verner-Crist concerning observations - 20221026 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3001 | VERNER-CRIST_00001438 | Photograph produced by Dylan Verner-Crist concerning observations - 20221026 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3002 | VERNER-CRIST_00001439 | Photograph produced by Dylan Verner-Crist concerning observations - 20221026 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3003 | VERNER-CRIST_00001440 | Photograph produced by Dylan Verner-Crist concerning observations - 20221026 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3004 | VERNER-CRIST_00001441 | Photograph produced by Dylan Verner-Crist concerning observations - 20221026 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3005 | VERNER-CRIST_00001442 | Photograph produced by Dylan Verner-Crist concerning observations - 20221026 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3006 | VERNER-CRIST_00001443 | Photograph produced by Dylan Verner-Crist concerning observations - 20221026 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3007 | VERNER-CRIST_00001444 | Photograph produced by Dylan Verner-Crist concerning observations - 20221026 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3008 | VERNER-CRIST_00001446 | Photograph produced by Dylan Verner-Crist concerning observations - 20221026 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3009 | VERNER-CRIST_00001201 | Photograph produced by Dylan Verner-Crist concerning observations - 20230202 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3010 | VERNER-CRIST_00001202 | Photograph produced by Dylan Verner-Crist concerning observations - 20230202 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3011 | VERNER-CRIST_00001203 | Photograph produced by Dylan Verner-Crist concerning observations - 20230202 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3012 | VERNER-CRIST_00001204 | Photograph produced by Dylan Verner-Crist concerning observations - 20230202 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3013 | VERNER-CRIST_00001205 | Photograph produced by Dylan Verner-Crist concerning observations - 20230202 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3014 | VERNER-CRIST_00001206 | Photograph produced by Dylan Verner-Crist concerning observations - 20230202 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3015 | VERNER-CRIST_00000726 | Photograph produced by Dylan Verner-Crist concerning observations - 20130215 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3016 | VERNER-CRIST_00000727 | Photograph produced by Dylan Verner-Crist concerning observations - 20130215 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3017 | VERNER-CRIST_00000728 | Photograph produced by Dylan Verner-Crist concerning observations - 20130215 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3018 | VERNER-CRIST_00000729 | Photograph produced by Dylan Verner-Crist concerning observations - 20130215 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3019 | VERNER-CRIST_00000730 | Photograph produced by Dylan Verner-Crist concerning observations - 20130215 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3020 | VERNER-CRIST_00000731 | Photograph produced by Dylan Verner-Crist concerning observations - 20130215 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3021 | VERNER-CRIST_00000733 | Photograph produced by Dylan Verner-Crist concerning observations - 20130215 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3022 | VERNER-CRIST_00000734 | Photograph produced by Dylan Verner-Crist concerning observations - 20130215 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3023 | VERNER-CRIST_00000735 | Photograph produced by Dylan Verner-Crist concerning observations - 20130215 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3024 | VERNER-CRIST_00000736 | Photograph produced by Dylan Verner-Crist concerning observations - 20130215 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3025 | VERNER-CRIST_00000737 | Photograph produced by Dylan Verner-Crist concerning observations - 20130215 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3026 | VERNER-CRIST_00000620 | Photograph produced by Dylan Verner-Crist concerning observations - 20230301 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3027 | VERNER-CRIST_00000621 | Photograph produced by Dylan Verner-Crist concerning observations - 20230301 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3028 | VERNER-CRIST_00000622 | Photograph produced by Dylan Verner-Crist concerning observations - 20230301 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3029 | VERNER-CRIST_00000623 | Photograph produced by Dylan Verner-Crist concerning observations - 20230301 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3030 | VERNER-CRIST_00000624 | Photograph produced by Dylan Verner-Crist concerning observations - 20230301 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3031 | VERNER-CRIST_00000625 | Photograph produced by Dylan Verner-Crist concerning observations - 20230301 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3032 | VERNER-CRIST_00000626 | Photograph produced by Dylan Verner-Crist concerning observations - 20230301 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3033 | VERNER-CRIST_00000627 | Photograph produced by Dylan Verner-Crist concerning observations - 20230301 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3034 | VERNER-CRIST_00000629 | Photograph produced by Dylan Verner-Crist concerning observations - 20230301 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3035 | VERNER-CRIST_00001782 | Photograph produced by Dylan Verner-Crist concerning observations - 20230323 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3036 | VERNER-CRIST_00001783 | Photograph produced by Dylan Verner-Crist concerning observations - 20230323 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3037 | VERNER-CRIST_00001784 | Photograph produced by Dylan Verner-Crist concerning observations - 20230323 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3038 | VERNER-CRIST_00001785 | Photograph produced by Dylan Verner-Crist concerning observations - 20230323 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3039 | VERNER-CRIST_00001786 | Photograph produced by Dylan Verner-Crist concerning observations - 20230323 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3040 | VERNER-CRIST_00001787 | Photograph produced by Dylan Verner-Crist concerning observations - 20230323 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3041 | VERNER-CRIST_00001788 | Photograph produced by Dylan Verner-Crist concerning observations - 20230323 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3042 | VERNER-CRIST_00001790 | Photograph produced by Dylan Verner-Crist concerning observations - 20230323 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3043 | VERNER-CRIST_00001791 | Photograph produced by Dylan Verner-Crist concerning observations - 20230323 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3044 | VERNER-CRIST_00001344 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3045 | VERNER-CRIST_00001345 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3046 | VERNER-CRIST_00001346 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3047 | VERNER-CRIST_00001347 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3048 | VERNER-CRIST_00001348 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3049 | VERNER-CRIST_00001349 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3050 | VERNER-CRIST_00001350 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3051 | VERNER-CRIST_00001351 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3052 | VERNER-CRIST_00001352 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3053 | VERNER-CRIST_00001353 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3054 | VERNER-CRIST_00001354 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3055 | VERNER-CRIST_00001355 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3056 | VERNER-CRIST_00001356 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3057 | VERNER-CRIST_00001357 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3058 | VERNER-CRIST_00001358 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3059 | VERNER-CRIST_00001359 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3060 | VERNER-CRIST_00001360 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3061 | VERNER-CRIST_00001361 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3062 | VERNER-CRIST_00001362 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3063 | VERNER-CRIST_00001363 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3064 | VERNER-CRIST_00001364 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3065 | VERNER-CRIST_00001365 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3066 | VERNER-CRIST_00001366 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3067 | VERNER-CRIST_00001367 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3068 | VERNER-CRIST_00001368 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3069 | VERNER-CRIST_00001369 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3070 | VERNER-CRIST_00001370 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3071 | VERNER-CRIST_00001371 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3072 | VERNER-CRIST_00001372 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3073 | VERNER-CRIST_00001373 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3074 | VERNER-CRIST_00001374 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3075 | VERNER-CRIST_00001375 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3076 | VERNER-CRIST_00001376 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3077. | VERNER-CRIST_00001377 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3078 | VERNER-CRIST_00001378 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3079 | VERNER-CRIST_00001379 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3080 | VERNER-CRIST_00001380 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3081 | VERNER-CRIST_00001381 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3082 | VERNER-CRIST_00001382 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3083 | VERNER-CRIST_00001384 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3084 | VERNER-CRIST_00001385 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3085 | VERNER-CRIST_00001386 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3086 | VERNER-CRIST_00001387 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3087 | VERNER-CRIST_00001388 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3088 | VERNER-CRIST_00001389 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3089 | VERNER-CRIST_00001390 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3090 | VERNER-CRIST_00001391 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3091 | VERNER-CRIST_00001392 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3092 | VERNER-CRIST_00001393 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3093 | VERNER-CRIST_00001394 | Photograph produced by Dylan Verner-Crist concerning observations - 20231115 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3094 | VERNER-CRIST_00001404 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3095 | VERNER-CRIST_00001405 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3096 | VERNER-CRIST_00001406 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3097 | VERNER-CRIST_00001407 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3098 | VERNER-CRIST_00001408 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3099 | VERNER-CRIST_00001409 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3100 | VERNER-CRIST_00001410 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3101 | VERNER-CRIST_00001411 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3102 | VERNER-CRIST_00001412 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3103 | VERNER-CRIST_00001413 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3104 | VERNER-CRIST_00001414 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3105 | VERNER-CRIST_00001415 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3106 | VERNER-CRIST_00001416 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3107 | VERNER-CRIST_00001417 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3108 | VERNER-CRIST_00001418 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3109 | VERNER-CRIST_00001419 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3110 | VERNER-CRIST_00001421 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3111 | VERNER-CRIST_00001422 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3112 | VERNER-CRIST_00001423 | Photograph produced by Dylan Verner-Crist concerning observations - 20230412 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3113 | VERNER-CRIST_00001541 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3114 | VERNER-CRIST_00001542 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3115 | VERNER-CRIST_00001543 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3116 | VERNER-CRIST_00001544 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3117 | VERNER-CRIST_00001545 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3118 | VERNER-CRIST_00001546 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3119 | VERNER-CRIST_00001547 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3120 | VERNER-CRIST_00001548 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3121 | VERNER-CRIST_00001549 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3122 | VERNER-CRIST_00001551 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3123 | VERNER-CRIST_00001552 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3124 | VERNER-CRIST_00001553 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3125 | VERNER-CRIST_00001555 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3126 | VERNER-CRIST_00001556 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3127 | VERNER-CRIST_00001557 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3128 | VERNER-CRIST_00001558 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3129 | VERNER-CRIST_00001561 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3130 | VERNER-CRIST_00001562 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3131 | VERNER-CRIST_00001565 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3132 | VERNER-CRIST_00001566 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3133 | VERNER-CRIST_00001567 | Photograph produced by Dylan Verner-Crist concerning observations - 20240805 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3134 | VERNER-CRIST_00000859 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3135 | VERNER-CRIST_00000860 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3136 | VERNER-CRIST_00000861 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3137 | VERNER-CRIST_00000862 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3138 | VERNER-CRIST_00000863 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3139 | VERNER-CRIST_00000864 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3140 | VERNER-CRIST_00000865 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3141 | VERNER-CRIST_00000867 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3142 | VERNER-CRIST_00000868 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3143 | VERNER-CRIST_00000870 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3144 | VERNER-CRIST_00000871 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3145 | VERNER-CRIST_00000872 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3146 | VERNER-CRIST_00000873 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3147 | VERNER-CRIST_00000874 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3148 | VERNER-CRIST_00000875 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3149 | VERNER-CRIST_00000876 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3150 | VERNER-CRIST_00000877 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3151 | VERNER-CRIST_00000878 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3152 | VERNER-CRIST_00000879 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3153 | VERNER-CRIST_00000880 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3154 | VERNER-CRIST_00000882 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3155 | VERNER-CRIST_00000884 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3156 | VERNER-CRIST_00000885 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3157 | VERNER-CRIST_00000886 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3158 | VERNER-CRIST_00000887 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3159 | VERNER-CRIST_00000888 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3160 | VERNER-CRIST_00000889 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3161 | VERNER-CRIST_00000890 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3162 | VERNER-CRIST_00000891 | Photograph produced by Dylan Verner-Crist concerning observations - 20240806 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3163 | VERNER-CRIST_00001568 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3164 | VERNER-CRIST_00001569 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3165 | VERNER-CRIST_00001570 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3166 | VERNER-CRIST_00001571 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3167 | VERNER-CRIST_00001572 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3168 | VERNER-CRIST_00001573 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3169 | VERNER-CRIST_00001574 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3170 | VERNER-CRIST_00001575 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3171 | VERNER-CRIST_00001577 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3172 | VERNER-CRIST_00001578 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3173 | VERNER-CRIST_00001579 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3174 | VERNER-CRIST_00001580 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3175 | VERNER-CRIST_00001581 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3176 | VERNER-CRIST_00001582 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3177 | VERNER-CRIST_00001583 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3178 | VERNER-CRIST_00001584 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3179 | VERNER-CRIST_00001585 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3180 | VERNER-CRIST_00001586 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3181 | VERNER-CRIST_00001587 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3182 | VERNER-CRIST_00001588 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3183 | VERNER-CRIST_00001589 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3184 | VERNER-CRIST_00001590 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3185 | VERNER-CRIST_00001591 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3186 | VERNER-CRIST_00001593 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3187 | VERNER-CRIST_00001594 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3188 | VERNER-CRIST_00001595 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3189 | VERNER-CRIST_00001596 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3190 | VERNER-CRIST_00001597 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3191 | VERNER-CRIST_00001598 | Photograph produced by Dylan Verner-Crist concerning observations - 20240814 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3192 | VERNER-CRIST_00001447 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3193 | VERNER-CRIST_00001448 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3194 | VERNER-CRIST_00001449 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3195 | VERNER-CRIST_00001450 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3196 | VERNER-CRIST_00001451 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3197 | VERNER-CRIST_00001452 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3198 | VERNER-CRIST_00001453 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3199 | VERNER-CRIST_00001454 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3200 | VERNER-CRIST_00001455 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3201 | VERNER-CRIST_00001456 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3202 | VERNER-CRIST_00001457 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3203 | VERNER-CRIST_00001458 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3204 | VERNER-CRIST_00001459 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3205 | VERNER-CRIST_00001460 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3206 | VERNER-CRIST_00001461 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3207 | VERNER-CRIST_00001462 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3208 | VERNER-CRIST_00001463 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3209 | VERNER-CRIST_00001464 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3210 | VERNER-CRIST_00001465 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3211 | VERNER-CRIST_00001466 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3212 | VERNER-CRIST_00001467 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3213 | VERNER-CRIST_00001468 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3214 | VERNER-CRIST_00001469 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3215 | VERNER-CRIST_00001470 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3216 | VERNER-CRIST_00001471 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3217 | VERNER-CRIST_00001472 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3218 | VERNER-CRIST_00001473 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3219 | VERNER-CRIST_00001474 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3220 | VERNER-CRIST_00001475 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3221 | VERNER-CRIST_00001476 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3222 | VERNER-CRIST_00001477 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3223 | VERNER-CRIST_00001478 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3224 | VERNER-CRIST_00001479 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3225 | VERNER-CRIST_00001480 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3226 | VERNER-CRIST_00001481 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3227 | VERNER-CRIST_00001482 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3228 | VERNER-CRIST_00001483 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3229 | VERNER-CRIST_00001484 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3230 | VERNER-CRIST_00001485 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3231 | VERNER-CRIST_00001486 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3232 | VERNER-CRIST_00001487 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3233 | VERNER-CRIST_00001488 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3234 | VERNER-CRIST_00001489 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3235 | VERNER-CRIST_00001490 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3236 | VERNER-CRIST_00001491 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3237 | VERNER-CRIST_00001492 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3238 | VERNER-CRIST_00001493 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3239 | VERNER-CRIST_00001494 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3240 | VERNER-CRIST_00001495 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3241 | VERNER-CRIST_00001496 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3242 | VERNER-CRIST_00001497 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3243 | VERNER-CRIST_00001498 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3244 | VERNER-CRIST_00001499 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3245 | VERNER-CRIST_00001500 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3246 | VERNER-CRIST_00001501 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3247 | VERNER-CRIST_00001502 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3248 | VERNER-CRIST_00001504 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3249 | VERNER-CRIST_00001505 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3250 | VERNER-CRIST_00001506 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3251 | VERNER-CRIST_00001507 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3252 | VERNER-CRIST_00001508 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3253 | VERNER-CRIST_00001509 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3254 | VERNER-CRIST_00001510 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3255 | VERNER-CRIST_00001511 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3256 | VERNER-CRIST_00001512 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3257 | VERNER-CRIST_00001513 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3258 | VERNER-CRIST_00001514 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3259 | VERNER-CRIST_00001515 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3260 | VERNER-CRIST_00001516 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3261 | VERNER-CRIST_00001517 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3262 | VERNER-CRIST_00001518 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3263 | VERNER-CRIST_00001519 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3264 | VERNER-CRIST_00001520 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3265 | VERNER-CRIST_00001521 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3266 | VERNER-CRIST_00001523 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3267 | VERNER-CRIST_00001524 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3268 | VERNER-CRIST_00001525 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3269 | VERNER-CRIST_00001526 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3270 | VERNER-CRIST_00001527 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3271 | VERNER-CRIST_00001528 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3272 | VERNER-CRIST_00001529 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3273 | VERNER-CRIST_00001530 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3274 | VERNER-CRIST_00001531 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3275 | VERNER-CRIST_00001532 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3276 | VERNER-CRIST_00001533 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3277 | VERNER-CRIST_00001534 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3278 | VERNER-CRIST_00001535 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3279 | VERNER-CRIST_00001536 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3280 | VERNER-CRIST_00001537 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3281 | VERNER-CRIST_00001538 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3282 | VERNER-CRIST_00001539 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3283 | VERNER-CRIST_00001540 | Photograph produced by Dylan Verner-Crist concerning observations - 20240815 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3284 | VERNER-CRIST_00001599 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3285 | VERNER-CRIST_00001600 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3286 | VERNER-CRIST_00001601 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3287 | VERNER-CRIST_00001602 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3288 | VERNER-CRIST_00001603 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3289 | VERNER-CRIST_00001605 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3290 | VERNER-CRIST_00001606 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3291 | VERNER-CRIST_00001607 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3292 | VERNER-CRIST_00001608 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3293 | VERNER-CRIST_00001609 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3294 | VERNER-CRIST_00001610 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3295 | VERNER-CRIST_00001611 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3296 | VERNER-CRIST_00001612 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3297 | VERNER-CRIST_00001613 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3298 | VERNER-CRIST_00001614 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3299 | VERNER-CRIST_00001615 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3300 | VERNER-CRIST_00001617 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3301 | VERNER-CRIST_00001618 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3302 | VERNER-CRIST_00001619 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3303 | VERNER-CRIST_00001620 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3304 | VERNER-CRIST_00001621 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3305 | VERNER-CRIST_00001622 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3306 | VERNER-CRIST_00001623 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3307 | VERNER-CRIST_00001624 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3308 | VERNER-CRIST_00001626 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3309 | VERNER-CRIST_00001627 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3310 | VERNER-CRIST_00001628 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3311 | VERNER-CRIST_00001629 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3312 | VERNER-CRIST_00001630 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3313 | VERNER-CRIST_00001631 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3314 | VERNER-CRIST_00001632 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3315 | VERNER-CRIST_00001633 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3316 | VERNER-CRIST_00001634 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3317 | VERNER-CRIST_00001635 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3318 | VERNER-CRIST_00001636 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3319 | VERNER-CRIST_00001637 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3320 | VERNER-CRIST_00001638 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3321 | VERNER-CRIST_00001640 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3322 | VERNER-CRIST_00001641 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3323 | VERNER-CRIST_00001642 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3324 | VERNER-CRIST_00001643 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3325 | VERNER-CRIST_00001644 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3326 | VERNER-CRIST_00001645 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3327 | VERNER-CRIST_00001646 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3328 | VERNER-CRIST_00001647 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3329 | VERNER-CRIST_00001648 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3330 | VERNER-CRIST_00001649 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3331 | VERNER-CRIST_00001650 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3332 | VERNER-CRIST_00001651 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3333 | VERNER-CRIST_00001653 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3334 | VERNER-CRIST_00001656 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3335 | VERNER-CRIST_00001657 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3336 | VERNER-CRIST_00001658 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3337 | VERNER-CRIST_00001659 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3338 | VERNER-CRIST_00001660 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3339 | VERNER-CRIST_00001661 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3340 | VERNER-CRIST_00001662 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3341 | VERNER-CRIST_00001663 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3342 | VERNER-CRIST_00001665 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3343 | VERNER-CRIST_00001666 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3344 | VERNER-CRIST_00001667 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3345 | VERNER-CRIST_00001668 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3346 | VERNER-CRIST_00001669 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3347 | VERNER-CRIST_00001671 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3348 | VERNER-CRIST_00001672 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3349 | VERNER-CRIST_00001673 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3350 | VERNER-CRIST_00001674 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3351 | VERNER-CRIST_00001675 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3352 | VERNER-CRIST_00001676 | Photograph produced by Dylan Verner-Crist concerning observations - 20240822 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3353 | VERNER-CRIST_00001138 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3354 | VERNER-CRIST_00001139 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3355 | VERNER-CRIST_00001140 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3356 | VERNER-CRIST_00001141 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3357 | VERNER-CRIST_00001142 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3358 | VERNER-CRIST_00001143 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3359 | VERNER-CRIST_00001144 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3360 | VERNER-CRIST_00001145 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3361 | VERNER-CRIST_00001146 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3362 | VERNER-CRIST_00001147 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3363 | VERNER-CRIST_00001148 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3364 | VERNER-CRIST_00001149 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3365 | VERNER-CRIST_00001150 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3366 | VERNER-CRIST_00001151 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3367 | VERNER-CRIST_00001152 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3368 | VERNER-CRIST_00001153 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3369 | VERNER-CRIST_00001155 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3370 | VERNER-CRIST_00001156 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3371 | VERNER-CRIST_00001157 | Photograph produced by Dylan Verner-Crist concerning observations - 20241025 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3372 | VERNER-CRIST_00000005 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3373 | VERNER-CRIST_00000013 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3374 | VERNER-CRIST_00000025 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3375 | VERNER-CRIST_00000027 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3376 | VERNER-CRIST_00000029 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3377. | VERNER-CRIST_00000037 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3378 | VERNER-CRIST_00000050 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3379 | VERNER-CRIST_00000055 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3380 | VERNER-CRIST_00000056 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3381 | VERNER-CRIST_00000064 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3382 | VERNER-CRIST_00000065 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3383 | VERNER-CRIST_00000066 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3384 | VERNER-CRIST_00000069 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3385 | VERNER-CRIST_00000077 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3386 | VERNER-CRIST_00000086 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3387 | VERNER-CRIST_00000093 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3388 | VERNER-CRIST_00000094 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3389 | VERNER-CRIST_00000096 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3390 | VERNER-CRIST_00000101 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3391 | VERNER-CRIST_00000116 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3392 | VERNER-CRIST_00000124 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3393 | VERNER-CRIST_00000125 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3394 | VERNER-CRIST_00000128 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3395 | VERNER-CRIST_00000136 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3396 | VERNER-CRIST_00000142 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3397 | VERNER-CRIST_00000152 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3398 | VERNER-CRIST_00000154 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3399 | VERNER-CRIST_00000158 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3400 | VERNER-CRIST_00000170 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3401 | VERNER-CRIST_00000178 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3402 | VERNER-CRIST_00000182 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3403 | VERNER-CRIST_00000183 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3404 | VERNER-CRIST_00000198 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3405 | VERNER-CRIST_00000201 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3406 | VERNER-CRIST_00000204 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3407 | VERNER-CRIST_00000212 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3408 | VERNER-CRIST_00000229 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3409 | VERNER-CRIST_00000239 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3410 | VERNER-CRIST_00000242 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3411 | VERNER-CRIST_00000243 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3412 | VERNER-CRIST_00000257 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3413 | VERNER-CRIST_00000262 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3414 | VERNER-CRIST_00000264 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3415 | VERNER-CRIST_00000270 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3416 | VERNER-CRIST_00000271 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3417 | VERNER-CRIST_00000273 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3418 | VERNER-CRIST_00000281 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3419 | VERNER-CRIST_00000282 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3420 | VERNER-CRIST_00000285 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3421 | VERNER-CRIST_00000286 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3422 | VERNER-CRIST_00000290 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3423 | VERNER-CRIST_00000312 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3424 | VERNER-CRIST_00000316 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3425 | VERNER-CRIST_00000317 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3426 | VERNER-CRIST_00000323 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3427 | VERNER-CRIST_00000330 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3428 | VERNER-CRIST_00000335 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3429 | VERNER-CRIST_00000353 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3430 | VERNER-CRIST_00000356 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3431 | VERNER-CRIST_00000359 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3432 | VERNER-CRIST_00000361 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3433 | VERNER-CRIST_00000363 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3434 | VERNER-CRIST_00000365 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3435 | VERNER-CRIST_00000368 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3436 | VERNER-CRIST_00000373 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3437 | VERNER-CRIST_00000380 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3438 | VERNER-CRIST_00000383 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3439 | VERNER-CRIST_00000385 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3440 | VERNER-CRIST_00000386 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3441 | VERNER-CRIST_00000388 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3442 | VERNER-CRIST_00000390 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3443 | VERNER-CRIST_00000392 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3444 | VERNER-CRIST_00000394 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3445 | VERNER-CRIST_00000395 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3446 | VERNER-CRIST_00000399 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3447 | VERNER-CRIST_00000406 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3448 | VERNER-CRIST_00000411 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3449 | VERNER-CRIST_00000419 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3450 | VERNER-CRIST_00000428 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3451 | VERNER-CRIST_00000431 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3452 | VERNER-CRIST_00000432 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3453 | VERNER-CRIST_00000435 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3454 | VERNER-CRIST_00000437 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3455 | VERNER-CRIST_00000438 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3456 | VERNER-CRIST_00000439 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3457 | VERNER-CRIST_00000442 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3458 | VERNER-CRIST_00000447 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3459 | VERNER-CRIST_00000453 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3460 | VERNER-CRIST_00000459 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3461 | VERNER-CRIST_00000460 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3462 | VERNER-CRIST_00000462 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3463 | VERNER-CRIST_00000464 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3464 | VERNER-CRIST_00000475 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3465 | VERNER-CRIST_00000477 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3466 | VERNER-CRIST_00000479 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3467 | VERNER-CRIST_00000496 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3468 | VERNER-CRIST_00000895 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3469 | VERNER-CRIST_00000896 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3470 | VERNER-CRIST_00000897 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3471 | VERNER-CRIST_00000898 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3472 | VERNER-CRIST_00000899 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3473 | VERNER-CRIST_00000900 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3474 | VERNER-CRIST_00000901 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3475 | VERNER-CRIST_00000902 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3476 | VERNER-CRIST_00000903 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3477 | VERNER-CRIST_00000905 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3478 | VERNER-CRIST_00000906 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3479 | VERNER-CRIST_00000907 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3480 | VERNER-CRIST_00000908 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3481 | VERNER-CRIST_00000909 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3482 | VERNER-CRIST_00000910 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3483 | VERNER-CRIST_00000911 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3484 | VERNER-CRIST_00000912 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3485 | VERNER-CRIST_00000913 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3486 | VERNER-CRIST_00000914 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3487 | VERNER-CRIST_00000915 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3488 | VERNER-CRIST_00000916 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3489 | VERNER-CRIST_00000917 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3490 | VERNER-CRIST_00000918 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3491 | VERNER-CRIST_00000919 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3492 | VERNER-CRIST_00000920 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3493 | VERNER-CRIST_00000921 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3494 | VERNER-CRIST_00000922 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3495 | VERNER-CRIST_00000923 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3496 | VERNER-CRIST_00000924 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3497 | VERNER-CRIST_00000925 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3498 | VERNER-CRIST_00000926 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3499 | VERNER-CRIST_00000927 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3500 | VERNER-CRIST_00000928 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3501 | VERNER-CRIST_00000929 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3502 | VERNER-CRIST_00000930 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3503 | VERNER-CRIST_00000931 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3504 | VERNER-CRIST_00000932 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3505 | VERNER-CRIST_00000933 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3506 | VERNER-CRIST_00000934 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3507 | VERNER-CRIST_00000935 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3508 | VERNER-CRIST_00000937 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3509 | VERNER-CRIST_00000938 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3510 | VERNER-CRIST_00000939 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3511 | VERNER-CRIST_00000940 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3512 | VERNER-CRIST_00000941 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3513 | VERNER-CRIST_00000942 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3514 | VERNER-CRIST_00000944 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3515 | VERNER-CRIST_00000945 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3516 | VERNER-CRIST_00000946 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3517 | VERNER-CRIST_00000947 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3518 | VERNER-CRIST_00000948 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3519 | VERNER-CRIST_00000950 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3520 | VERNER-CRIST_00000951 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3521 | VERNER-CRIST_00000952 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3522 | VERNER-CRIST_00000953 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3523 | VERNER-CRIST_00000954 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3524 | VERNER-CRIST_00000956 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3525 | VERNER-CRIST_00000959 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3526 | VERNER-CRIST_00000960 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3527 | VERNER-CRIST_00000961 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3528 | VERNER-CRIST_00000962 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3529 | VERNER-CRIST_00000963 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3530 | VERNER-CRIST_00000964 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3531 | VERNER-CRIST_00000965 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3532 | VERNER-CRIST_00000966 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3533 | VERNER-CRIST_00000967 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3534 | VERNER-CRIST_00000968 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3535 | VERNER-CRIST_00000969 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3536 | VERNER-CRIST_00000970 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3537 | VERNER-CRIST_00000971 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3538 | VERNER-CRIST_00000972 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3539 | VERNER-CRIST_00000973 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3540 | VERNER-CRIST_00000974 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3541 | VERNER-CRIST_00000975 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3542 | VERNER-CRIST_00000976 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3543 | VERNER-CRIST_00000977 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3544 | VERNER-CRIST_00000978 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3545 | VERNER-CRIST_00000981 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3546 | VERNER-CRIST_00000982 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3547 | VERNER-CRIST_00000983 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3548 | VERNER-CRIST_00000984 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3549 | VERNER-CRIST_00000985 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3550 | VERNER-CRIST_00000986 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3551 | VERNER-CRIST_00000987 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3552 | VERNER-CRIST_00000988 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3553 | VERNER-CRIST_00000989 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3554 | VERNER-CRIST_00000990 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3555 | VERNER-CRIST_00000991 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3556 | VERNER-CRIST_00000992 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3557 | VERNER-CRIST_00000993 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3558 | VERNER-CRIST_00000994 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3559 | VERNER-CRIST_00000995 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3560 | VERNER-CRIST_00000996 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3561 | VERNER-CRIST_00000997 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3562 | VERNER-CRIST_00000998 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3563 | VERNER-CRIST_00000999 | Photograph produced by Dylan Verner-Crist concerning observations - 20241120 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3564 | VERNER-CRIST_00000006 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3565 | VERNER-CRIST_00000040 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3566 | VERNER-CRIST_00000080 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3567 | VERNER-CRIST_00000089 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3568 | VERNER-CRIST_00000090 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3569 | VERNER-CRIST_00000091 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3570 | VERNER-CRIST_00000114 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3571 | VERNER-CRIST_00000134 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3572 | VERNER-CRIST_00000135 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3573 | VERNER-CRIST_00000141 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3574 | VERNER-CRIST_00000147 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3575 | VERNER-CRIST_00000149 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3576 | VERNER-CRIST_00000175 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3577 | VERNER-CRIST_00000179 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3578 | VERNER-CRIST_00000181 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3579 | VERNER-CRIST_00000205 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3580 | VERNER-CRIST_00000224 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3581 | VERNER-CRIST_00000228 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3582 | VERNER-CRIST_00000235 | Photograph produced by Dylan Verner-Crist concerning observations - 20241121 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3583 | VERNER-CRIST_00000241 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3584 | VERNER-CRIST_00000250 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3585 | VERNER-CRIST_00000251 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3586 | VERNER-CRIST_00000278 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3587 | VERNER-CRIST_00000288 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3588 | VERNER-CRIST_00000293 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3589 | VERNER-CRIST_00000294 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3590 | VERNER-CRIST_00000296 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3591 | VERNER-CRIST_00000298 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3592 | VERNER-CRIST_00000304 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3593 | VERNER-CRIST_00000321 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3594 | VERNER-CRIST_00000331 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3595 | VERNER-CRIST_00000336 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3596 | VERNER-CRIST_00000338 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3597 | VERNER-CRIST_00000347 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3598 | VERNER-CRIST_00000374 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3599 | VERNER-CRIST_00000376 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3600 | VERNER-CRIST_00000398 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3601 | VERNER-CRIST_00000403 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3602 | VERNER-CRIST_00000405 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3603 | VERNER-CRIST_00000418 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3604 | VERNER-CRIST_00000433 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3605 | VERNER-CRIST_00000436 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3606 | VERNER-CRIST_00000452 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3607 | VERNER-CRIST_00000474 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3608 | VERNER-CRIST_00001075 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3609 | VERNER-CRIST_00001076 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3610 | VERNER-CRIST_00001077 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3611 | VERNER-CRIST_00001078 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3612 | VERNER-CRIST_00001079 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3613 | VERNER-CRIST_00001080 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3614 | VERNER-CRIST_00001081 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3615 | VERNER-CRIST_00001082 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3616 | VERNER-CRIST_00001083 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3617 | VERNER-CRIST_00001084 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3618 | VERNER-CRIST_00001085 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3619 | VERNER-CRIST_00001086 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3620 | VERNER-CRIST_00001087 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3621 | VERNER-CRIST_00001089 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3622 | VERNER-CRIST_00001090 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3623 | VERNER-CRIST_00001091 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3624 | VERNER-CRIST_00001092 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3625 | VERNER-CRIST_00001094 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3626 | VERNER-CRIST_00001095 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3627 | VERNER-CRIST_00001096 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3628 | VERNER-CRIST_00001097 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3629 | VERNER-CRIST_00001098 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3630 | VERNER-CRIST_00001099 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3631 | VERNER-CRIST_00001100 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3632 | VERNER-CRIST_00001101 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3633 | VERNER-CRIST_00001102 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3634 | VERNER-CRIST_00001103 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3635 | VERNER-CRIST_00001104 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3636 | VERNER-CRIST_00001105 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3637 | VERNER-CRIST_00001106 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3638 | VERNER-CRIST_00001107 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3639 | VERNER-CRIST_00001108 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3640 | VERNER-CRIST_00001109 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3641 | VERNER-CRIST_00001110 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3642 | VERNER-CRIST_00001111 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3643 | VERNER-CRIST_00001112 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3644 | VERNER-CRIST_00001113 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3645 | VERNER-CRIST_00001114 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3646 | VERNER-CRIST_00001115 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3647 | VERNER-CRIST_00001116 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3648 | VERNER-CRIST_00001117 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3649 | VERNER-CRIST_00001118 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3650 | VERNER-CRIST_00001119 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3651 | VERNER-CRIST_00001120 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3652 | VERNER-CRIST_00001121 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3653 | VERNER-CRIST_00000046 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3654 | VERNER-CRIST_00000053 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3655 | VERNER-CRIST_00000058 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3656 | VERNER-CRIST_00000061 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3657 | VERNER-CRIST_00000063 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3658 | VERNER-CRIST_00000072 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3659 | VERNER-CRIST_00000076 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3660 | VERNER-CRIST_00000078 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3661 | VERNER-CRIST_00000083 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3662 | VERNER-CRIST_00000095 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3663 | VERNER-CRIST_00000102 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3664 | VERNER-CRIST_00000112 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3665 | VERNER-CRIST_00000118 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3666 | VERNER-CRIST_00000144 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3667 | VERNER-CRIST_00000155 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3668 | VERNER-CRIST_00000194 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3669 | VERNER-CRIST_00000206 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3670 | VERNER-CRIST_00000210 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3671 | VERNER-CRIST_00000213 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3672 | VERNER-CRIST_00000217 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3673 | VERNER-CRIST_00000221 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3674 | VERNER-CRIST_00000223 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3675 | VERNER-CRIST_00000240 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3676 | VERNER-CRIST_00000245 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3677 | VERNER-CRIST_00000249 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3678 | VERNER-CRIST_00000259 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3679 | VERNER-CRIST_00000268 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3680 | VERNER-CRIST_00000280 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3681 | VERNER-CRIST_00000306 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3682 | VERNER-CRIST_00000307 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3683 | VERNER-CRIST_00000309 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3684 | VERNER-CRIST_00000310 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3685 | VERNER-CRIST_00000343 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3686 | VERNER-CRIST_00000348 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3687 | VERNER-CRIST_00000351 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3688 | VERNER-CRIST_00000352 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3689 | VERNER-CRIST_00000354 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3690 | VERNER-CRIST_00000357 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3691 | VERNER-CRIST_00000366 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3692 | VERNER-CRIST_00000375 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3693 | VERNER-CRIST_00000384 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3694 | VERNER-CRIST_00000401 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3695 | VERNER-CRIST_00000415 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3696 | VERNER-CRIST_00000422 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3697 | VERNER-CRIST_00000429 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3698 | VERNER-CRIST_00000430 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3699 | VERNER-CRIST_00000443 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3700 | VERNER-CRIST_00000444 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3701 | VERNER-CRIST_00000445 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3702 | VERNER-CRIST_00000446 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3703 | VERNER-CRIST_00000463 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3704 | VERNER-CRIST_00000482 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3705 | VERNER-CRIST_00000489 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3706 | VERNER-CRIST_00000566 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3707 | VERNER-CRIST_00000567 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3708 | VERNER-CRIST_00000568 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3709 | VERNER-CRIST_00000569 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3710 | VERNER-CRIST_00000570 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3711 | VERNER-CRIST_00000571 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3712 | VERNER-CRIST_00000572 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3713 | VERNER-CRIST_00000573 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3714 | VERNER-CRIST_00000574 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3715 | VERNER-CRIST_00000575 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3716 | VERNER-CRIST_00000576 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3717 | VERNER-CRIST_00000577 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3718 | VERNER-CRIST_00000578 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3719 | VERNER-CRIST_00000579 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3720 | VERNER-CRIST_00000580 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3721 | VERNER-CRIST_00000581 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3722 | VERNER-CRIST_00000582 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3723 | VERNER-CRIST_00000583 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3724 | VERNER-CRIST_00000584 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3725 | VERNER-CRIST_00000585 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3726 | VERNER-CRIST_00000586 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3727 | VERNER-CRIST_00000587 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3728 | VERNER-CRIST_00000588 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3729 | VERNER-CRIST_00000589 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3730 | VERNER-CRIST_00000590 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3731 | VERNER-CRIST_00000591 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3732 | VERNER-CRIST_00000592 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3733 | VERNER-CRIST_00000593 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3734 | VERNER-CRIST_00000594 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3735 | VERNER-CRIST_00000595 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3736 | VERNER-CRIST_00000596 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3737 | VERNER-CRIST_00000597 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3738 | VERNER-CRIST_00000598 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3739 | VERNER-CRIST_00000599 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3740 | VERNER-CRIST_00000600 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3741 | VERNER-CRIST_00000601 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3742 | VERNER-CRIST_00000602 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3743 | VERNER-CRIST_00000603 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3744 | VERNER-CRIST_00000604 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3745 | VERNER-CRIST_00000605 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3746 | VERNER-CRIST_00000606 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3747 | VERNER-CRIST_00000607 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3748 | VERNER-CRIST_00000608 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3749 | VERNER-CRIST_00000609 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3750 | VERNER-CRIST_00000610 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3751 | VERNER-CRIST_00000611 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3752 | VERNER-CRIST_00000612 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3753 | VERNER-CRIST_00000613 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3754 | VERNER-CRIST_00000614 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3755 | VERNER-CRIST_00000615 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3756 | VERNER-CRIST_00000616 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3757 | VERNER-CRIST_00000618 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3758 | VERNER-CRIST_00000619 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3759 | VERNER-CRIST_00000014 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3760 | VERNER-CRIST_00000015 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3761 | VERNER-CRIST_00000034 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3762 | VERNER-CRIST_00000084 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3763 | VERNER-CRIST_00000085 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3764 | VERNER-CRIST_00000087 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3765 | VERNER-CRIST_00000098 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3766 | VERNER-CRIST_00000110 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3767 | VERNER-CRIST_00000113 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3768 | VERNER-CRIST_00000148 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3769 | VERNER-CRIST_00000166 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3770 | VERNER-CRIST_00000180 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3771 | VERNER-CRIST_00000190 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3772 | VERNER-CRIST_00000191 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3773 | VERNER-CRIST_00000192 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3774 | VERNER-CRIST_00000207 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3775 | VERNER-CRIST_00000238 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3776 | VERNER-CRIST_00000263 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3777 | VERNER-CRIST_00000265 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3778 | VERNER-CRIST_00000267 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3779 | VERNER-CRIST_00000279 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3780 | VERNER-CRIST_00000283 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3781 | VERNER-CRIST_00000284 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3782 | VERNER-CRIST_00000302 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3783 | VERNER-CRIST_00000305 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3784 | VERNER-CRIST_00000342 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3785 | VERNER-CRIST_00000379 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3786 | VERNER-CRIST_00000393 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3787 | VERNER-CRIST_00000400 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3788 | VERNER-CRIST_00000409 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3789 | VERNER-CRIST_00000420 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3790 | VERNER-CRIST_00000455 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3791 | VERNER-CRIST_00000456 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3792 | VERNER-CRIST_00000467 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3793 | VERNER-CRIST_00000468 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3794 | VERNER-CRIST_00000490 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3795 | VERNER-CRIST_00001208 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3796 | VERNER-CRIST_00001209 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3797 | VERNER-CRIST_00001210 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3798 | VERNER-CRIST_00001211 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3799 | VERNER-CRIST_00001212 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3800 | VERNER-CRIST_00001213 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3801 | VERNER-CRIST_00001214 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3802 | VERNER-CRIST_00001215 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3803 | VERNER-CRIST_00001216 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3804 | VERNER-CRIST_00001217 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3805 | VERNER-CRIST_00001218 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3806 | VERNER-CRIST_00001219 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3807 | VERNER-CRIST_00001220 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3808 | VERNER-CRIST_00001221 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3809 | VERNER-CRIST_00001222 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3810 | VERNER-CRIST_00001223 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3811 | VERNER-CRIST_00001224 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3812 | VERNER-CRIST_00001225 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3813 | VERNER-CRIST_00001226 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3814 | VERNER-CRIST_00001227 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3815 | VERNER-CRIST_00001228 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3816 | VERNER-CRIST_00001229 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3817 | VERNER-CRIST_00001230 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3818 | VERNER-CRIST_00001231 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3819 | VERNER-CRIST_00001232 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3820 | VERNER-CRIST_00001233 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3821 | VERNER-CRIST_00001234 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3822 | VERNER-CRIST_00001235 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3823 | VERNER-CRIST_00001236 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3824 | VERNER-CRIST_00001237 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3825 | VERNER-CRIST_00001238 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3826 | VERNER-CRIST_00001239 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3827 | VERNER-CRIST_00001240 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3828 | VERNER-CRIST_00001241 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3829 | VERNER-CRIST_00001242 | Photograph produced by Dylan Verner-Crist concerning observations - 20241207 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3830 | VERNER-CRIST_00000002 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3831 | VERNER-CRIST_00000024 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3832 | VERNER-CRIST_00000044 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3833 | VERNER-CRIST_00000048 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3834 | VERNER-CRIST_00000068 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3835 | VERNER-CRIST_00000071 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3836 | VERNER-CRIST_00000073 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3837 | VERNER-CRIST_00000079 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3838 | VERNER-CRIST_00000092 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3839 | VERNER-CRIST_00000105 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3840 | VERNER-CRIST_00000109 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3841 | VERNER-CRIST_00000117 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3842 | VERNER-CRIST_00000121 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3843 | VERNER-CRIST_00000126 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3844 | VERNER-CRIST_00000129 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3845 | VERNER-CRIST_00000131 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3846 | VERNER-CRIST_00000133 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3847 | VERNER-CRIST_00000146 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3848 | VERNER-CRIST_00000153 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3849 | VERNER-CRIST_00000172 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3850 | VERNER-CRIST_00000176 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3851 | VERNER-CRIST_00000184 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3852 | VERNER-CRIST_00000186 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3853 | VERNER-CRIST_00000209 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3854 | VERNER-CRIST_00000216 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3855 | VERNER-CRIST_00000218 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3856 | VERNER-CRIST_00000220 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3857 | VERNER-CRIST_00000226 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3858 | VERNER-CRIST_00000233 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3859 | VERNER-CRIST_00000237 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3860 | VERNER-CRIST_00000246 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3861 | VERNER-CRIST_00000252 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3862 | VERNER-CRIST_00000254 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3863 | VERNER-CRIST_00000255 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3864 | VERNER-CRIST_00000261 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3865 | VERNER-CRIST_00000272 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3866 | VERNER-CRIST_00000274 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3867 | VERNER-CRIST_00000277 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3868 | VERNER-CRIST_00000291 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3869 | VERNER-CRIST_00000300 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3870 | VERNER-CRIST_00000303 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3871 | VERNER-CRIST_00000311 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3872 | VERNER-CRIST_00000315 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3873 | VERNER-CRIST_00000327 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3874 | VERNER-CRIST_00000334 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3875 | VERNER-CRIST_00000346 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3876 | VERNER-CRIST_00000350 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3877 | VERNER-CRIST_00000355 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3878 | VERNER-CRIST_00000367 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3879 | VERNER-CRIST_00000387 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3880 | VERNER-CRIST_00000402 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3881 | VERNER-CRIST_00000417 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3882 | VERNER-CRIST_00000427 | Photograph produced by Dylan Verner-Crist concerning observations - 20241204 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3883 | VERNER-CRIST_00000449 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3884 | VERNER-CRIST_00000461 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3885 | VERNER-CRIST_00000466 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3886 | VERNER-CRIST_00000472 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3887 | VERNER-CRIST_00000473 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3888 | VERNER-CRIST_00000487 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3889 | VERNER-CRIST_00001000 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3890 | VERNER-CRIST_00001001 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3891 | VERNER-CRIST_00001002 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3892 | VERNER-CRIST_00001003 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3893 | VERNER-CRIST_00001004 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3894 | VERNER-CRIST_00001005 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3895 | VERNER-CRIST_00001006 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3896 | VERNER-CRIST_00001007 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3897 | VERNER-CRIST_00001008 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3898 | VERNER-CRIST_00001009 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3899 | VERNER-CRIST_00001010 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3900 | VERNER-CRIST_00001011 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3901 | VERNER-CRIST_00001012 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3902 | VERNER-CRIST_00001013 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3903 | VERNER-CRIST_00001014 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3904 | VERNER-CRIST_00001015 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3905 | VERNER-CRIST_00001016 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3906 | VERNER-CRIST_00001017 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3907 | VERNER-CRIST_00001018 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3908 | VERNER-CRIST_00001019 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3909 | VERNER-CRIST_00001020 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3910 | VERNER-CRIST_00001021 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3911 | VERNER-CRIST_00001022 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3912 | VERNER-CRIST_00001023 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3913 | VERNER-CRIST_00001025 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3914 | VERNER-CRIST_00001026 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3915 | VERNER-CRIST_00001027 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3916 | VERNER-CRIST_00001028 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3917 | VERNER-CRIST_00001029 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3918 | VERNER-CRIST_00001030 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3919 | VERNER-CRIST_00001031 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3920 | VERNER-CRIST_00001032 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3921 | VERNER-CRIST_00001033 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3922 | VERNER-CRIST_00001034 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3923 | VERNER-CRIST_00001035 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3924 | VERNER-CRIST_00001036 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3925 | VERNER-CRIST_00001037 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3926 | VERNER-CRIST_00001038 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3927 | VERNER-CRIST_00001039 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3928 | VERNER-CRIST_00001040 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3929 | VERNER-CRIST_00001041 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3930 | VERNER-CRIST_00001042 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3931 | VERNER-CRIST_00001043 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3932 | VERNER-CRIST_00001044 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3933 | VERNER-CRIST_00001045 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3934 | VERNER-CRIST_00001046 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3935 | VERNER-CRIST_00001047 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3936 | VERNER-CRIST_00001048 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3937 | VERNER-CRIST_00001049 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3938 | VERNER-CRIST_00001050 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3939 | VERNER-CRIST_00001051 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3940 | VERNER-CRIST_00001052 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3941 | VERNER-CRIST_00001053 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3942 | VERNER-CRIST_00001054 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3943 | VERNER-CRIST_00001055 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3944 | VERNER-CRIST_00001056 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3945 | VERNER-CRIST_00001057 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3946 | VERNER-CRIST_00001058 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3947 | VERNER-CRIST_00001059 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3948 | VERNER-CRIST_00000008 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3949 | VERNER-CRIST_00000009 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3950 | VERNER-CRIST_00000011 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3951 | VERNER-CRIST_00000012 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3952 | VERNER-CRIST_00000016 | Photograph produced by Dylan Verner-Crist concerning observations Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3953 | VERNER-CRIST_00000019 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3954 | VERNER-CRIST_00000020 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3955 | VERNER-CRIST_00000021 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3956 | VERNER-CRIST_00000023 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3957 | VERNER-CRIST_00000038 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3958 | VERNER-CRIST_00000041 | Photograph produced by Dylan Verner-Crist concerning observations - 20241209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3959 | VERNER-CRIST_00000043 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3960 | VERNER-CRIST_00000045 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3961 | VERNER-CRIST_00000059 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3962 | VERNER-CRIST_00000067 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3963 | VERNER-CRIST_00000081 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3964 | VERNER-CRIST_00000088 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3965 | VERNER-CRIST_00000103 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3966 | VERNER-CRIST_00000104 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3967 | VERNER-CRIST_00000107 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3968 | VERNER-CRIST_00000111 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3969 | VERNER-CRIST_00000120 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3970 | VERNER-CRIST_00000123 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 3971 | VERNER-CRIST_00000157 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3972 | VERNER-CRIST_00000160 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3973 | VERNER-CRIST_00000162 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3974 | VERNER-CRIST_00000171 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3975 | VERNER-CRIST_00000189 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3976 | VERNER-CRIST_00000195 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3977 | VERNER-CRIST_00000199 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3978 | VERNER-CRIST_00000200 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3979 | VERNER-CRIST_00000208 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3980 | VERNER-CRIST_00000222 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3981 | VERNER-CRIST_00000232 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3982 | VERNER-CRIST_00000234 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3983 | VERNER-CRIST_00000292 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3984 | VERNER-CRIST_00000308 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 3985 | VERNER-CRIST_00000313 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3986 | VERNER-CRIST_00000314 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3987 | VERNER-CRIST_00000322 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3988 | VERNER-CRIST_00000358 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3989 | VERNER-CRIST_00000372 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3990 | VERNER-CRIST_00000377 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3991 | VERNER-CRIST_00000389 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3992 | VERNER-CRIST_00000391 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3993 | VERNER-CRIST_00000397 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3994 | VERNER-CRIST_00000407 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3995 | VERNER-CRIST_00000425 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3996 | VERNER-CRIST_00000450 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3997 | VERNER-CRIST_00000454 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3998 | VERNER-CRIST_00000470 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 3999 | VERNER-CRIST_00000476 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4000 | VERNER-CRIST_00000478 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4001 | VERNER-CRIST_00000485 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4002 | VERNER-CRIST_00000486 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4003 | VERNER-CRIST_00000491 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4004 | VERNER-CRIST_00000495 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4005 | VERNER-CRIST_00000660 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4006 | VERNER-CRIST_00000661 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4007 | VERNER-CRIST_00000662 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4008 | VERNER-CRIST_00000663 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4009 | VERNER-CRIST_00000664 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4010 | VERNER-CRIST_00000665 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4011 | VERNER-CRIST_00000666 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4012 | VERNER-CRIST_00000667 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4013 | VERNER-CRIST_00000669 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4014 | VERNER-CRIST_00000670 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4015 | VERNER-CRIST_00000671 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4016 | VERNER-CRIST_00000672 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4017 | VERNER-CRIST_00000673 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4018 | VERNER-CRIST_00000674 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4019 | VERNER-CRIST_00000675 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4020 | VERNER-CRIST_00000676 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4021 | VERNER-CRIST_00000677 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4022 | VERNER-CRIST_00000678 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4023 | VERNER-CRIST_00000679 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4024 | VERNER-CRIST_00000680 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4025 | VERNER-CRIST_00000681 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4026 | VERNER-CRIST_00000682 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4027 | VERNER-CRIST_00000683 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4028 | VERNER-CRIST_00000684 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4029 | VERNER-CRIST_00000685 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4030 | VERNER-CRIST_00000686 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4031 | VERNER-CRIST_00000687 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4032 | VERNER-CRIST_00000688 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4033 | VERNER-CRIST_00000689 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4034 | VERNER-CRIST_00000690 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4035 | VERNER-CRIST_00000691 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4036 | VERNER-CRIST_00000692 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4037 | VERNER-CRIST_00000693 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4038 | VERNER-CRIST_00000694 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4039 | VERNER-CRIST_00000695 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4040 | VERNER-CRIST_00000696 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4041 | VERNER-CRIST_00000697 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4042 | VERNER-CRIST_00000698 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4043 | VERNER-CRIST_00000699 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4044 | VERNER-CRIST_00000700 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4045 | VERNER-CRIST_00000701 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4046 | VERNER-CRIST_00000702 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4047 | VERNER-CRIST_00000703 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4048 | VERNER-CRIST_00000704 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4049 | VERNER-CRIST_00000705 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4050 | VERNER-CRIST_00000706 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4051 | VERNER-CRIST_00000707 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4052 | VERNER-CRIST_00000708 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4053 | VERNER-CRIST_00000709 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4054 | VERNER-CRIST_00000710 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4055 | VERNER-CRIST_00000711 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4056 | VERNER-CRIST_00000712 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4057 | VERNER-CRIST_00000713 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4058 | VERNER-CRIST_00000714 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4059 | VERNER-CRIST_00000715 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4060 | VERNER-CRIST_00000716 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4061 | VERNER-CRIST_00000717 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4062 | VERNER-CRIST_00000001 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4063 | VERNER-CRIST_00000007 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4064 | VERNER-CRIST_00000018 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4065 | VERNER-CRIST_00000022 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4066 | VERNER-CRIST_00000026 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4067 | VERNER-CRIST_00000030 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4068 | VERNER-CRIST_00000033 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4069 | VERNER-CRIST_00000042 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4070 | VERNER-CRIST_00000062 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4071 | VERNER-CRIST_00000122 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4072 | VERNER-CRIST_00000138 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4073 | VERNER-CRIST_00000139 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4074 | VERNER-CRIST_00000164 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4075 | VERNER-CRIST_00000196 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4076 | VERNER-CRIST_00000256 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4077 | VERNER-CRIST_00000258 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4078 | VERNER-CRIST_00000260 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4079 | VERNER-CRIST_00000266 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4080 | VERNER-CRIST_00000319 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4081 | VERNER-CRIST_00000328 | Photograph produced by Dylan Verner-Crist concerning observations - 20250106 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4082 | VERNER-CRIST_00000340 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4083 | VERNER-CRIST_00000381 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4084 | VERNER-CRIST_00000396 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4085 | VERNER-CRIST_00000408 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4086 | VERNER-CRIST_00000421 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4087 | VERNER-CRIST_00000426 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4088 | VERNER-CRIST_00000441 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4089 | VERNER-CRIST_00000451 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4090 | VERNER-CRIST_00000458 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4091 | VERNER-CRIST_00000483 | Photograph produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4092 | VERNER-CRIST_00000630 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4093 | VERNER-CRIST_00000631 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4094 | VERNER-CRIST_00000632 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4095 | VERNER-CRIST_00000633 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4096 | VERNER-CRIST_00000634 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4097 | VERNER-CRIST_00000635 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4098 | VERNER-CRIST_00000636 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4099 | VERNER-CRIST_00000637 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4100 | VERNER-CRIST_00000638 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4101 | VERNER-CRIST_00000639 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4102 | VERNER-CRIST_00000640 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4103 | VERNER-CRIST_00000641 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4104 | VERNER-CRIST_00000642 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4105 | VERNER-CRIST_00000643 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4106 | VERNER-CRIST_00000645 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4107 | VERNER-CRIST_00000646 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4108 | VERNER-CRIST_00000647 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4109 | VERNER-CRIST_00000648 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4110 | VERNER-CRIST_00000649 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4111 | VERNER-CRIST_00000650 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4112 | VERNER-CRIST_00000651 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4113 | VERNER-CRIST_00000652 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4114 | VERNER-CRIST_00000653 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4115 | VERNER-CRIST_00000654 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4116 | VERNER-CRIST_00000655 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4117 | VERNER-CRIST_00000656 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4118 | VERNER-CRIST_00000657 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4119 | VERNER-CRIST_00000658 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4120 | VERNER-CRIST_00000659 | Photograph produced by Dylan Verner-Crist concerning observations - 20250107 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4121 | VERNER-CRIST_00001716 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4122 | VERNER-CRIST_00001717 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4123 | VERNER-CRIST_00001718 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4124 | VERNER-CRIST_00001719 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4125 | VERNER-CRIST_00001720 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4126 | VERNER-CRIST_00001721 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4127 | VERNER-CRIST_00001722 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4128 | VERNER-CRIST_00001723 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4129 | VERNER-CRIST_00001724 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4130 | VERNER-CRIST_00001725 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4131 | VERNER-CRIST_00001726 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4132 | VERNER-CRIST_00001727 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4133 | VERNER-CRIST_00001728 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4134 | VERNER-CRIST_00001729 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4135 | VERNER-CRIST_00001730 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4136 | VERNER-CRIST_00001731 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4137 | VERNER-CRIST_00001732 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4138 | VERNER-CRIST_00001733 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4139 | VERNER-CRIST_00001734 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4140 | VERNER-CRIST_00001735 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4141 | VERNER-CRIST_00001736 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4142 | VERNER-CRIST_00001737 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4143 | VERNER-CRIST_00001738 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4144 | VERNER-CRIST_00001739 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4145 | VERNER-CRIST_00001740 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4146 | VERNER-CRIST_00001741 | Photograph produced by Dylan Verner-Crist concerning observations - 20250113 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4147 | VERNER-CRIST_00000501 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4148 | VERNER-CRIST_00000503 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4149 | VERNER-CRIST_00000504 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4150 | VERNER-CRIST_00000505 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4151 | VERNER-CRIST_00000506 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4152 | VERNER-CRIST_00000507 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4153 | VERNER-CRIST_00000508 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4154 | VERNER-CRIST_00000509 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4155 | VERNER-CRIST_00000510 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4156. | VERNER-CRIST_00000511 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4157 | VERNER-CRIST_00000512 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4158 | VERNER-CRIST_00000513 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4159 | VERNER-CRIST_00000514 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4160 | VERNER-CRIST_00000515 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4161 | VERNER-CRIST_00000516 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4162 | VERNER-CRIST_00000517 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4163 | VERNER-CRIST_00000519 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4164 | VERNER-CRIST_00000520 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4165 | VERNER-CRIST_00000521 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4166 | VERNER-CRIST_00000522 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4167 | VERNER-CRIST_00000523 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4168 | VERNER-CRIST_00000524 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4169 | VERNER-CRIST_00000525 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4170 | VERNER-CRIST_00000526 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4171 | VERNER-CRIST_00000527 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4172 | VERNER-CRIST_00000528 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4173 | VERNER-CRIST_00000529 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4174 | VERNER-CRIST_00000530 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4175 | VERNER-CRIST_00000531 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4176 | VERNER-CRIST_00000532 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4177 | VERNER-CRIST_00000533 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4178 | VERNER-CRIST_00000534 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4179 | VERNER-CRIST_00000535 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4180 | VERNER-CRIST_00000536 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4181 | VERNER-CRIST_00000537 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4182 | VERNER-CRIST_00000538 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4183 | VERNER-CRIST_00000539 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4184 | VERNER-CRIST_00000540 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4185 | VERNER-CRIST_00000541 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4186 | VERNER-CRIST_00000542 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4187 | VERNER-CRIST_00000543 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4188 | VERNER-CRIST_00000544 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4189 | VERNER-CRIST_00000545 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4190 | VERNER-CRIST_00000546 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4191 | VERNER-CRIST_00000547 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4192 | VERNER-CRIST_00000548 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4193 | VERNER-CRIST_00000549 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4194 | VERNER-CRIST_00000550 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4195 | VERNER-CRIST_00000551 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4196 | VERNER-CRIST_00000552 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4197 | VERNER-CRIST_00000553 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4198 | VERNER-CRIST_00000554 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4199 | VERNER-CRIST_00000555 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4200 | VERNER-CRIST_00000556 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4201 | VERNER-CRIST_00000557 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4202 | VERNER-CRIST_00000558 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4203 | VERNER-CRIST_00000559 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4204 | VERNER-CRIST_00000560 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4205 | VERNER-CRIST_00000561 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4206 | VERNER-CRIST_00000562 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4207 | VERNER-CRIST_00000563 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4208 | VERNER-CRIST_00000564 | Photograph produced by Dylan Verner-Crist concerning observations - 20250114 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4209 | VERNER-CRIST_00001688 | Photograph produced by Dylan Verner-Crist concerning observations - 20250116 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4210 | VERNER-CRIST_00001689 | Photograph produced by Dylan Verner-Crist concerning observations - 20250116 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4211 | VERNER-CRIST_00001690 | Photograph produced by Dylan Verner-Crist concerning observations - 20250116 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4212 | VERNER-CRIST_00001691 | Photograph produced by Dylan Verner-Crist concerning observations - 20250116 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4213 | VERNER-CRIST_00001692 | Photograph produced by Dylan Verner-Crist concerning observations - 20250116 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4214 | VERNER-CRIST_00001693 | Photograph produced by Dylan Verner-Crist concerning observations - 20250116 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4215 | VERNER-CRIST_00001694 | Photograph produced by Dylan Verner-Crist concerning observations - 20250116 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4216. | VERNER-CRIST_00001695 | Photograph produced by Dylan Verner-Crist concerning observations - 20250116 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4217 | VERNER-CRIST_00001696 | Photograph produced by Dylan Verner-Crist concerning observations - 20250116 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4218 | VERNER-CRIST_00001697 | Photograph produced by Dylan Verner-Crist concerning observations - 20250116 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4219 | VERNER-CRIST_00001698 | Photograph produced by Dylan Verner-Crist concerning observations - 20250116 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4220 | VERNER-CRIST_00001699 | Photograph produced by Dylan Verner-Crist concerning observations - 20250116 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4221 | VERNER-CRIST_00001700 | Photograph produced by Dylan Verner-Crist concerning observations - 20250116 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4222 | VERNER-CRIST_00000739 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4223 | VERNER-CRIST_00000740 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4224 | VERNER-CRIST_00000744 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4225 | VERNER-CRIST_00000745 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4226 | VERNER-CRIST_00000746 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4227 | VERNER-CRIST_00000748 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4228 | VERNER-CRIST_00000749 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4229 | VERNER-CRIST_00000750 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4230 | VERNER-CRIST_00000751 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4231 | VERNER-CRIST_00000752 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4232 | VERNER-CRIST_00000754 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4233 | VERNER-CRIST_00000755 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4234 | VERNER-CRIST_00000756 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4235 | VERNER-CRIST_00000757 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4236 | VERNER-CRIST_00000758 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4237 | VERNER-CRIST_00000759 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4238 | VERNER-CRIST_00000760 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4239 | VERNER-CRIST_00000761 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4240 | VERNER-CRIST_00000762 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4241 | VERNER-CRIST_00000763 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4242 | VERNER-CRIST_00000764 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4243 | VERNER-CRIST_00000767 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4244 | VERNER-CRIST_00000768 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4245 | VERNER-CRIST_00000769 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4246 | VERNER-CRIST_00000771 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4247 | VERNER-CRIST_00000773 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4248 | VERNER-CRIST_00000774 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4249 | VERNER-CRIST_00000776 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4250 | VERNER-CRIST_00000777 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4251 | VERNER-CRIST_00000778 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4252 | VERNER-CRIST_00000779 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4253 | VERNER-CRIST_00000781 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4254 | VERNER-CRIST_00000782 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4255 | VERNER-CRIST_00000783 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4256 | VERNER-CRIST_00000784 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4257 | VERNER-CRIST_00000785 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4258 | VERNER-CRIST_00000786 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4259 | VERNER-CRIST_00000787 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4260 | VERNER-CRIST_00000788 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4261 | VERNER-CRIST_00000789 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4262 | VERNER-CRIST_00000791 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4263 | VERNER-CRIST_00000792 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4264 | VERNER-CRIST_00000793 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4265 | VERNER-CRIST_00000794 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4266 | VERNER-CRIST_00000798 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4267 | VERNER-CRIST_00000799 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4268 | VERNER-CRIST_00000800 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4269 | VERNER-CRIST_00000801 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4270 | VERNER-CRIST_00000802 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4271 | VERNER-CRIST_00000803 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4272 | VERNER-CRIST_00000804 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4273 | VERNER-CRIST_00000805 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4274 | VERNER-CRIST_00000806 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4275 | VERNER-CRIST_00000807 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4276 | VERNER-CRIST_00000808 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4277 | VERNER-CRIST_00000812 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4278 | VERNER-CRIST_00000813 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4279 | VERNER-CRIST_00000814 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4280 | VERNER-CRIST_00000815 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4281 | VERNER-CRIST_00000816 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4282 | VERNER-CRIST_00000818 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4283 | VERNER-CRIST_00000819 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4284 | VERNER-CRIST_00000820 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4285 | VERNER-CRIST_00000821 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4286 | VERNER-CRIST_00000822 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4287 | VERNER-CRIST_00000823 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4288 | VERNER-CRIST_00000824 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4289 | VERNER-CRIST_00000825 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4290 | VERNER-CRIST_00000826 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4291 | VERNER-CRIST_00000827 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4292 | VERNER-CRIST_00000828 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4293 | VERNER-CRIST_00000830 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4294 | VERNER-CRIST_00000831 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4295 | VERNER-CRIST_00000832 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4296 | VERNER-CRIST_00000834 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4297 | VERNER-CRIST_00000836 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4298 | VERNER-CRIST_00000837 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4299 | VERNER-CRIST_00000838 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4300 | VERNER-CRIST_00000839 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4301 | VERNER-CRIST_00000840 | Photograph produced by Dylan Verner-Crist concerning observations - 20241023 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4302 | CCSF-COH_263885 | Photograph of Sarah Stephenson encampment conditions (Ex. 85 to Stephenson deposition) | Illustrate conditions at homeless encampments | Stephenson |
| 4303 | ILLA_00000318 | Photograph produced by Lukas Illa concerning observations (Ex. 141 to Illa deposition) | Illustrate conditions at homeless encampments | Illa |
| 4304 | IOFFEE_00000231 | Photograph produced by Karina Ioffee concerning observations (Ex. 239 to Ioffee deposition) | Illustrate conditions at homeless encampments | Ioffee |
| 4305 | VERNER-CRIST_00000227 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Verner-Crist |
| 4306 | VERNER-CRIST_00002220 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4307 | VERNER-CRIST_00002233 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4308 | VERNER-CRIST_00002234 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4309 | VERNER-CRIST_00002235 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4310 | VERNER-CRIST_00002247 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4311 | VERNER-CRIST_00002268 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4312 | VERNER-CRIST_00002288 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4313 | VERNER-CRIST_00002300 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4314 | VERNER-CRIST_00002318 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4315 | VERNER-CRIST_00002323 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard and property form | Garcia Verner-Crist |
| 4316 | VERNER-CRIST_00002384 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4317 | VERNER-CRIST_00002385 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4318 | VERNER-CRIST_00002404 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4319 | VERNER-CRIST_00002414 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4320 | VERNER-CRIST_00002418 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4321 | VERNER-CRIST_00002442 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4322 | VERNER-CRIST_00002450 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4323 | VERNER-CRIST_00002490 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4324 | VERNER-CRIST_00002496 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4325 | VERNER-CRIST_00002498 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4326 | VERNER-CRIST_00002526 | Photograph produced by Dylan Verner-Crist concerning storage yard | Illustrates conditions at storage yard | Garcia Verner-Crist |
| 4327 | | Photo (Ex. 1210 to Fong deposition) | Illustrate conditions at homeless encampments | Verner-Crist |
| 4328 | | Photo (Ex. 1211 to Fong deposition) | Illustrate conditions at homeless encampments | Verner-Crist |
| 4329 | | Photo (Ex. 1123 to Graham deposition) | Illustrate conditions at homeless encampments | Verner-Crist |
| 4330 | | Photo (Ex. 1124 to Graham deposition) | Illustrate conditions at homeless encampments | Verner-Crist |
| 4331 | | Photo (Ex. 1125 to Graham deposition) | Illustrate conditions at homeless encampments | Verner-Crist |
| 4332 | COH-IC 1-999995.007911 | Photograph from encampment produced off of Incident Commander phone | Illustrate conditions at homeless encampments | Stephenson Young Cunningham |
| 4333 | COH-IC 1-999995.007933 | Photograph from encampment produced off of Incident Commander phone re Stephenson camp on 20240722 | Illustrate conditions at homeless encampments | Stephenson Young Cunningham |
| 4334 | | Photo in SF Sweep Monitoring (Ex. 1136 to Graham deposition) | Illustrates conditions at homeless encampments | Durrani Asfour Graham |
| 4335 | | Photo of Event Details (Apple Notes) (Ex. 324 to Melodie deposition) | Documents relating to potential incident identified by Melodie | Melodie |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4336 | CCSF-COH-573029 | Photo of Notice re encampment resolution (Howard Street) (Ex. 353 to Herring deposition) | Memorialization of HSOC notice posted on particular date | Piastunovich Rincon Nakanishi Dodge Herring |
| 4337 | CCSF-COH_308839 | Photograph associated with SFPD Incident Report 240488030 dated 08/05/2024 | Illustrate conditions at homeless encampments | SFPD Custodian |
| 4338 | CCSF-COH_308990 | Photograph associated with SFPD Incident Report 240510564 dated 08/15/2024 | Illustrate conditions at homeless encampments | SFPD Custodian |
| 4339 | CCSF-COH_308988 | Photograph associated with SFPD Incident Report 240510564 dated 08/15/24 | Illustrate conditions at homeless encampments | SFPD Custodian |
| 4340 | CCSF-COH_308989 | Photograph associated with SFPD Incident Report 240510564 dated 08/15/24 | Illustrate conditions at homeless encampments | SFPD Custodian |
| 4341 | CCSF-COH_047757 | Photograph of DPW storage bin 20230202 | Illustrates conditions at storage yard | Garcia |
| 4342 | CCSF-COH_715763 | Photographs of SFPD Incident Report 250081135 | Illustrate conditions at homeless encampments | SFPD Custodian |
| 4343 | CCSF_COH_492836-53 | Photos (Ex. 1437 to Asfour deposition) | Illustrate conditions at homeless encampments | Asfour Durrani |
| 4344 | | Photos (Ex. 361 to Herring deposition) | Illustrate conditions at homeless encampments | Herring Durrani Asfour |
| 4345 | | Photos (Ex. 214 to Reem deposition) | Illustrate conditions at homeless encampments | Reem |
| 4346 | FRIEDENBACH_0000819-47 | Photos and notes (Ex. 169 to Friedenbach deposition) | Documents relating to potential incidents identified by J. Friedenbach | Friedenbach |
| 4347 | CCSF-COH_411339, 411340, 411341, 411342, 411345 | Photos from SFPD Incident Report (Ex. 282 to Verner-Crist deposition) | Illustrate conditions at homeless encampments | SFPD Custodian |
| 4348 | CCSF-COH_411533 | photos.pdf | Show conditions of encampment | Verner-Crist |
| 4349 | | Plaintiff's Claim and ORDER to Go to Small Claims Court, Todd Bryant v. SF Public Works, Case No. CSM-23-866514 | Claim splitting; Lack of standing | Bryant |
| 4350 | | Plaintiffs' privilege log containing entries for COH01397330 and COH01212278 | Illustrate undue delay in bringing suit | NA - Admission by Party Opponent |
| 4351 | CCSF-COH_682671-99 | Powerpoint presentation Corridor Plan & Goals- DRAFT.pptx | Evidence of City practice and training; Lack of deliberate indifference | Vaing |
| 4352 | | Presentation - Virtual Sweeps Response Training- Coalition on Homelessness (Ex. 94 to Wadkins deposition) | Evidence of training Coalition provided observers; Evidence of Coalition documentation of observations | Wadkins |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4353 | | Qi D, Abri K, Mukherjee MR, Rosewohl-Mack A, Khoeur L, Barnard L, Knight KR. Health Impact of Street Sweeps from the Perspective of Healthcare Providers. J Gen Intern Med. 2022. 37(14):3707–3714. DOI: 10.1007/s11606-022-07471 (cited in King Expert Report) | Reliability of expert opinion | King |
| 4354 | | Qi D, et al., Health Impact of Street Sweeps from the Perspective of Healthcare Providers; Westbrook M, et al., Unhealthy by design: health & safety consequences of the criminalization of homelessness (cited in King Expert Report) | Reliability of expert opinion | King |
| 4355 | CCSF-COH_691432 | Reactionary Crew Weekly Report for 1.24.25 | Memorialization of DPW team actions at resolutions | Garcia |
| 4356 | CCSF-COH_691404 | Reactionary Crew Weekly Report for 1.3.25 | Memorialization of DPW team actions at resolutions | Garcia |
| 4357 | CCSF-COH_691448 | Reactionary Crew Weekly Report for 1.31.25 | Memorialization of DPW team actions at resolutions | Garcia |
| 4358 | COH01113617 | Real Budget – Stolen Belonging | Evidence of Plaintiffs' efforts to advocate; Impeachment; Bias; Evidence of circumstances on the ground | Friedenbach St. Dre |
| 4359 | CCSF-COH_357341 | Service Order Concerning Bagged and Tagged Items 11/7/2023 | Service orders regarding bagged and tagged items | King Cervantes Vaing Brandon Dilworth Garcia Roumbanis |
| 4360 | CCSF-COH_359933 | Service Order Concerning Bagged and Tagged Items 3/7/2024 | Service orders regarding bagged and tagged items | King Cervantes Vaing Brandon Dilworth Garcia Roumbanis |
| 4361 | CCSF-COH_267755 | Service Order Concerning Bagged and Tagged Items 3/11/2024 | Service orders regarding bagged and tagged items | King Cervantes Vaing Brandon Dilworth Garcia Roumbanis |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4362 | CCSF-COH_363095-84 | Service Order Concerning Bagged and Tagged Items 8/23/2024 | Service orders regarding bagged and tagged items | King<br>Cervantes<br>Vaing<br>Brandon<br>Dilworth<br>Garcia<br>Roumbanis |
| 4363 | CCSF_3d_002181 | Response by Google LLC authenticating Google Street View photographs | Authentication of photographs | Google LLC |
| 4364 | COH00714793-812 | Retreat COH, December 27, 28, 29, 2023 agenda (Ex. 25 to MSJ) | Lack of standing | Friedenbach<br>Wadkins |
| 4365 | | San Francisco Examiner: SF programs for pregnant mothers with addiction show 'what is possible' demonstrating Cronk and Donohoes' drug use and recovery (Ex. 11 to Cronk deposition) | Explanation for why items were discardable; Impeachment | Cronk |
| 4366 | | San Francisco General Hospital Medical Records for Melodie January 2, 2024 | Illustrate memory and cognitive issues | Melodie |
| 4367 | CCSF-COH_080136 CCSF-COH_080125-29 | San Francisco Public Works 72-Hour Notice of Planned Removal of Property, Email re same (Ex. 1026 to Vaing deposition) | Template Form | Vaing |
| 4368 | CCSF-COH_019889-92 | San Francisco Public Works Bureau of Street Environmental Services Daily Field Report (Ex. 1012 to Shehadeh deposition) | Exemplar Recordkeeping | Shehadeh<br>Dilworth<br>Brandon |
| 4369 | CCSF-COH_069961 | San Francisco Public Works Notice of Removal of Property (Ex. 1334 to Vaing deposition) | Template Form | Vaing<br>Dilworth<br>Brandon<br>Garcia |
| 4370 | CCSF-COH_437437-89 | San Francisco Public Works Training on Bag and Tag Policy dated January 27, 2025 (Ex. 45 to MSJ) | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing<br>Brandon<br>Garcia<br>Dilworth<br>Roumbanis |
| 4371 | CCSF-COH_198104-13 | San Francisco Public Works Un-Attended Encampment & Bag and Tag Process (Ex. 1033 to Vaing deposition) | Evidence of training and supervision; Lack of deliberate indifference | Vaing |
| 4372 | CCSF-COH_364422-34 | Service Order (CMMS) Report | Record of Service Request | Cervantes<br>Vaing<br>Brandon<br>Dilworth<br>Garcia<br>Roumbanis<br>DeLaGarza |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4373 | CCSF-COH_713843 | Service Order (CMMS) Report | Record of Service Request | Cervantes<br>Vaing<br>Brandon<br>Dilworth<br>Garcia<br>Roumbanis<br>DeLaGarza |
| 4374 | CCSF-COH_267047 | Service Order Report (Detail) (Ex. 1029 to Vaing deposition) | Record of Bag and Tag | Cervantes<br>Vaing |
| 4375 | CCSF-COH_267609 | Service Order Report (Detail) (Ex. 1017 to Shehadeh deposition) | Record of Service Request | Cervantes<br>Shehadeh |
| 4376 | CCSF-COH_308372 | Service Order Report (Detail) (Ex. 1113 to Dilworth deposition) | Record of Service Request | Cervantes<br>Dilworth |
| 4377 | CCSF-COH_363002-06 | Service Order Report (Detail) (Ex. 1143 to Piastunovich deposition) | Shows request for service | Piastunovich |
| 4378 | CCSF-COH_366085-86 | Service Order Report (Detail) (Ex. 1116 to Dilworth deposition) | Shows request for service<br>Shows drug paraphernalia among belongings | Dilworth |
| 4379 | CCSF-COH_000243 | Service Order Request 122722 - Associated photograph | Example of Bag and Tag | Dilworth |
| 4380 | CCSF-COH_000244 | Service Order Request 122722 - Associated photograph | Example of Bag and Tag | Dilworth |
| 4381 | CCSF-COH_000245 | Service Order Request 122722 - Associated photograph | Example of Bag and Tag | Dilworth |
| 4382 | CCSF-COH_000246 | Service Order Request 122722 - Associated photograph | Example of Bag and Tag | Dilworth |
| 4383 | CCSF-COH_000247 | Service Order Request 122722 - Associated photograph | Example of Bag and Tag | Dilworth |
| 4384 | CCSF-COH_000248 | Service Order Request 122722 - Associated photograph | Example of Bag and Tag | Dilworth |
| 4385 | CCSF-COH_000242 | Service Order Request 122722 - Hampshire St Bag & Tag | Example of Bag and Tag | Dilworth |
| 4386 | CCSF-COH_000249-50 | Service Order Request 122722 - Notice of Removal of Property - | Example of Bag and Tag | Dilworth |
| 4387 | CCSF-COH_022129 | Service Order Request 2736831 | Example of danger to DPW employees | Dilworth<br>Durrani |
| 4388 | CCSF-COH_267047-204 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4389 | CCSF-COH_268046-251 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4390 | CCSF-COH_366450-8449 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4391 | CCSF-COH_368450-370449 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4392 | CCSF-COH_370450-2449 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4393 | CCSF-COH_372450-4449 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4394 | CCSF-COH_374450-6449 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4395 | CCSF-COH_376450-8449 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4396 | CCSF-COH_378450-380449 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4397 | CCSF-COH_380450-382449 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4398 | CCSF-COH_382450-4449 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4399 | CCSF-COH_384450-6449 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4400 | CCSF-COH_386450-8449 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4401 | CCSF-COH_388450-90449 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4402 | CCSF-COH_390450-2449 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4403 | CCSF-COH_392450-4449 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4404 | CCSF-COH_394450-6449 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4405 | CCSF-COH_396450-7189 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4406 | CCSF-COH_397190-9189 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4407 | CCSF-COH_399190--401189 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4408 | CCSF-COH_401190-3189 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4409 | CCSF-COH_403190-5189 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4410 | CCSF-COH_405190-7189 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4411 | CCSF-COH_407190-9189 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4412 | CCSF-COH_409190-411189 | CMMS Export 20-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4413 | CCSF-COH_268252-515 | CMMS Export 20-02 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4414 | CCSF-COH_268516-669 | CMMS Export 20-03 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4415 | CCSF-COH_268670-828 | CMMS Export 20-04 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4416 | CCSF-COH_268829-963 | CMMS Export 20-05 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4417 | CCSF-COH_268964-70366 | CMMS Export 20-06 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4418 | CCSF-COH_270367-2061 | CMMS Export 20-07 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4419 | CCSF-COH_272062-3958 | CMMS Export 20-08 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4420 | CCSF-COH_273959-5602 | CMMS Export 20-09 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4421 | CCSF-COH_275603-7055 | CMMS Export 20-10 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4422 | CCSF-COH_277056-8205 | CMMS Export 20-11 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4423 | CCSF-COH_278206-9342 | CMMS Export 20-12 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4424 | CCSF-COH_283180-4183 | CMMS Export 2021-04 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4425 | CCSF-COH_279343-80654 | CMMS Export 21-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4426 | CCSF-COH_280655-1991 | CMMS Export 21-02 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4427 | CCSF-COH_281992-3179 | CMMS Export 21-03 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4428 | CCSF-COH_284184-5414 | CMMS Export 21-05 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4429 | CCSF-COH_285415-6948 | CMMS Export 21-06 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4430 | CCSF-COH_286949-8784 | CMMS Export 21-07 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4431 | CCSF-COH_288785-90720 | CMMS Export 21-08 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4432 | CCSF-COH_290721-2284 | CMMS Export 21-09 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4433 | CCSF-COH_292285-3637 | CMMS Export 21-10 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4434 | CCSF-COH_293638-5018 | CMMS Export 21-11 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4435 | CCSF-COH_295019-6373 | CMMS Export 21-12 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4436 | CCSF-COH_296374-7685 | CMMS Export 22-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4437 | CCSF-COH_297686-8979 | CMMS Export 22-02 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4438 | CCSF-COH_298980-300760 | CMMS Export 22-03 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4439 | CCSF-COH_300761-2163 | CMMS Export 22-04 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4440 | CCSF-COH_302164-3574 | CMMS Export 22-05 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4441 | CCSF-COH_303575-5222 | CMMS Export 22-06 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4442 | CCSF-COH_267206-330 | CMMS Export 22-07 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4443 | CCSF-COH_305223-6313 | CMMS Export 22-07 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4444 | CCSF-COH_306314-6666 | CMMS Export 22-09 to 22-10 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4445 | CCSF-COH_306667-900 | CMMS Export 22-11 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4446 | CCSF-COH_267331-71 | CMMS Export 23-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4447 | CCSF-COH_306901-7041 | CMMS Export 23-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4448 | CCSF-COH_307042-171 | CMMS Export 23-02 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4449 | CCSF-COH_307172-321 | CMMS Export 23-03 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4450 | CCSF-COH_307322-432 | CMMS Export 23-04 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4451 | CCSF-COH_267372-413 | CMMS Export 23-05 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4452 | CCSF-COH_307433-444 | CMMS Export 23-05 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4453 | CCSF-COH_307445-59 | CMMS Export 23-06 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4454 | CCSF-COH_267414-38 | CMMS Export 23-07 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4455 | CCSF-COH_307460-81 | CMMS Export 23-07 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4456 | CCSF-COH_307482-532 | CMMS Export 23-08 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4457 | CCSF-COH_267439-571 | CMMS Export 23-09 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4458 | CCSF-COH_307533-606 | CMMS Export 23-09 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4459 | CCSF-COH_307607-76 | CMMS Export 23-10 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4460 | CCSF-COH_267572-625 | CMMS Export 23-11 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4461 | CCSF-COH_307677-93 | CMMS Export 23-11 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4462 | CCSF-COH_267626-44 | CMMS Export 23-12 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4463 | CCSF-COH_307694-738 | CMMS Export 23-12 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4464 | CCSF-COH_267645-90 | CMMS Export 24-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4465 | CCSF-COH_307739-842 | CMMS Export 24-01 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4466 | CCSF-COH_307843-8016 | CMMS Export 24-02 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4467 | CCSF-COH_267755-838 | CMMS Export 24-03 (Ex. 339 to King deposition) | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4468 | CCSF-COH_308017-152 | CMMS Export 24-03 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4469 | CCSF-COH_267839-909 | CMMS Export 24-04 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4470 | CCSF-COH_308153-341 | CMMS Export 24-04 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4471 | CCSF-COH_267910-82 | CMMS Export 24-05 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4472 | CCSF-COH_308342-535 | CMMS Export 24-05 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4473 | CCSF-COH_267983-8045 | CMMS Export 24-06 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes Graham Brandon Dilworth Garcia Shehadeh Delagarza DPW employee, observer, or person experiencing homelessness if incident put at issue |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4474 | CCSF-COH_308536-719 | CMMS Export 24-06 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4475 | CCSF-COH_720042-3698 | CMMS Export 24-09 to 24-11 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4476 | CCSF-COH_716952-720041 | CMMS Export 24-12 to 25-2 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4477 | CCSF-COH_357341-9932 | CMMS Export 2023 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4478 | CCSF-COH_363095-6449 | CMMS Export 2024 | Illustrate and document encampment or bag and tag interactions by DPW | Cervantes<br>Graham<br>Brandon<br>Dilworth<br>Garcia<br>Shehadeh<br>Delagarza<br>DPW employee, observer, or person experiencing homelessness if incident put at issue |
| 4479 | CCSF-COH_022040-41 | Service Order Requests 2736832 011323 | Illustrating harms to City employees at encampments | Dilworth<br>Durrani<br>Bruce |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4480 | CCSF-COH_000385-88 | SF Public Works Procedure 16-05-08- Removal and Temporary Storage of Personal Items Collected from Public Property (Bag and Tag Policy) (Ex. 1 to MSJ) | Show terms and provisions of bag and tag policy | Vaing<br>Short<br>Dilworth |
| 4481 | | SF.gov- 2024 Point-in-Time Count (Ex. 346 to Herring deposition) | Illustrate demographic information relating to homelessness in San Francisco | Dodge<br>Mazza<br>DEM Custodian |
| 4482 | | SFDPW Public Works Procedure 16-05-08, Rev. 03 [Exhibit A to Declaration of Jonathan Vaing in Support of Defendants' Response to Court Order (193-4)] (Ex. 1023 to Vaing deposition) | Show terms and provisions of bag and tag policy | Vaing |
| 4483 | CCSF-COH_713829 | SFFD Needlestick Data 1.1.20 to 2.12.25 | Illustrating health and safety hazards at encampments | Durrani<br>Asfour<br>SFFD Custodian |
| 4484 | CCSF-COH_660414 | SFPD Citation 250069363** | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 4485 | CCSF-COH_660422 | SFPD Citation 250069379** | Illustrating conditions at homeless encampment | SFPD Custodian |
| 4486 | CCSF-COH_308840 | SFPD Citation No. 240488030 08.05.24 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist<br>SFPD Custodian |
| 4487 | CCSF-COH_000089-91 | SFPD DN 20-100 - Legal Enforcement Options for Addressing Lodging and Illegal Tents, Living Structures, and Encampments during Covid-19 (6/12/20) | Illustrating SFPD policies and protocols | Young<br>SFPD Custodian |
| 4488 | CCSF-COH_352032 | SFPD Incident Report 240164531 (Ex. 1257 to Cunningham deposition) | Illustrating SFPD policies and protocols | Cunningham<br>SFPD Custodian |
| 4489 | CCSF-COH_658830 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Barkley<br>SFPD Custodian |
| 4490 | CCSF-COH_659129 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Bryant<br>SFPD Custodian |
| 4491 | CCSF-COH_659182 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Bryant<br>SFPD Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4492 | CCSF-COH_659186 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Bryant<br>SFPD Custodian |
| 4493 | CCSF-COH_656846 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Bryant<br>SFPD Custodian |
| 4494 | CCSF-COH_659206 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Bryant<br>SFPD Custodian |
| 4495 | CCSF-COH_659212 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Bryant<br>SFPD Custodian |
| 4496 | CCSF-COH_659245 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Bryant<br>SFPD Custodian |
| 4497 | CCSF-COH_659501 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Donohoe<br>SFPD Custodian |
| 4498 | CCSF-COH_659260 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Bryant<br>SFPD Custodian |
| 4499 | CCSF-COH_022195 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Evans<br>Young<br>SFPD Custodian |
| 4500 | CCSF-COH_022191 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Evans<br>Young<br>SFPD Custodian |
| 4501 | CCSF-COH_659512 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Donohoe<br>SFPD Custodian |
| 4502 | CCSF-COH_681691 | SFPD Incident Report 220211259 dated 03.31.22 | Illustrating health and safety hazards at encampments | Durrani<br>Asfour<br>SFPD Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4503 | CCSF-COH_681694 | SFPD Incident Report 220427939 dated 06.29.22 | Illustrating health and safety hazards at encampments | Durrani<br>Asfour<br>SFPD Custodian |
| 4504 | CCSF-COH_659519 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Donohoe<br>SFPD Custodian |
| 4505 | CCSF-COH_681712 | SFPD Incident Report 230169858 dated 03.10.23 | Illustrating health and safety hazards at encampments | Durrani<br>Asfour<br>SFPD Custodian |
| 4506 | CCSF-COH_658836 | SFPD Incident Report** | Potential incident for rebuttal or impeachment depending on testimony put at issue** | Barkley<br>SFPD Custodian |
| 4507 | CCSF-COH_261281-83 | SFPD Incident Report** | Documents relating to potential incident identified by James Reem | Reem<br>Young<br>SFPD Custodian |
| 4508 | CCSF-COH_263881 | SFPD Incident Report** | Documents relating to potential incident identified by Sarah Stephenson | Stephenson<br>Young<br>Hoang<br>SFPD Custodian |
| 4509 | CCSF-COH_308836-38 | SFPD Incident Report 240488030.pdf | Documents relating to potential incident identified by Dylan Verner-Crist | Verner Crist<br>Young<br>SFPD Custodian |
| 4510 | CCSF-COH_308849-55 | SFPD Incident Report 240488171 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner Crist<br>Young<br>SFPD Custodian |
| 4511 | CCSF-COH_308862 | SFPD Incident Report 240488171 Citation #C24005079 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner Crist<br>Young<br>SFPD Custodian |
| 4512 | CCSF-COH_308856 | SFPD Incident Report 240488171 Photo 1 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner Crist<br>Young<br>SFPD Custodian |
| 4513 | CCSF-COH_308857 | SFPD Incident Report 240488171 Photo 2 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner Crist<br>Young<br>SFPD Custodian |
| 4514 | CCSF-COH_308858 | SFPD Incident Report 240488171 Photo 3 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner Crist<br>Young<br>SFPD Custodian |
| 4515 | CCSF-COH_308859 | SFPD Incident Report 240488171 Photo 4 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner Crist<br>Young<br>SFPD Custodian |
| 4516 | CCSF-COH_308860 | SFPD Incident Report 240488171 Photo 5 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner Crist<br>Young<br>SFPD Custodian |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4517 | CCSF-COH_308861 | SFPD Incident Report 240488171 Photo 6 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner Crist<br>Young<br>SFPD Custodian |
| 4518 | CCSF-COH_308993-95 | SFPD Incident Report 240510564 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner Crist<br>Hoang<br>Graham<br>SFPD Custodian |
| 4519 | CCSF-COH_681708 | SFPD Incident Report 240547874 dated 08.31.24 | Illustrating health and safety hazards at encampments | Durrani<br>Asfour |
| 4520 | CCSF-COH_715886 | SFPD incident Report 250069181 dated 02.05.25 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner Crist<br>SFPD Custodian |
| 4521 | CCSF-COH_660411 | SFPD incident Report 250069363 dated 02.05.25 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner Crist<br>SFPD Custodian |
| 4522 | CCSF-COH_660417 | SFPD Incident Report 250069379 dated 02.05.25 | Documents relating to potential incident identified by Karina Ioffee | Ioffee<br>SFPD Custodian |
| 4523 | CCSF-COH_660469 | SFPD Incident Report 250081135 dated 02.11.25 | Documents relating to potential incident identified by Dylan Verner-Crist | Verner Crist<br>SFPD Custodian |
| 4524 | CCSF-COH_660479 | SFPD Incident Report 250083238 dated 02.12.25 | Documents relating to bagging and tagging of property | SFPD Custodian |
| 4525 | CCSF-COH_681717 | SFPD Incident Report 250127416 | Illustrating health and safety hazards at encampments | Young<br>Durrani<br>Asfour<br>SFPD Custodian |
| 4526 | CCSF-COH_262628-31 | SFPD Incident Report No. 240205969 | Illustrating health and safety hazards at encampments illustrating conditions at homeless encampment illustrating bag and tag process | Cunningham |
| 4527 | CCSF-COH_262308-13 | SFPD Incident Report Narrative No. 240571431 (Ex. 1258 to Cunningham deposition) | Illustrating health and safety hazards at encampments | SFPD Custodian<br>Cunningham |
| 4528 | CCSF-COH_263675-78 | SFPD Incident Report No. 240402795 | Interaction at operation | Fong |
| 4529 | CCSF-COH_356239-41 | SFPD Incident Report No. 240669597 | Interaction at operation | Fong |
| 4530 | CCSF-COH_198688-92 | SFPD Incident Report No. 230637231 | Illustrates health and safety hazards | Graham |
| 4531 | CCSF-COH_262661-63 | SFPD Incident Report No. 240235063 (Ex. 1040 to Young deposition) | Example bag and tag when citation up to DPW | Young<br>SFPD Custodian |
| 4532 |  | SFPD Incident Report No. 240254198 (Ex. 1043 to Young deposition) | Example of bag and tag/discard is up to DPW | Young<br>SFPD Custodian |
| 4533 | CCSF-COH_353597-3602 | SFPD Incident Report No. 240286652 | Illustrates health and safety hazards | Graham |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4534 | CCSF-COH_235689-90 | SFPD Incident Report No. 240302866 - Narrative (Ex. 1139 to Graham deposition) | Illustrates health and safety hazards | Graham SFPD Custodian |
| 4535 | CCSF-COH_263492-93 | SFPD Incident Report No. 240352037 - Narrative (Ex. 1140 to Graham deposition) | Illustrates health and safety hazards | Graham SFPD Custodian |
| 4536 | CCSF-COH_309706-09 | SFPD Incident Report No. 240560456 (Ex. 1120 to Dilworth deposition) | illustrates bag and tag when citation | Dilworth SFPD Custodian |
| 4537 | | SFPD Notice 23-202 - Enforcement of Laws and Ordinances for Individuals Experiencing Homelessness Sitting, Lying, or Sleeping on Public Property (Supersedes DN 23-166) (Ex. 1141 to Piastunovich deposition) | Illustrating SFPD policy and procedures Training | Young SFPD Custodian |
| 4538 | | SFPD Notice 24-140 - Protocol for Processing Property Consistent with DPW's "Bag & Tag" Policy (Ex. 1042 to Young deposition) | Illustrating SFPD policy and procedures Training | Young SFPD Custodian |
| 4539 | CCSF-COH_017315-19 | SFPD SO Incident Reports 1-1, 2-28-23.pdf | Illustrates health and safety hazards | Dilworth SFPD Custodian |
| 4540 | CCSF-COH_022008-32 | SFPD SO Incident Reports 1-1, 2-28-23.pdf | Illustrates health and safety hazards | Dilworth SFPD Custodian |
| 4541 | CCSF-COH_199557 | SFPD Training DN 23-166 Sign In Sheet 20231206 (Ex. 1374 to Hoang deposition) | Illustrating SFPD policy and procedures Training | Young SFPD Custodian |
| 4542 | CCSF-COH_691474-75 | Special Projects and Reactionary Weekly Report for 02.09.24 | Memorialization of DPW team actions at resolutions | Garcia |
| 4543 | COH01528760 | Spreadsheet reflecting Coalition observations (Ex. 130 to Illa deposition) | Documents relating to potential incident identified by Coalition | Illa |
| 4544 | | Spreadsheet [Exhibit B to Declaration of Arielle Piastunovich, LCSW, in Support of San Francisco's Opposition to Plaintiffs' Motion for Preliminary Injunction] (Ex. 1151 to Piastunovich deposition) | Rebuttal in case needed | Piastunovich |
| 4545 | | Spreadsheet [Exhibit C to Declaration of Arielle Piastunovich, LCSW, in Support of San Francisco's Opposition to Plaintiffs' Motion for Preliminary Injunction] (Ex. 1150 to Piastunovich deposition) | Rebuttal in case needed | Piastunovich |
| 4546 | | Spreadsheet [Exhibit I to Declaration of Arielle Piastunovich, LCSW, in Support of San Francisco's Opposition to Plaintiffs' Motion for Preliminary Injunction] (Ex. 1153 to Piastunovich deposition) | Rebuttal in case needed | Piastunovich |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4547 | | Spreadsheet [Exhibit Q to Declaration of Arielle Piastunovich, LCSW, in Support of San Francisco's Opposition to Plaintiffs' Motion for Preliminary Injunction] (Ex. 1152 to Piastunovich deposition) | Rebuttal in case needed | Piastunovich |
| 4548 | CCSF-COH_573454 | Spreadsheet of Encampments from 2020 to Feb 2025 (Ex. 44 to MSJ) | Illustrating encampment complaints | Dodge Nakanishi Grives DEM Custodian 311 Custodian |
| 4549 | | Still photo from BWC for August 21, 2020 incident of alleged property destruction demonstrating encampment conditions (Ex. 35 to Castano deposition) | Illustrates conditions at homeless encampments | Evans Young Durrani Asfour |
| 4550 | | Still photo from BWC for August 21, 2020 incident of alleged property destruction demonstrating encampment conditions (Ex. 36 to Castano deposition) | Illustrates conditions at homeless encampments | Evans Young Durrani Asfour |
| 4551 | | Still photo from BWC for August 21, 2020 incident of alleged property destruction demonstrating encampment conditions (Ex. 37 to Castano deposition) | Illustrates conditions at homeless encampments | Evans Young Durrani Asfour |
| 4552 | | Still photo from BWC for August 21, 2020 incident of alleged property destruction demonstrating encampment conditions (Ex. 38 to Castano deposition) | Illustrates conditions at homeless encampments | Evans Young Durrani Asfour |
| 4553 | COH00874040 | Stolen Belonging - FY18 ACIP SJ final report | Coalition Stolen Belonging project; Organizational activities; Undue delay; Use of City funds | Friedenbach St De |
| 4554 | COH00964853 | Stolen Belonging - Grant Plan Report showing progress and activities | Coalition Stolen Belonging project; Organizational activities; Undue delay; Use of City funds | Friedenbach St Dre |
| 4555 | COH01528229 | Stolen Belonging Phase 2 Planning Meeting notes showing strategy and identifying witnesses | Coalition Stolen Belonging project; Organizational activities; Undue delay; Use of City funds | Friedenbach Ducharme Other |
| 4556 | | | Exhibit struck | |
| 4557 | CCSF-COH_017295 | Sup II Meeting Minutes for 2.14.23 | Illustrate process by which DPW department heads updated concerning HSOC and related activities | De La Garza Brandon Dilworth Garcia Vaing |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4558 | CCSF-COH_017302 | Sup II Meeting Minutes for 2.21.23 | Illustrate process by which DPW department heads updated concerning HSOC and related activities | De La Garza Brandon Dilworth Garcia Vaing |
| 4559 | IOFFEE_00000127 | sweep notes 2025.02.05 .pdf | Documents relating to potential incident identified by Ioffee | Ioffee |
| 4560 | COH01470816-17 | Sweep Report (Ex. 299 to Ackerman deposition) | Documents relating to potential incident identified by Coalition | Friedenbach Wadkins |
| 4561 | COH01470816 | SWEEP REPORT 1-7-2022 | Documents relating to potential incident identified by Coalition | Wadkins |
| 4562 | COH00738567-68 | Sweeps Training Agenda (Ex. 152 to Friedenbach deposition) | Training; Bias; Organizational activities; Lack of standing; Undue delay | Friedenbach Wadkins Evans |
| 4563 | IOFFEE_00000454 | 2025, Feb. 5 sweep notes produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 4564 | IOFFEE_00000500 | 2025, Feb. 5 sweep notes produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 4565 | IOFFEE_00000480 | 2025, Jan. 29 sweep notes produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 4566 | IOFFEE_00000485 | 2025, Jan. 29 sweep notes produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 4567 | IOFFEE_00000552 | 2025, Jan. 4 sweep notes produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 4568 | IOFFEE_00000563 | 2025, Jan. 4 sweep notes produced by Karina Ioffee | Documents relating to potential incident identified by Karina Ioffee | Ioffee |
| 4569 | CCSF-COH_455047-75 | Text thread (Ex. 1259 to Cunningham deposition) | Illustrate conditions at encampment | Cunningham |
| 4570 | FRIEDENBACH_0000015-16 | Text thread between C. Wadkins and K. Cutler (Ex. 172 to Friedenbach deposition) | Illustrating compliance with City policy | Friedenbach Wadkins |
| 4571 | FRIEDENBACH_0000017-19 | Text thread between C. Wadkins, C. Evans, etc. (Ex. 173 to Friedenbach deposition) | Illustrating organizational; Bias; Organizational activities | Friedenbach Wadkins Evans |
| 4572 | FRIEDENBACH_0000023-24 | Text thread between J. Friedenbach and C. Wadkins (Ex. 175 to Friedenbach deposition) | Organizational activities; Illustrating claims process; Paid services | Friedenbach Wadkins |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4573 | FRIEDENBACH_0000208-09 | Text thread between J. Friedenbach and J. Bremond (Ex. 165 to Friedenbach deposition) | Documents relating to potential incident identified by Jennifer Friedenbach | Friedenbach |
| 4574 | FRIEDENBACH_0000033-34 | Text thread between J. Friedenbach and C. Wadkins (Ex. 163 to Friedenbach deposition) | Illustrating Coalition interference with operations Documents relating to potential incident identified by Coalition; Illustrates lack of deliberate indifference | Friedenbach Wadkins |
| 4575 | FRIEDENBACH_0000543-48 | Text thread between J. Friedenbach and L. Ackerman (Ex. 161 to Friedenbach deposition) | Lack of deliberate indifference | Friedenbach |
| 4576 | FRIEDENBACH_0000048-56 | Text thread between J. Friedenbach, C. Wadkins, and K. Cutler (Ex. 174 to Friedenbach deposition) | Organizational bias; Organizational activities | Friedenbach Evans |
| 4577 | CCSF-COH_449434-38 | Text thread between Leslie Fong and David Nakanishi (Ex. 1215 to Fong deposition) | Shows component of process of resolution | Nakanishi Fong |
| 4578 | CCSF-COH_449318-21 | Text thread between Mark Mazza, David Nakanishi, HSOC Incident Commander and JFO Incident Commander (Ex. 1216 to Fong deposition) | Shows component of process of resolution/other interaction | Nakanishi Fong |
| 4579 | FRIEDENBACH_0000123-26 | Text thread with C. Evans and K. Cutler re complaint filed against Pat (Ex. 320 to Evans deposition) | Shows component of process of resolution/other interaction | Evans Friedenbach |
| 4580 | IOFFEE_00000461 | 2025, Feb. 5 sweep notes produced by Karina Ioffe | Documents relating to potential incident identified by Karina Ioffe | Ioffe |
| 4581 | | Third Amended Complaint for Declaratory and Injunctive Relief | Illustrating theories and allegations | Friedenbach Evans Donohoe Cronk Martinez |
| 4582 | CCSF-COH_672731 | Todd Bryant government record demonstrating address** | Illustrate housing status of witnesses | Bryant Adamek HSA Custodian |
| 4583 | CCSF-COH_672723 | Todd Bryant government record demonstrating address** | Illustrate housing status of witnesses | Bryant Adamek HSA Custodian |
| 4584 | CCSF-COH_000399 | Training Sign-In Sheet for Bag and Tag Training 2022 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Dilworth Vaing Short |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4585 | CCSF-COH_000417 | Training Sign-In Sheet for Bag and Tag Training 2022 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Garcia<br>Vaing<br>Short |
| 4586 | CCSF-COH_266637 | Unhoused Encampment and Updated Bag and Tag Process 111522.pptx | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing<br>Short<br>Dilworth<br>Brandon<br>Garcia<br>Graham<br>Shehadeh<br>Delagarza |
| 4587 | CCSF-COH_266654 | Unhoused Encampment and Updated Bag and Tag Process 111522.pptx^Acrobat Document.pdf | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing<br>Short<br>Dilworth<br>Brandon<br>Garcia<br>Graham<br>Shehadeh<br>Delagarza |
| 4588 | CCSF-COH_266655 | Unhoused Encampment and Updated Bag and Tag Process 111522.pptx^Acrobat Document.pdf | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing<br>Short<br>Dilworth<br>Brandon<br>Garcia<br>Graham<br>Shehadeh<br>Delagarza |
| 4589 | CCSF-COH_266651 | Unhoused Encampment and Updated Bag and Tag Process 111522.pptx^Microsoft_Word_Document.docx | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing<br>Short<br>Dilworth<br>Brandon<br>Garcia<br>Graham<br>Shehadeh<br>Delagarza |
| 4590 | CCSF-COH_266653 | Unhoused Encampment and Updated Bag and Tag Process 111522.pptx^Microsoft_Word_Document1.docx (cited in King Expert Report) | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing<br>Short<br>Dilworth<br>Brandon<br>Garcia<br>Graham<br>Shehadeh<br>Delagarza |
| 4591 | | United States Department of Labor, Occupational Safety and Health Administration (OSHA), 29 CFR Part 1910.120: Hazardous waste operations and emergency response, https://www.osha.gov/laws-regs/regulations/standardnumber/1910/1910.120 (cited in King Expert Report) | Reliability of expert opinion | King |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4592 | | United States Department of Labor, Occupational Safety and Health Administration (OSHA), Application of OSHA's HAZWOPER standard to homeless camp cleanup operations, Standard Interpretations, July 30, 2021, https://www.osha.gov/lawsregs/ standard interpretations/2021-07-30 (cited in King Expert Report) | Reliability of expert opinion | King |
| 4593 | CCSF-COH_682702-05 | Vaing Email re: Corridor Playbook from 10.13.24 | Illustrate and memorialize training process and/or attendance at training sessions for bag and tag policy or related matters | Vaing Dilworth |
| 4594 | | Verbyla ME, Calderon JS, Flanigan S, Garcia M, Gerberg R, Kinoshita AM, Mladenov N, Pinongcos F, Welsh M. An Assessment of Ambient Water Quality and Challenges with Access to Water and Sanitation Services for Individuals Experiencing Homelessness in Riverine Encampments. Environmental Engineering Science. 2021 May; 38(5): 389-401. doi: 10.1089/ees.2020.0319 | Reliability of expert opinion | King |
| 4595 | VERNER-CRIST_00001180 | Photograph produced by Dylan Verner-Crist concerning observations (Ex. 276 to Verner-Crist deposition) | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 4596 | VERNER-CRIST_0000208 | Photograph produced by Dylan Verner-Crist concerning observations (Ex. 284 to Verner-Crist deposition) | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 4597 | VERNER-CRIST_00001550 | Video produced by Dylan Verner-Crist concerning observations | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 4598 | VERNER-CRIST_00001554 | Video produced by Dylan Verner-Crist concerning observations | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 4599 | VERNER-CRIST_00001560 | Video produced by Dylan Verner-Crist concerning observations | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4600 | VERNER-CRIST_00001563 | Video produced by Dylan Verner-Crist concerning observations | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 4601 | VERNER-CRIST_00001564 | Video produced by Dylan Verner-Crist concerning observations | Documents relating to potential incident identified by Dylan Verner-Crist | Verner-Crist |
| 4602 | | Video (Ex. 1133 to Graham deposition) | Video relating to potential incident identified by L. Illa and Verner-Crist | Graham Illa |
| 4603 | CCSF_3d_001160 | Video footage from Leslie St. Dre concerning Todd Bryant incident | Video relating to potential incident identified by Todd Bryant | Bryant St. Dre |
| 4604 | CCSF_3d_001162 | Video footage from Leslie St. Dre concerning Todd Bryant incident | Video relating to potential incident identified by Todd Bryant | Bryant St. Dre |
| 4605 | CCSF_3d_001163 | Video footage from Leslie St. Dre concerning Todd Bryant incident | Video relating to potential incident identified by Todd Bryant | Bryant St. Dre |
| 4606 | CCSF-COH_350895 | Video footage of Toro Castano incident | Video relating to potential incident identified by Christin Evans | Evans Young SFPD Custodian |
| 4607 | | Video of Donohoe and Cronk from September 2022 produced by Orona (Ex. 219 to Orona deposition) | Shows interaction with likely trial witness | Orona Cronk Donohoe |
| 4608 | | Westbrook M, Robinson T. Unhealthy by design: health & safety consequences of the criminalization of homelessness. Journal of Social Distress and Homelessness. 2021; 30(2):107-115. doi: 10.1080/10530789.2020.1763573 | Reliability of expert opinion | King |
| 4609 | CCSF-COH_073807-61 | Zone A Weekly Report 6-17-2022 to 6-23-2022 (Ex. 1112 to Dilworth deposition) | Memorialization of DPW team actions at resolutions | Dilworth Brandon |
| 4610 | CCSF-COH_694806 | Zone E Weekly Report for 9.24.20 | Memorialization of DPW team actions at resolutions | Shehadeh |
| 4611 | CCSF-COH_706587-90 | Zone F Weekly Report for 01.20.2022 | Memorialization of DPW team actions at resolutions | Brandon |
| 4612 | CCSF-COH_707425 | Zone Weekly Report for 2.13.22 | Memorialization of DPW team actions at resolutions | Shehadeh |
| 4613 | CCSF-COH_711207 | Zone Weekly Report for 6.2.22 | Memorialization of DPW team actions at resolutions | De La Garza |
| 4614 | CCSF-COH_694846-48 | Zone Weekly Report for 9.27.20 | Memorialization of DPW team actions at resolutions | Delagarza Shehadeh |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4615 | VERNER-CRIST_00000866 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4616 | VERNER-CRIST_00000883 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4617 | VERNER-CRIST_00001576 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4618 | VERNER-CRIST_00001503 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4619 | VERNER-CRIST_00001604 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4620 | VERNER-CRIST_00001616 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4621 | VERNER-CRIST_00001625 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4622 | VERNER-CRIST_00001639 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4623 | VERNER-CRIST_00001652 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4624 | VERNER-CRIST_00001654 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4625 | VERNER-CRIST_00001655 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4626 | VERNER-CRIST_00001670 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4627 | VERNER-CRIST_00000057 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4628 | VERNER-CRIST_00000244 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4629 | VERNER-CRIST_00000276 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4630 | VERNER-CRIST_00000295 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4631 | VERNER-CRIST_00000332 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4632 | VERNER-CRIST_00000337 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4633 | VERNER-CRIST_00000341 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4634 | VERNER-CRIST_00000414 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4635 | VERNER-CRIST_00000904 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4636 | VERNER-CRIST_00000936 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4637 | VERNER-CRIST_00000943 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4638 | VERNER-CRIST_00000949 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4639 | VERNER-CRIST_00000955 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4640 | VERNER-CRIST_00000957 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4641 | VERNER-CRIST_00000958 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4642 | VERNER-CRIST_00000979 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4643 | VERNER-CRIST_00000168 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4644 | VERNER-CRIST_00000214 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4645 | VERNER-CRIST_00001088 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4646 | VERNER-CRIST_00001093 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4647 | VERNER-CRIST_00000035 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4648 | VERNER-CRIST_00000480 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4649 | VERNER-CRIST_00000565 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4650 | VERNER-CRIST_00000617 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4651 | VERNER-CRIST_00000188 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4652 | VERNER-CRIST_00001024 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4653 | VERNER-CRIST_00000039 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4654 | VERNER-CRIST_00000668 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4655 | VERNER-CRIST_00000219 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4656 | VERNER-CRIST_00000644 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4657 | VERNER-CRIST_00000502 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4658 | VERNER-CRIST_00000518 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4659 | VERNER-CRIST_00000747 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4660 | VERNER-CRIST_00000811 | Video produced by Dylan Verner-Crist concerning observations | Illustrate conditions at homeless encampments | Verner-Crist |
| 4661 | CCSF_COH_492836.pdf | Photographs of homeless encampment | Illustrate conditions at homeless encampments | Asfour |
| 4662 | CCSF-COH_492855-492858 | SFPD Incident Report No. 250012475 | Illustrates conditions at homeless encampments | Asfour |
| 4663 | CCSF-COH_492860-492865 | SFPD Incident Report No. 250012613 | Illustrates conditions at homeless encampments | Asfour |
| 4664 | CCSF_COH_492902 | Photographs of homeless encampment | Illustrate conditions at homeless encampments | Asfour |
| 4665 | | | Exhibit struck | |
| 4666 | | | Exhibit struck | |
| 4667 | | | Exhibit struck | |
| 4668 | | | Exhibit struck | |
| 4669 | | | Exhibit struck | |
| 4670 | | | Exhibit struck | |
| 4671 | | | Exhibit struck | |
| 4672 | | | Exhibit struck | |
| 4673 | | | Exhibit struck | |
| 4674 | | | Exhibit struck | |
| 4675 | | | Exhibit struck | |
| 4676 | CCSF-COH_715774 | SFPD Incident Report photos attachments 250083238 dated 02.12.25 | Shows compliance with policies | SFPD Custodian Young |
| 4677 | CCSF-COH_263885 | SFPD Incident Report photos 240457251 dated 07.22.24 | Shows compliance with policies | SFPD Custodian Young |
| 4678 | CCSF-COH_263886 | SFPD Incident Report photos 240457251 dated 07.22.24 | Shows compliance with policies | SFPD Custodian Young |
| 4679 | CCSF-COH_263887 | SFPD Incident Report photos 240457251 dated 07.22.24 | Shows compliance with policies | SFPD Custodian Young |
| 4680 | CCSF-COH_660422 | SFPD Incident Report photos 250069379 dated 02.05.25 | Shows compliance with policies | SFPD Custodian Young |
| 4681 | CCSF-COH_102122-CCSF_COH_102123 | 4.19.22 Email re: Swing Shift Ops Supervisor | Shows discipline | DPW Custodian Vaing Dilworth |
| 4682 | COH01252210-11 | Email from Christin Evans to Chelsea Crumpler et al. Fwd: Confiscated Property of homeless woman at sweep at Ashbury and Grove | Shows no personal knowledge of allegations | Evans |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4683 | EVANS_0000418 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4684 | EVANS_0000419 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4685 | EVANS_00000334 | Text message conversation between Kelley and Christin Evans re: 4/15/21 observations | Shows observations of 4/15/21 | Evans |
| 4686 | EVANS_00000142 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4687 | EVANS_00000144 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4688 | EVANS_00000157 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4689 | EVANS_00000158 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4690 | EVANS_00000159 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4691 | EVANS_00000160 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4692 | EVANS_00000162 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4693 | EVANS_00000164 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4694 | EVANS_00000168 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4695 | EVANS_00000173 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4696 | EVANS_00000175 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4697 | EVANS_00000176 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4698 | EVANS_00000179 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4699 | EVANS_00000185 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4700 | EVANS_00000137 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4701 | EVANS_00000139 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4702 | EVANS_00000141 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4703 | EVANS_00000143 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4704 | EVANS_00000147 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4705 | EVANS_00000151 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4706 | EVANS_00000156 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4707 | EVANS_00000166 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4708 | EVANS_00000169 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4709 | EVANS_00000172 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4710 | EVANS_00000177 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4711 | EVANS_00000178 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4712 | EVANS_00000183 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4713 | EVANS_00000184 | Photograph produced by Christin Evans | Shows conditions of area(s) observed | Evans |
| 4714 | EVANS_00000253 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4715 | EVANS_00000242 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4716 | EVANS_00000079 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4717 | EVANS_00000082 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4718 | EVANS_00000092 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4719 | EVANS_00000093 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4720 | EVANS_00000095 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4721 | EVANS_00000029 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4722 | EVANS_00000212 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4723 | EVANS_00000223 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4724 | EVANS_00000140 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4725 | EVANS_00000145 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4726 | EVANS_00000150 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4727 | EVANS_00000170 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4728 | EVANS_00000181 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4729 | EVANS_00000146 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4730 | EVANS_00000148 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4731 | EVANS_00000161 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4732 | EVANS_00000163 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4733 | EVANS_00000174 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4734 | EVANS_00000180 | Video produced by Christin Evans | Shows circumstances and condition of area observed | Evans |
| 4735 | | 3.5.25 Letter from Dr. Theresa Cheng concerning Melodie evaluation | Illustrate memory and cognitive issues | Melodie |
| 4736 | | Notes from 4.15.97 stress exam by Dr. Daniel Amen | Illustrate memory and cognitive issues | Melodie |
| 4737 | CCSF-COH_411897-CCSF COH_424834 | Compilation of Shehadeh text messages | Illustrates practices with respect to encampment resolutions and other interactions with unhoused individuals | Shehadeh |
| 4738 | CCSF-COH_438033-CCSF COH_449244. CCSF-COH_449245-488458 | Compilation of Nakanishi text messages | Illustrates practices with respect to encampment resolutions and other interactions with unhoused individuals | Nakanishi |
| 4739 | CCSF-COH_999990.000001-CCSF-COH_999990.025136 (texts). COH-IC 1-999995.000001-COH-IC 1-999995.045859 (files) | Compilation of Incident Commander 1 text messages and related files | Illustrates practices with respect to encampment resolutions and other interactions with unhoused individuals | SFFD Custodian |
| 4740 | CCSF-COH_999991.000001-CCSF-COH_999991.016115 (texts), COH-IC 2-999996.000001-COH-IC 2-999996.043564 (files) | Compilation of Incident Commander 2 text messages and related files | Illustrates practices with respect to encampment resolutions and other interactions with unhoused individuals | SFFD Custodian |
| 4741 | CCSF-COH_999992.000001-CCSF-COH_999992.020801 (texts), COH-DODGE-999997.000001-COH-DODGE-999997.028071 (files) | Compilation of Dodge text messages and related files | Illustrates practices with respect to encampment resolutions and other interactions with unhoused individuals | Dodge |
| 4742 | CCSF-COH_999993.000001-CCSF-COH_999993.046404 (texts), COH-MAZZA-999990.000001- COH-MAZZA-999990.009814 (files) | Compilation of Mazza text messages and related files | Illustrates practices with respect to encampment resolutions and other interactions with unhoused individuals | Mazza |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4743 | COH-NAKANISHI-999999.000001-COH-NAKANISHI_999999.035598 (files) | Compilation of Nakanishi text messages and related files | Illustrates practices with respect to encampment resolutions and other interactions with unhoused individuals | Nakanishi |
| 4744 | COH-SHEHADEH-999999.000001- COH-SHEHADEH-999989.021927 (files) | Compilation of Shehadeh text messages and related files | Illustrates practices with respect to encampment resolutions and other interactions with unhoused individuals | Shehadeh |
| 4745 | CCSF-COH_678427-CCSF-COH_678449 | Stephenson public benefits application | Credibility | Stephenson |
| 4746 | CCSF-COH_262688_240054039 | BWC of 1/24/25 James Reem incident | Illustrates conditions of encampment | Reem |
| 4747 | | Plaintiffs' Response to Defendants' First Set of Interrogatories | | NA Admission of Party Opponent |
| 4748 | | Plaintiffs' Responses to Defendants' First Set of Requests for Admission | | NA Admission of Party Opponent |
| 4749 | | Plaintiffs' Responses to Defendants' First Set of Requests for Production | | NA Admission of Party Opponent |
| 4750 | | Plaintiffs' Responses to Defendants' Fourth Set of Requests for Production | | NA Admission of Party Opponent |
| 4751 | | Plaintiffs' Responses to Defendants' Second Set of Interrogatories | | NA Admission of Party Opponent |
| 4752 | | Plaintiffs' Responses to Defendants' Third Set of Interrogatories | | NA Admission of Party Opponent |
| 4753 | | Plaintiffs' Responses to Defendants' Third Set of Requests for Production | | NA Admission of Party Opponent |
| 4754 | | Plaintiffs' Supplemental Response to Defendants' First Set of Interrogatories | | NA Admission of Party Opponent |
| 4755 | | Video produced by Christin Evans [Evans Video (Ex. 321 to Evans deposition)] | Illustrates conditions of encampment; shows circumstances of events observed | Evans |
| 4756 | VERNER-CRIST_00001158 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4757 | VERNER-CRIST_00001159 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4758 | VERNER-CRIST_00001160 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4759 | VERNER-CRIST_00001161 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4760 | VERNER-CRIST_00001162 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4761 | VERNER-CRIST_00001163 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4762 | VERNER-CRIST_00001164 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4763 | VERNER-CRIST_00001165 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4764 | VERNER-CRIST_00001166 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4765 | VERNER-CRIST_00001167 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4766 | VERNER-CRIST_00001168 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4767 | VERNER-CRIST_00001169 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4768 | VERNER-CRIST_00001170 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4769 | VERNER-CRIST_00001171 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4770 | VERNER-CRIST_00001172 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4771 | VERNER-CRIST_00001173 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4772 | VERNER-CRIST_00001174 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4773 | VERNER-CRIST_00001175 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4774 | VERNER-CRIST_00001176 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4775 | VERNER-CRIST_00001177 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4776 | VERNER-CRIST_00001178 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4777 | VERNER-CRIST_00001179 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4778 | VERNER-CRIST_00001181 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4779 | VERNER-CRIST_00001182 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4780 | VERNER-CRIST_00001183 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4781 | VERNER-CRIST_00001184 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4782 | VERNER-CRIST_00001185 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4783 | VERNER-CRIST_00001186 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4784 | VERNER-CRIST_00001187 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4785 | VERNER-CRIST_00001188 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4786 | VERNER-CRIST_00001189 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4787 | VERNER-CRIST_00001190 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4788 | VERNER-CRIST_00001191 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |

| Exhibit No. | BATES | Description of document | Purpose (theme, etc.) | Trial witness(es) |
|---|---|---|---|---|
| 4789 | VERNER-CRIST_00001192 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4790 | VERNER-CRIST_00001193 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4791 | VERNER-CRIST_00001194 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4792 | VERNER-CRIST_00001195 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4793 | VERNER-CRIST_00001196 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4794 | VERNER-CRIST_00001197 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4795 | VERNER-CRIST_00001198 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4796 | VERNER-CRIST_00001199 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4797 | VERNER-CRIST_00001200 | Photograph produced by Dylan Verner-Crist concerning observations – 20230209 | Illustrate conditions at homeless encampments | Verner-Crist |
| 4798 | COH01442118-21 | BOD Minutes 20220621 | Lack of standing | Friedenbach |