**EXHIBIT E**

**TO**

**DECLARATION OF STEPHEN RUAN PURSUANT TO ORDER ON MOTION TO ENFORCE THE PRELIMINARY INJUNCTION RE: FOURTH AMENDMENT CLAIM (ECF NO. 241)**

## SAFETY TAILGATE
## ATTENDANCE LIST

SUPERVISOR: _Albert & Nicole_

DEPT/PROGRAM: _____

DATE: _05/30/25_

TITLE OF TRAINING: _Bag & Tag Policy_

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Federico Diaz | | 7514 |
| 2. | Leroy Elips | L Elin | 7514 |
| 3. | Walter Medrz | | 7516 |
| 4. | Heye Qin | | 7514 |
| 5. | Jorge Preciado | | 7514 |
| 6. | Luis Mullen | J. Mullen | 7514 |
| 7. | DEANDRE CURRY | | 7514 |
| 8. | JAhmon Burton | | 75 M |
| 9. | Frank Smith | | 7514 |
| 10. | Dorian Brown | Dongns By | 7514 |
| 11. | R BONILLA | | 7514 |
| 12. | Luis Ortiz | | 7514 |
| 13. | Michael Lopez | | 7514 |
| 14. | Hector Flores | | 7514 |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

| ABSENT: | REASON: |
|---|---|
| Derrick | FH |
| Adrian | SP |
| Francisco | VAP |
| willie | HX |
| Ina | SLL |

GSA-EHS 01/01/23

**OFFICE OF THE CITY ADMINISTRATOR**
**SAFETY MEETING/JOB SPECIFIC TRAINING**
**ATTENDANCE LIST**

SUPERVISOR: Corey Jackson

DEPT/PROGRAM: BSES / Zone B

DATE: 5-29-25                    NUMBER OF HOURS: 1

TITLE OF TRAINING: Bag & Tag Policy

| PRINT NAME | SIGN NAME | JOB CLASS # |
|------------|-----------|-------------|
| 1. Mason Newt | | |
| 2. Maurice Sullivan | | 7514 |
| 3. Kim Handy | Kim Handy | 7514 |
| 4. Juan Garcia | Juan Garcia | 7514 |
| 5. Henry Ramirez | | 7215 |
| 6. Martvise Helton | | 7514 |
| 7. Michael Lunardelli | | 7514 |
| 8. Adaberto Maza MTnez | | 7514 |
| 9. Dominic Munoz | | 7614 |
| 10. Gurusten Tian | | 7574 |
| 11. Brian Ayles | Bri | 7814 |
| 12. Thomas Jeffer | Thomas | 7514 |
| 13. Clotris Wright | | 7514 |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |
| 21. | | |
| 22. | | |

ABSENT: Milton Navarrete          REASON: FMLA
Steven Lewis                      In-Lieu

**Supervisor: Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.**

**Attendance**

## SAN FRANCISCO PUBLIC WORKS - BSES
### TAILGATE -Bag & Tag

SUPERVISOR/TRAINER: Nycole Whitfield

BUREAU: B.S.E.S          DIVISION/GROUP: Zone F

DATE: O5.28.2025

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Kenneth Jackson | | 7514 |
| Qiong Fong/an | | 751x |
| h whiker | | 7514 |
| R.C. Johnson/ | Jehn John | 7215 |
| Jevon Mr | | 7514 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

*ABSENT: REASON:*

*Supervisor: This tailgate is for recording purposes only and it will not be counted towards your Safety Tailgate.*

## Attendance

### SAN FRANCISCO PUBLIC WORKS - BSES
### TAILGATE -Bag & Tag

SUPERVISOR/TRAINER: _____ Nicole Whitfield _____

BUREAU: B.S.E.S _____ DIVISION/GROUP: Zone C

DATE: 05·28·2025

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Allegra Porchia | AP | 7514 |
| JACOIBY JONES | J | 7514 |
| Jamal Newton | Jamal Newton | 7514 |
| Jim Ai Guen | | 7414 |
| K.C. Johnson | Klim puln | 2215 |
| Devon MASK | | 7514 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

*ABSENT: REASON:* Willie Scott - OFF

*Supervisor: This tailgate is for recording purposes only and it will not be counted towards your Safety Tailgate.*

## ATTENDANCE LIST

**SUPERVISOR:** Brittany Brandon
**DEPT/PROGRAM:** BSES / NBST
**DATE:** 05/22/2025

## TITLE OF TRAINING: Bag and Tag Training Monthly refresher

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | JOSE F. MONCADA /CHICO | J. m. | 7514 |
| 2. | Raymond Harris | Ramfl Ha | 7514 |
| 3. | Esteban Trujillo | Tuff | 7514 |
| 4. | Do Trayer | | 7514 |
| 5. | Louis Reed | tcR | 7514 |
| 6. | Alvaro Castro | A | 7519 |
| 7. | WELDON ANDERSON | Bnddh | 7514 |
| 8. | Anthony Razo | Anthony G Rw | 7514 |
| 9. | Joel Martinez | | 7514 |
| 10. | Felix Troncoso | Felix Tell | 7514 |
| 11. | Gloover Johnson | | 7514 |
| 12. | Herbert Huff | Hudolf | 7514 |
| 13. | Israel Graham | | 7215 |
| 14. | Willie Mickles | M | 7215 |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

| ABSENT: | REASON: |
|---|---|
| Jabar Mulorey | VAP |
| Rafael Salinas | VAP |
| Antonio Lopez | VAP |

**Questions asked:**

Q. Who gives the advisement form?
A. The incident commander
Q. Where do we dispose of damaged electric chairs?
A. The Hazmat area

GSA-EHS 01/01/23

## ATTENDANCE LIST

**SUPERVISOR:** Edgar Garcia
**DEPT/PROGRAM:** BSES Special Projects
**DATE:** 05/22/2025

## TITLE OF TRAINING: Bag and Tag Training Monthly refresher

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Demian Mouton | | 7514 |
| 2. | Craig Moore | Craig L. Moore | 7514 |
| 3. | Stallsworth Deshawn | | 7514 |
| 4. | Tyrone Juarez | | 7514 |
| 5. | JARED Richesin | | 7514 |
| 6. | | | |
| 7. | | | |
| 8. | | | |

**ABSENT:**                          **REASON:**

Stephen Lee – on personal leave

Hasani Tandy - Vacation

**Questions asked:**

Q.  WHO  GIVES  tHE  ADVISEMENT  FORM ?
A.  THE  INCIDENT  COMMANDER

Q.  WHERE  DO  WE  DISPOSE  OF  DAMAGED  ELECTRIC  WHEEL  CHAIRS ?
A.  THE  HAZMAT  AREA

Q.  Do  People  ACTUALLY  Come  to  the  Yard  & RETRIEVE  BAGS & TAGS ?
A.  YES

**Safety Tailgate Attendance**

## Bag & Tag Refresher Training (May) – 052225

**SUPERVISOR/TRAINER:** D. Dilworth, D. Torio, L. Serrano

**BUREAU:** BSOS          **DIVISION/GROUP:** Swing SHIFT

**DATE:** 5/22/25

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Joseph Williams | Joseph E Williams | 7514 |
| Anthony Alston | Anthony alston | 7514 |
| John Reed | | 7514 |
| Joseph Kelly | | |
| Vaughtese James | James | 7514 |
| Mario Oviedo | | 7514 |
| Thomas Lopez | Thomas Lopez | 7514 |
| Ondra Guinn | Ondra Guinn | 7514 |
| George Yzz | Geo | 7514 |
| | | 7914 |
| Marvin Allen | Marvin Allen | 7514 |

**ABSENT: REASON:**

| | | |
|---|---|---|
| A. Leonardo | * | SLP |
| S. Slaughter | - | VAP |
| R. Leonardo | - | KIM/SLP |
| C. Williams | - | VAP |

## SAN FRANCISCO PUBLIC WORKS - BSES
## NON-SAFETY TAILGATE - 2025

TITLE: BAG & TAG PROCEDURE and FAQ'S

SUPERVISOR/TRAINER: X. Diangson, Khalid Shehadeh

BUREAU: BSES                      DIVISION/GROUP: Graffiti

DATE: 5-20-25

| PRINT NAME | SIGNATURE | JOB CLASS# |
|------------|-----------|------------|
| Ricco Thompson | | 7514 |
| Khusi Gurung | | 7514 |
| Lamar Singrer | | 7514 |
| Jose m Cabrera | | 7514 |
| Yu Yi Zheng | | 7714 |
| Daniela Eaton | | 7514 |
| Daniel Feerick | | 7514 |
| Carlton Johns | | 7514 |
| Melody von Yang | | 7514 |
| Anthony Mccoy | | 7514 |
| Robert Field | | 7514 |
| Reno Hutchins | Reno Hutchins | 7514 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| ABSENT: REASON: | |
|-----------------|---|
| Leonard Doss | FMLA |
| Brenda Lopez | WCU |

*Supervisor: This tailgate is for recording purposes only and it will not be counted towards your Safety Tailgate.*

**SAN FRANCISCO PUBLIC WORKS - BSES**
**TAILGATE - 2025**

# Bag & Tag
## 50 Ft standard for cleaning

**SUPERVISOR/TRAINER: Alberto Zapata**

**BUREAU: SFPW**                    **DIVISION/GROUP: S.E.S "Zone C & F"**

**DATE:** 5/14/25

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Jarrul Newton | Jarrul Newt | 7514 |
| Edward Redd | Edward Redd | 7514 |
| J. Walker | J. Walker | 7514 |
| Jacoby Jones | I.P. | 7514 |
| Kenneth Jackson | Kit Jalh | 7514 |
| Alleyne Porchia | | 7514 |
| Elton Mask | | 7514 |
| Jin Ai Guen | J.A. | 7714 |
| Xiaochao Chu | | 7215 |
| Ric, Johnson | Mhui James | 7215 |

**ABSENT: REASON:**

## *Mandatory Refresher Tailgate 2025*                                    *Attendance*

BAGN TAG MAY

**SUPERVISOR/TRAINER:** T. JONES

**DEPARTMENT:** SES     **DIVISION/GROUP:** SES     ZONE A

**DATE:** 5-14-2025

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | Anthony Ramirez | | 7514 |
| 2. | Noble Mitchell | | 7514 |
| 3. | Corey Kopf | | 7514 |
| 4. | Daniel Garcia | | 7514 |
| 5. | DAVID RICAURTE | | 7514 |
| 6. | Tommy LAM | | 7514 |
| 7. | Bradley Young | B. Young | 7514 |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| **ABSENT:** | | **REASON:** | |

*Supervisor: Give the original and the evaluation forms to your Safety Recordkeeper.*
*Keep a copy for your files and update your employees' training records.*
*Safety Recordkeeper: Log the attendance data into your 2021 Training Plan. File the original attendance sheet with your records.*

**SAFETY TAILGATE**
**ATTENDANCE LIST**

SUPERVISOR: Nat Mansker, Terrance Perry, Antonio Pacheco

DEPT/PROGRAM: BSES Nights

DATE: 5/14/25

TITLE OF TRAINING: Bag : Tag

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | LARUN Anderson | | 7514 |
| 2. | John MOLINA | John molina | 7514 |
| 3. | OREL SELLERS | | 7514 |
| 4. | HAILEY NITURNO | Haily Difu | 7514 |
| 5. | SCOTT BRANCH | Scott Branch | 7514 |
| 6. | William RODRIGUEZ | | 7514 |
| 7. | MILAZ SALYER | Rino | 8514 |
| 8. | Jammieka Peacock | Peacock | 7514 |
| 9. | ANTONIO J. GARCIA | | 7514 |
| 10. | M. Taylor | | 7514 |
| 11. | Dakews Jackson | Javild Jalez | 7614 |
| 12. | J. Pacheco | | 7516 |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

| ABSENT: | REASON: |
|---|---|
| REDJIL MCLLEN | JDP |
| DARRYL MCMATH | WCU |
| ALDO PARRA | FML |

GSA-EHS 01/01/23

## Bag and Tag Retrieval Process

SUPERVISOR/TRAINER: _Nicole Dezgarze_

DEPARTMENT: _Public Works_ DIVISION/GROUP: _BSES / Zone D_

DATE: _5/13/25_

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | Mark Mabutag | _Mark M_ | 7514 |
| 2. | France Green | _France Green_ | 7501 |
| 3. | Lenique Hart-Evans | _(illegible)_ | 7514 |
| 4. | _(illegible)_ | _(illegible)_ | 7514 |
| 5. | Anthony Cremeans | _Anthony Cremeans_ | 7514 |
| 6. | John Scott Garibaldi | _(illegible)_ | 7514 |
| 7. | Xavier Haywood | _XH_ | 7514 |
| 8. | Maurice McKneely | Maurice McKneely | 7514 |
| 9. | Marvo Valdes | _(illegible)_ | 7215 |
| 10. | K. Simmons Jr | _KC_ | 7215 |
| 11. | YICHUN JIN | _(illegible)_ | 7514 |
| 12. | _(illegible)_ | _(illegible)_ | 7514 |
| 13. | _Michael (illegible)_ | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

ABSENT: REASON: _STEVE PADILLA ON LEAVE_

**Supervisor:** *Give the original sign in sheet to your Safety Recordkeeper. Keep a copy for your files and update your training record summary records.*
**Safety Recordkeeper:** *Log the attendance data into your current year Training Plan. File the original attendance sheet with your records.*

Bag and Tag Policy

SUPERVISOR/TRAINER: K. Simmons & /

DEPARTMENT: Public Works DIVISION/GROUP: Zone D / BSES

DATE: 5/13/25

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | Mark Mabotas | _llwrm_ | 7514 |
| 2. | France Green | France Green | 7501 |
| 3. | Samtang /Lic | | 7514 |
| 4. | Lenigne Hart Figgins | | 7514 |
| 5. | Anthony Cremeans | Anthony Cremeans | 7514 |
| 6. | John Scott Garibaldi | | 7514 |
| 7. | Xavier Hogwood | | 7514 |
| 8. | Maurice McKneely | Maurice McKneely | 7514 |
| 9. | Maximo Valdes | | 7515 |
| 10. | K. Simmons | | 7215 |
| 11. | YuChun Jin | | 7514 |
| 12. | Otania Wach | | 7514 |
| 13. | Michael Scott | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

ABSENT: REASON:
Steve Padilla on - leave

*Supervisor: Give the original sign in sheet to your Safety Recordkeeper. Keep a copy for your files and update your training record summary records.*
*Safety Recordkeeper: Log the attendance data into your current year Training Plan. File the original attendance sheet with your records.*

Attendance

## City and County of San Francisco
Public Works-Mandatory Training

Subject: SF Public Works Training on Bag and Tag Policy (Refresher)

Trainer: Steven Duong

| PRINT NAME | SIGNATURE: | Date: |
|---|---|---|
| Alapati, Matt | | 5/8/2025 |
| Cortez, Jeremy | | 5/8/2025 |
| Echavez, Francisco | | 5/8/2025 |
| Gonzales, Dustin | | 5/8/2025 |
| Masina, June | | 5/8/25 |
| Paz, Byron | unavailable to meet due to Medical leave | |
| Wilson, Brigitte | Brigitte Wilson | 5/7/25 |

## *Mandatory Refresher Tailgate 2025*       *Attendance*

### BAG & TAG

**SUPERVISOR/TRAINER:** Myotte Whitfield / ALBERTO ZAPATA
**DEPARTMENT:** SFDPW    **DIVISION/GROUP:** BBES-ZoPE e+f
**DATE:** 5/8/25

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | Allegra Porchia | AP | 7514 |
| 2. | JACOBY JONES | | 7514 |
| 3. | Jamal Newton | Jamal Newton | 7514 |
| 4. | J. Walker | | 7514 |
| 5. | Jevon Mask | | 7514 |
| 6. | Jim A. Garen | | 7514 |
| 7. | Kenneth Jackson | | 7514 |
| 8. | LaMart Nichols | | 7514 |
| 9. | Rob. Johnson | Robert Johnson | 7295 |
| 10. | | | 7514 |
| 11. | XIAO CHAO Zhu | | 7211 |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| **ABSENT:** | | **REASON:** | |

*Supervisor: Give the original sign-in sheet to your Safety Recordkeeper. Keep a copy for your files and update your training record summary records.*
*Safety Recordkeeper: Log the attendance data into your 2025 Training Plan. File the original attendance sheet with your records.*
By signing this attendance roster, I acknowledge that I have received the course handout, quiz, and evaluation form and understand these training materials and the body of information communicated in this training. I commit to applying the work practices and principles taught, when performing my duties at work. (Please complete all following information **legibly**.)

OFFICE OF THE CITY ADMINISTRATOR
SAFETY MEETING/JOB SPECIFIC TRAINING
ATTENDANCE LIST

Robert Milton

SUPERVISOR: Jonathan Romero
DEPT/PROGRAM: BSES Zone E
DATE: 05-08-2025                     NUMBER OF HOURS:
TITLE OF TRAINING: Bag and Tag Review

| PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|
| 1. William Dow | William Dow | 7514 |
| 2. Lloyd Dilworth | L. A. Dilworth | 7514 |
| 3. Sheldon Dilas | Sheldon Dilas | 7501 |
| 4. Antonio Gutierrez | Gutt | 7514 |
| 5. Higinio Martinez | Higinio | 7574 |
| 6. John Dupont | Dupont | 7514 |
| 7. | | 7514 |
| 8. Kenneth Buncom | | 7524 |
| 9. Lyle Norbert | Lyle Norbert | 7514 |
| 10. | | |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |
| 21. | | |
| 22. | | |

*ABSENT:* Melvin Scott     *REASON:* VACATION

Supervisor: Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.

## OFFICE OF THE CITY ADMINISTRATOR
## SAFETY MEETING/JOB SPECIFIC TRAINING
## ATTENDANCE LIST

**SUPERVISOR:** Corey Jackson

**DEPT/PROGRAM:** BSES/Zone B

**DATE:** 4-29-25                    **NUMBER OF HOURS:**

**TITLE OF TRAINING:** Bag & Tag Training Refresher

| PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|
| 1. MASON Newt | | 7514 |
| 2. Steve Lewis | Lewis | 7514 |
| 3. Michael Lunardelli | Mite Lunardelli | 7514 |
| 4. Dominic Munoz | | 7614 |
| 5. Juan C Garcia Jr | | 7514 |
| 6. Milton Navarrete | | 7514 |
| 7. Kim HARDY | Kim HARDY | 7514 |
| 8. JACKIE JOHNSON | | 7514 |
| 9. MARio Bassile | | 7215 |
| 10. | | 7514 |
| 11. Thomas Jetter | Thomas Coll | 7514 |
| 12. Maurice Sullivan | | 7514 |
| 13. MARquise Helton | | 7514 |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |
| 21. | | |
| 22. | | |

*ABSENT:* Carlos Mimis                    *REASON:* Vacation
Adalberto Moza-Martinez                    Sick call-in

**Supervisor: Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.**

# SAFETY TAILGATE
# ATTENDANCE LIST

**SUPERVISOR:** Nat Mansker, Terrance Perry, Redji Mcleod, Antonio Pacheco

**DEPT/PROGRAM:** BSES

**DATE:** 4/24/25

**TITLE OF TRAINING:** BAG & TAG

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Willie Taylor | | 7514 |
| 2. | Tammieka Peacock | T. Peacock | 7514 |
| 3. | J. Pachero | | 7514 |
| 4. | IMTIAZ SALLY(A) | | 7514 |
| 5. | NELL RODRIGUEZ | Nell Rod | 7514 |
| 6. | SCOTT BLANCH | Scott Blue | 7514 |
| 7. | B. SHIVERS | S. | 7514 |
| 8. | John MOLINA | John Molina | 7514 |
| 9. | DONALD JACKSON | Hoyal Jacks | 7514 |
| 10. | LEON Anderson | | 7514 |
| 11. | BA HMO | RO | 7514 |
| 12. | Eugene McGarlace | E.G. | 7514 |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

| ABSENT: | REASON: |
|---|---|
| REDJI MCLEOD | HBP |
| DARREL MCMATH | WCU |
| HAILEY REFORMO | VAP |
| ALDO PARRA | WCU |

GSA-EHS 01/01/23

OFFICE OF THE CITY ADMINISTRATOR
SAFETY MEETING/JOB SPECIFIC TRAINING
ATTENDANCE LIST

SUPERVISOR: Robert Milton

DEPT/PROGRAM: 90    BSES    Zone E

DATE: 4-23-25                    NUMBER OF HOURS:

TITLE OF TRAINING: Bag @ Tag

| PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|
| 1. Antonio Gutierrez | Gutie8 | 7514 |
| 2. Melvin Scott | M.S. | 7514 |
| 3. Sheldon Silas | Shelden Sl. | 7501 |
| 4. Alg A. Delacy | Yoko DELACRUTA | 7814 |
| 5. Lyle Norbert | Lyle Norbert | 7514 |
| 6. William Dow | William Dow | 7514 |
| 7. Dennis Nomura | | 3574. |
| 8. Jonathan Romero | Jonel Tour B | 7215 |
| 9. Kenneth Bundeen | B-B | 7914 |
| 10. | | |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |
| 21. | | |
| 22. | | |

**ABSENT:**                    **REASON:**

Higinio Martinez - FH

John Duport - light duty

Supervisor: Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.

Bag and Tag FAQ & Answer

SUPERVISOR/TRAINER: N. Deliz Garza

DEPARTMENT: Public Work  DIVISION/GROUP: BSES / Zone D

DATE: 4/23/25

| PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|
| 1. Anthony Cremeans | Anthony Cremean | 7514 |
| 2. Enrique Hart Figgins | | 7514 |
| 3. Dr. Worth | | 7514 |
| 4. | | 7514 |
| 5. Patricia West | Patricia Mar | 514 |
| 6. Maurice McKneely | Maurice McKneely | 7514 |
| 7. John Garibaldi | | 7514 |
| 8. Xavier Haywood | W.H | 7514 |
| 9. YU CHUN JN | | 2514 |
| 10. Maximo Valdes | | 721 |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |

ABSENT: REASON( STEVE PADILLA ON leave, MARK Mabutas KIN,
MIKE GOFF VAC

*Supervisor: Give the original sign in sheet to your Safety Recordkeeper. Keep a copy for your files and update your training record summary records.*

*Safety Recordkeeper: Log the attendance data into your current year Training Plan. File the original attendance sheet with your records.*

*Attendance*

#7514

φ ¿ A

**SUPERVISOR/TRAINER:** _Nicole and Albert (Bag and Tag)_
**DEPARTMENT:**_____ **DIVISION/GROUP:**_____
**DATE:** _04/23/2025_

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | Walter Hedolss | WH | 7514 |
| 2. | Federico Diaz | FV | 7514 |
| 3. | Jorge Preciado | | 7514 |
| 4. | Henye Qin | | 7514 |
| 5. | Julio Mullian | J. Muller | 7514 |
| 6. | Leroy Elips | L Elip | 7514 |
| 7. | Francisco Ortega | 1.0.fg | 7514 |
| 8. | George Amao | | 7514 |
| 9. | JAIME JMTZ | | 7514 |
| 10. | DESMORE CADEN | | |
| 11. | Toronto Brown | Toronto Brown | 774 |
| 12. | Luis ortiz | Luis Q R | 7514 |
| 13. | Derrick Brown | UB | 7514 |
| 14. | F. Bonjulo | F. Bonjulo | 7514 |
| 15. | A. Bonzaler | A. Bonzaler | 7514 |
| 16. | XIAOCHAO Zhu | | 7215 |
| 17. | MR Reno Hutchins | Reno Hutchins | 7514 |
| 18. | MICHAEL LOPEZ | Michael Lopez | 7514 |
| 19. | John Dupont | John Dupont | 7514 |
| 20. | Brian Owes | | 7514 |

**ABSENT:** **REASON:**

*Supervisor: Give the original sign in sheet to your Safety Recordkeeper. Keep a copy for your files and update your training record summary records.*
*Safety Recordkeeper: Log the attendance data into your 2023 Training Plan. File the original attendance sheet with your records.*

01/01/2023
San Francisco Office of the City Administrator

## JOB SPECIFIC TRAINING
## ATTENDANCE LIST

**SUPERVISOR:** _Tessa Jones / Fernando Mendoza_

**DEPT/PROGRAM:** _Bag & Tag FAQ - DPW ZONE A_

**DATE:** _4/23/25_          **NUMBER OF HOURS:** ___

**TITLE OF TRAINING:** _Bag & Tag FAQ-_

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Bradley Young | B_____ | 7514 |
| 2. | Daniel Garcia | _____ | 7514 |
| 3. | Corey Kopf | _____ | 7514 |
| 4. | Noble Mitchell | NM | 7514 |
| 5. | ERNEST RENFRO | Ernest Renfro | 7514 |
| 6. | Fernando Mendoza | _____ | 7215 |
| 7. | Tommy Lam | _____ | 7514 |
| 8. | Anthony Ramirez | _____ | 7514 |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

| ***ABSENT:*** | ***REASON:*** |
|---|---|
| David Ricaurte | SLP |

**Supervisor: Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.**

GSA-EHS 01/01/21

**Safety Tailgate Attendance**

## Bag & Tag Refresher Training (April) – 042225

SUPERVISOR/TRAINER: _D. Dilworth / L. Soriano_

BUREAU: _BSES_   DIVISION/GROUP: _Swing Shift_

DATE: _4/22/25_

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Carl Williams | | 7514 |
| Thomas Lopez | Thomas Lopez | 7514 |
| Marvin Allen | Marvin Allen | 7514 |
| Renato Leonardo | | 7514 |
| Vaughtese, James | James | 7514 |
| Joseph Kelly | | 7514 |
| John Muang | | 7514 |
| Sam Slaughter | Sam | 7514 |
| Ondra Gwinn | | 7514 |
| Anthony Alston | | 8/P |
| Mario Oviedo | | 7514 |
| George Yee | | 7814 |
| | | |
| | | |
| | | |

**ABSENT: REASON:**

| | | |
|---|---|---|
| J. Reen | - | Late Call |
| A. Leonardo | - | VAP |
| D. Torio | - | VAP |

**Attendance**

# Bag and Tag Refresher

**SUPERVISOR/TRAINER:** Xavier Diangson, K. Shehadeh_____

**BUREAU:__BSES_____    DIVISION/GROUP: _Graffiti**

**DATE: April 17, 2025_____**

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Rico Thompson | | 7514 |
| Khusi Gurung | | 7514 |
| Gau Jown | | 7614 |
| AMAR Simpson | | 7514 |
| Anthony Mcca | | 7514 |
| Daniali Kate | | 7514 |
| Dan Feerick | | 7514 |
| Robert Field | | 7514 |
| Melvdy Wu Yang | | 7414 |
| Jose M Cabrer | | 7514 |
| Yi Zheng Yu | | 7574 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| *ABSENT: REASON:* | |
|---|---|
| Leonard Doss | FMLA |
| Brenda Lopez | WCU |
| Reno Hutchins | MOD |

*Supervisor: Give the original and the evaluation forms to your Bureau Health and Safety Coordinator.
Keep a copy for your files.*

**Health & Safety Coordinator:** Log the attendance data into your Training Plan. File the original
attendance sheet with your records.

# ATTENDANCE LIST

**SUPERVISOR:**   Brittany Brandon
**DEPT/PROGRAM:**    BSES NBST
**DATE:**  04/10/2025

**TITLE OF TRAINING:** Bag and Tag Training Monthly refresher

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | JOSE F. MONCADA /CHILO | | 7514 |
| 2. | Joel Martinez | | 7514 |
| 3. | Felix Troncoso | Felix Tonso | 7514 |
| 4. | Louis Reed | | 7514 |
| 5. | Willie Mickels | | 7514 |
| 6. | Rafael Salinas | Rafael Salinas | 7514 |
| 7. | Glmejer Johnson | | 7514 |
| 8. | D. Trayer | | 7514 |
| 9. | Anthony Razo | Anthony C. Razo | 7514 |
| 10. | Esteban Trujillo | | 7514 |
| 11. | ANTONIO LOPEZ | Antonio Lopez | 7514 |
| 12. | WELDON ANDERSON | | 7514 |
| 13. | Jabar Mathews | | 7514 |
| 14. | ALVARO Castro | | 7514 |
| 15. | Herbert Ruth | | 7514 |
| 16. | | | |
| 17. | | | |

| ABSENT: | REASON: |
|---|---|
| Julio Martir - on personal leave | |
| Damond Harris – on personal leave | |
| James Amerson - on personal leave | |
| Harry Howard - on personal leave | |

**Questions asked:**

GSA-EHS 01/01/23

## ATTENDANCE LIST

**SUPERVISOR:** Edgar Garcia
**DEPT/PROGRAM:** BSES Special Projects
**DATE:** 04/10/2025

## TITLE OF TRAINING: Bag and Tag Training Monthly refresher

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Craig Moore | Craig L. Moore | 7514 |
| 2. | Demian Moulton | | 7514 |
| 3. | Christopher Seisay | | 1822 |
| 4. | Tyrone York | Ty | 7514 |
| 5. | Stallsworth DeShawn | | 7514 |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |

**ABSENT:**                                  **REASON:**

Stephen Lee – on personal leave

Sovannara Sophorn – Workers Comp

Hasani Tandy – Floating Holiday

Questions asked:

Q: Police said person left to want us to bag & tag a soiled tent. Do we bag & tag it?

A. No we follow our policy & not listen to police and we recite if we bag & tag it.

Q. Do we throw away carts.

A. Yes but items inside cart can be kept by owner or but if carts

Q. New tent is missing information or tag (cart) do we add?

A. Yes it possible add if not msg/ cart.

Bag and Tag

SUPERVISOR/TRAINER: N. Dele Garza
DEPARTMENT: Public Works DIVISION/GROUP: BSES/ZONE 1
DATE: 4/9/25

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | Mark Mabittas | Mpw | 7514 |
| 2. | Yu Chin Jin | | 7514 |
| 3. | Anthony Cremeans | Anthony Cremeans | 7514 |
| 4. | Xavier Haywood | | 7514 |
| 5. | John Garibaldi | | 7514 |
| 6. | Semba po the | | 7514 |
| 7. | Zeh Nathan | John Nathan | 7514 |
| 8. | Frank Green | Green | 750 |
| 9. | Ernesto Hart Higgins | | 7514 |
| 10. | Ottanie Mas | | 7514 |
| 11. | Maurice Mckneely | maurice mckneely | 7514 |
| 12. | Marino Valdes | | 7215 |
| 13. | Michael Goff | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

ABSENT: REASON: STEVE PADILLA ON leave

*Supervisor:* Give the original sign in sheet to your Safety Recordkeeper. Keep a copy for your files and update your training record summary records.

*Safety Recordkeeper:* Log the attendance data into your current year Training Plan. File the original attendance sheet with your records.

**Attendance**

## SAN FRANCISCO PUBLIC WORKS - BSES
## TAILGATE - 2025

Robert Milta

**SUPERVISOR/TRAINER: Jonathan Romero**

**BUREAU: SFPW**                    **DIVISION/GROUP:  S.E.S "Zone E".**

**DATE:04-03-2025**

**Bag and Tag; Month of April**

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| LIOYD  DILWORTH | Lu n. euny | 7514 |
| Lyle NoRbert | Lyle Norbert | 7514 |
| Higinio Martinez | Higinio | 7514 |
| Antonio Gutierrez | Gutter8 | 7514 |
| Mirna Pimentel | Mirnathpate | 7514 |
| William Dow | William Dow | 7514 |
| Melvin Scott | | 7514 |
| Shaldon Silas | Shildn Sila | 7501 |
| Myers | | 7514 |
| Kenneth Sincere Jr | | 7514 |

*ABSENT: REASON:*  John Dupert - Kin Care

## City and County of San Francisco
Public Works-Mandatory Training

Subject: SF Public Works Training on Bag and Tag Policy (Refresher)

Trainer: STEVEN DUONG

| PRINT NAME | SIGNATURE: | Date: |
|---|---|---|
| Alapati, Matt | Z af | 4-3-25 |
| Cortez, Jeremy | | 4/3/25 |
| Echavez, Francisco | | 4/3/25 |
| Gonzales, Dustin | Dust | 4-3-25 |
| Lopez, Raul | Raul lopez | 4-3-25 |
| Paz, Byron | ↠ unavailable to attend at this time. | |
| Richesin, Jared | JARED Richesin | 4-3-25 |
| Wilson, Brigitte | Brigitte Wilson | 4-3-25 |



## OFFICE OF THE CITY ADMINISTRATOR
## SAFETY MEETING/JOB SPECIFIC TRAINING
## ATTENDANCE LIST

SUPERVISOR: _____ TERRA D. JONES _____

DEPT/PROGRAM: _____ SES    ZONE A _____

DATE: ____ 4.2.2025 _____    NUMBER OF HOURS: __ .30

TITLE OF TRAINING: ___ APRIL    BAG N TAG

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | ERNEST RENFRO | Ernest Renfro | 7514 |
| 2. | Noble Mitchell | NM | 7514 |
| 3. | Corey Kopf | CK | 7514 |
| 4. | Daniel Garcia | | 7514 |
| 5. | DAVID RICAURTE | | 7514 |
| 6. | Fernando Mendoza | | 7215 |
| 7. | Anthony Ramirez | | 7514 |
| 8. | Bradley Young | B.Y | 7514 |
| 9. | Tommy Lam | JM | 7514   4/5/2025 @ 6:28A |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

*ABSENT:* — T. LAM    *REASON:* VAC

Supervisor: Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.

**Attendance**



## SAN FRANCISCO PUBLIC WORKS - BSES
## TAILGATE -Sup 2 Minutes/Bag & Tag

**SUPERVISOR/TRAINER:** Nycole whitfield + Kenreen Jackson
**BUREAU:** B.S.E.S          **DIVISION/GROUP:** Zone F
**DATE:** 04·7·25

| PRINT NAME | SIGNATURE | JOB CLASS# |
|------------|-----------|------------|
| Kenneth Jackson | | 7512 |
| Ana Cordova | | 7514 |
| Hong Fang Tan | | 7512 |
| Evan Mar | | 7514 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

*ABSENT: REASON:*

*Supervisor: This tailgate is for recording purposes only and it will not be counted towards your Safety Tailgate.*

ZONE C

L.B.

**Attendance**

## SAN FRANCISCO PUBLIC WORKS - BSES
### TAILGATE -Sup 2 Minutes/Bag & Tag

SUPERVISOR/TRAINER: Mycole Whitfield + Kareem Jackson

BUREAU: B.S.E.S    DIVISION/GROUP: Zone C

DATE: 04-02-25

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Allegra Porchia | AP | 7514 |
| JACOBY JONES | J | 7514 |
| Jin Ai Gwen | | 7514 |
| LaMart Nicholson | | 7514 |
| Rheoben/ JOHNSON | | 7215 |
| ER | | 7514 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

*ABSENT: REASON:* Jamal Newton - Vac

*Supervisor: This tailgate is for recording purposes only and it will not be counted towards your Safety Tailgate.*



# OFFICE OF THE CITY ADMINISTRATOR
## SAFETY MEETING/JOB SPECIFIC TRAINING
### ATTENDANCE LIST

**SUPERVISOR:** TEEEA D. JONES

**DEPT/PROGRAM:** SES ZONE A

**DATE:** 4.2.2025          **NUMBER OF HOURS:** .30

**TITLE OF TRAINING:** MARCH BAG N TAG

| PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|
| 1. ERNEST RENFRO | Ernest Renfro | 7514 |
| 2. Noble Mitchell | NM | 7514 |
| 3. Covey Kopf | CK | 7514 |
| 4. Daniel Garcia | | 7514 |
| 5. DAVID KICAURTE | | 7514 |
| 6. Fernando Mendoza | | 7215 |
| 7. Anthony Ramirez | | 7514 |
| 8. Bradley Kuns | B.V | 7514 |
| 9. | | |
| 10. | | |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |
| 21. | | |
| 22. | | |

**ABSENT:** T. LAM          **REASON:** VAC

**Supervisor:  Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.**

## ATTENDANCE LIST

**SUPERVISOR:** Edgar Garcia
**DEPT/PROGRAM:** BSES Special Projects
**DATE: 03/27/2025**

## TITLE OF TRAINING: Bag and Tag Training Monthly refresher

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Craig Moore | Craig L. Moore | 7514 |
| 2. | Demian, Mouton | | 7514 |
| 3. | Oshum Stillwuth | | 7014 |
| 4. | Hasari Taud | | 7574 |
| 5. | Sovannara Skyphorn | | 7C74 |
| 6. | Tyromyork | TM | 7514 |
| 7. | Christopher Seisay | | 9922 |
| 8. | | | |
| 9. | | | |
| 10. | | | |

*ABSENT:*                                    *REASON:*

Stephen Lee – on personal leave

**Questions asked:**

Q - IF I HAVE A QUESTER AND NO SUPERVISOR ON
DUTY WHAT SHOULD I DO.
A. CALL the RADIO ROOM OR BAG & TAG & EVACUATE LATER.

Q. PLEASE CLARIFY IF WE BAG & TAG SOILED
OR BROKEN WHEEL CHAIRS
A. NO WE DO NOT

**Attendance**

## GENERAL SERVICE AGENCY
### SES TAILGATE – 2025
### BAG AND TAG

SUPERVISOR/TRAINER:_ Nicole Cock

BUREAU:_ BSES_    DIVISION/GROUP:_ Dispatch_

DATE:_ 3.27.25_

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Michael Lopez | | 7514 |
| Leroy Clips | | 7514 |
| Walter Mays | | 7514 |
| Federico Diaz | | 7514 |
| DEANDRE GARCIA | | 7514 |
| F. Carter | | 7514 |
| Jorge Prenon | | 7514 |
| Heye Nin | | 7514 |
| Derrick Drenex | | 7514 |
| Tiana Smith | | 7514 |
| Lorian Sun | | 7514 |
| Adrian Goncela | | 7514 |
| F. Bonilla | | 7514 |
| Louis ortiz | | 7514 |
| Ina Collins | | 7514 |

*ABSENT: REASON:*
J. Murad – Sll

**Safety Tailgate Attendance**

## Bag & Tag Refresher Training (March) – 032725

**SUPERVISOR/TRAINER:** Dilworth/Soriano/Leonardo/Toxio

**BUREAU:** BSES          **DIVISION/GROUP:** Swing SHIFT

**DATE:** 3/27/25

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Mario Oviedo | | 7514 |
| Vaughtese James | Vaughtese James | 7514 |
| RENATO LEONARDO | | 7514 |
| Marvin Allen | Marvin Allen | 7514 |
| Joseph Williams | Joseph Williams | 7514 |
| Thomas Lopez | Thomas Lopez | 7514 |
| A Nelson | | 7514 |
| John Reed | | 7514 |
| Sam Slaughter | Sam | 7514 |
| Joseph Kelly | | 7514 |
| | | |
| | | |
| | | |
| | | |
| | | |

**ABSENT: REASON:**

| | | |
|---|---|---|
| C. Williams | - | VAP |
| O. Gwinn | - | H3P |
| G. Yee | - | SLP |

**Bag and Tag Policy**

SUPERVISOR/TRAINER: N. Delzezz-zz
DEPARTMENT: Public Works DIVISION/GROUP: Bses/Zone D
DATE: 3/25/25

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | Mark Mabota | | 7514 |
| 2. | John Scott Garibay | | 7514 |
| 3. | Francu Gru | Franon Gru | 7501 |
| 4. | Sawbrys Nile eo | | 7519 |
| 5. | Anthony Cremeans | Anthy C | 7174 |
| 6. | John N athan | | 7574 |
| 7. | Marcus Valdes | | 7215 |
| 8. | Lenique Hart Figgins | | 754 |
| 9. | Xavier Hagwood | | 7514 |
| 10. | Catherine Macl | Catherine Mac | 7514 |
| 11. | Ya Chun Jin | | 7514 |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

ABSENT: REASON: Steve Padilla on Leave, Maurice McNeely VAC

*Supervisor: Give the original sign in sheet to your Safety Recordkeeper. Keep a copy for your files and update your training record summary records.*

*Safety Recordkeeper: Log the attendance data into your current year Training Plan. File the original attendance sheet with your records.*

## MANDATORY TAILGATE - MEMO
## ATTENDANCE LIST

**SUPERVISOR: Brittany Brandon, Israel Graham, Kenneth Simmons**
**DEPT/PROGRAM: Publics Works Neighborhood Based Streets Team**
**DATE: 3/20/25**

**TITLE OF TAILGATE:** Bag & Tag

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Alvaro Castro | | 7514 |
| 2. | Willie Mickles | | 7514 |
| 3. | Louis Reed | | 7514 |
| 4. | Felix Troncoso | | 7514 |
| 5. | Herbert Ruth | | 7514 |
| 6. | Trayer | | 7514 |
| 7. | Esteban Trujillo | | 7514 |
| 8. | Jaboor Mabrey | | 7514 |
| 9. | Joel Martinez | | 7514 |
| 10. | Ken Simmson | | 7215 |
| 11. | Antonio Lopez | Antonio Lopez | 7514 |
| 12. | | | 7514 |
| 13. | Israel Graham | | 7514 |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

*ABSENT:*                              *REASON:*

upervisor:  **Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.**

GSA-EHS 01/01/21

Bag @ Tag

OFFICE OF THE CITY ADMINISTRATOR
SAFETY MEETING/JOB SPECIFIC TRAINING
ATTENDANCE LIST

SUPERVISOR: Robert Milton

DEPT/PROGRAM: 90   BSES

DATE: 3-20-25                    NUMBER OF HOURS:

TITLE OF TRAINING: Bag @ Tag

| PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|
| 1. Lyle Norbert | Lyle Norbert | 7514 |
| 2. Antonia Gutierrez | Greeta | 7514 |
| 3. Melvin Scott | M | 7519 |
| 4. Kenworth Duncan | Ken | 7174 |
| 5. Mirna Pimentel | Mirna Pimentel | 7514 |
| 6. William Dow | William Dow | 7514 |
| 7. Higinio Martinez | Higinio | 7514 |
| 8. Diono | | 854 |
| 9. Sheldon Silas | Shelih Sili | 7501 |
| 10. Lloyd Dieweczin | dy A. Leo | 7514 |
| 11. John Dupont | John Dupat | 7514 |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |
| 21. | | |
| 22. | | |

**ABSENT:**                    **REASON:**

Supervisor: Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.

**Attendance**                                    Zone F   *K.B.*

## SAN FRANCISCO PUBLIC WORKS - BSES
## TAILGATE -Bag & Tag

SUPERVISOR/TRAINER: _____ Kareem Jackson _____

BUREAU: B.S.E.S.     DIVISION/GROUP: Zone F

DATE: 03·18·2025

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Kenneth Jackson | | 7514 |
| Aga Cordova | | 7514 |
| Prong Tanglan | | 7516 |
| Jevon Mask | | 7514 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

*ABSENT: REASON:*

*supervisor: This tailgate is for recording purposes only and it will not be counted towards your Safety Tailgate.*

**Attendance**

*KB*
Zone C

## SAN FRANCISCO PUBLIC WORKS - BSES
### TAILGATE -Bag & Tag

SUPERVISOR/TRAINER: Kareen Jackson

BUREAU: B.S.E.S.             DIVISION/GROUP: Zone C

DATE: 03·18·25

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Allegra Porchia | AP | 7514 |
| JACOIBY Jones | J | 7514 |
| Jamal Newton | Jamal Newton | 7514 |
| LaMart Nicholsa | | 7514 |
| Jin Ai Guan | J | 7514 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

*ABSENT: REASON:*

*Supervisor: This tailgate is for recording purposes only and it will not be counted towards your Safety Tailgate.*

## City and County of San Francisco
Public Works-Mandatory Training

Subject: SF Public Works Training on Bag and Tag Policy (Refresher)

Trainer: STEVEN DUONG

| PRINT NAME | SIGNATURE: | Date: |
|---|---|---|
| Alapati, Matt | | 3·/3·25 |
| Cortez, Jeremy | | 3/13/25 |
| Echavez, Francisco | | 3/13/25 |
| Gonzales, Dustin | Dust | 3-16-25 |
| Lopez, Raul | Raul lopz | 3-16-25 |
| Paz, Byron | | 3/13/25 |
| Richesin, Jared | | 3/13/25 |
| Wilson, Brigitte | Brigitt Wile | 3-13-25 |

## SAFETY TAILGATE
## ATTENDANCE LIST

**SUPERVISOR:** Corey Jackson

**DEPT/PROGRAM:** BSES/ Zone B

**DATE:** 3-13-25

**TITLE OF TRAINING:** Bag and Tag Retrieval

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Jose Velasquez | Jose | 7514 |
| 2. | MIKE Lunardelli | Michael Lunardelli | 7514 |
| 3. | Steve Lewis | S. Lewis | 1814 |
| 4. | Mason Newt | Mn | 7514 |
| 5. | JACKIE SWEISON | Jack S. | 7514 |
| 6. | Milton Notowich | | 7614 |
| 7. | Thomas Jeffers | Thomas Jeff | 7514 |
| 8. | ADALBERTO MAZA | | 7514 |
| 9. | GUWSHEN TAN | | 7514 |
| 10. | JUNE MASINA. | JMM | 7514 |
| 11. | MARQUISE HELTON | My Helton | 7514 |
| 12. | Dominic Munk | | 7514 |
| 13. | Juan C Garcia | Juan | 7514 |
| 14. | MARIO BASILE | | 7215 |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

| *ABSENT:* | *REASON:* |
|---|---|
| Clothis Wright | SP |
| Brian Awes | Leave |

## SAFETY TAILGATE
## ATTENDANCE LIST

SUPERVISOR: Corey Jackson
DEPT/PROGRAM: BSES/ Zone B
DATE: 3-13-25

TITLE OF TRAINING: Bag & Tag

| PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|
| 1. Steve Lewis | | 814 |
| 2. Mason Newt | | 7514 |
| 3. Kim Handy | | 7514 |
| 4. Jackie Wienun | | 7514 |
| 5. Carlos Mims | | 7514 |
| 6. | | |
| 7. | | |
| 8. | | |
| 9. | | |
| 10. | | |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |
| 21. | | |
| 22. | | |

*ABSENT:*          *REASON:*

GSA-EHS 01/01/23

## Bag and Tag Retrieval Process

SUPERVISOR/TRAINER: _N. Deczezrz_
DEPARTMENT: _Public Works_ DIVISION/GROUP: _BSES/ZONE D_
DATE: _3/12/25_

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | YU CHUN JIN | _[signature]_ | 751Y |
| 2. | Anthony CREMEANS | _[signature]_ | 7514 |
| 3. | John Abel Lm | _[signature]_ | 7572 |
| 4. | Francu Green | Francu Gm | 7506 |
| 5. | Enrique Hart Fugins | _[signature]_ | 7514 |
| 6. | John Scott Garrow | _[signature]_ | 7514 |
| 7. | Sarah | _[signature]_ | 7514 |
| 8. | Catauca Mael | Catauca Mael | 7514 |
| 9. | Xavier Haywood | _[signature]_ | 7514 |
| 10. | Maurice McKneely | Maurice McKneely | 7514 |
| 11. | Maximo Valdez | _[signature]_ | 72-15 |
| 12. | Mark Maberta | _[signature]_ | 7514 |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

ABSENT: REASON: _STEVE PADILLA ON LEAVE_

*Supervisor:* Give the original sign in sheet to your Safety Recordkeeper.  Keep a copy for your files and update your training record summary records.

*Safety Recordkeeper:* Log the attendance data into your current year Training Plan.  File the original attendance sheet with your records.

# SAFETY TAILGATE
## ATTENDANCE LIST

**SUPERVISOR:** Terrance Perry, Redji Mcleod, Antonio Pacheco

**DEPT/PROGRAM:** BSES

**DATE:** 3/12/25

**TITLE OF TRAINING:** Bag & tag / Sup 2 Notes

| PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|
| 1. Tammieka Peacock | T. Peacock | 7514 |
| 2. Charles Allen | Charles Allen | 7514 |
| 3. Donald Jackson | Donald Jackson | 7514 |
| 4. John Molina | John Molina | 7514 |
| 5. Larry Anderson | Larry | 7514 |
| 6. Hailey Ozonne | Hailey Ozonne | 7514 |
| 7. Aldo Pang | Aldo Pang | 7514 |
| 8. William Rodriguez | William Roch | 7514 |
| 9. Welan Anderson | Well M | 7514 |
| 10. Imtiaz Saygo | Imtiaz | 7514 |
| 11. Antonio J. Garcia | | 7514 |
| 12. Michael Taylor | | 7514 |
| 13. J. Pacheco | | 7514 |
| 14. William J. Starks Jr | William J. Starks, Jr | 7514 |
| 15. Brian Hima | | 7514 |
| 16. Eugene McFarland | E. F | 7514 |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |
| 21. | | |
| 22. | | |

**ABSENT:** D. McMath  WCU          **REASON:**
R. Salinas VAP

GSA-EHS 01/01/23

**OFFICE OF THE CITY ADMINISTRATOR**
**SAFETY MEETING/JOB SPECIFIC TRAINING**
**ATTENDANCE LIST**



**SUPERVISOR:** TESSA D. JONES

**DEPT/PROGRAM:**

**DATE:** 3-11-2025      **NUMBER OF HOURS:** .40

**TITLE OF TRAINING:** BAG N TAG   MARCH   2025

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | ERNEST REMFRO | Ernest Remfro | 7514 |
| 2. | Noble Mitchell | NM | 7514 |
| 3. | Corey Kopf | CK | 7514 |
| 4. | Tommy LAM | | 7514 |
| 5. | DAVID RICAURTE | | 7514 |
| 6. | Bradley Young | B. Young | 7514 |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

**ABSENT:** D. GARCIA      **REASON:**
F. MENDOZA
A. RAMIREZ

**Supervisor: Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.**

01/01/20      48

**Safety Tailgate Attendance**

**Bag & Tag Refresher Tailgate – 031125**

SUPERVISOR/TRAINER: _Darryl D. Dilworth - Sup II_

BUREAU: _BSES_     DIVISION/GROUP: _Swing SHIFT_

DATE: _3/11/25_

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| LEONARDO ABELARDO | _Souvello_ | 7225 |
| LORENZO SORIANO | _LR_ | 7245 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

*ABSENT: REASON:*

# Bag and Tag Refresher

**SUPERVISOR/TRAINER:** Xavier Diaugson, K. Shehadeh_____

**BUREAU:** BSES_____  **DIVISION/GROUP:** Graffiti

**DATE: March 1, 2025_____**

| PRINT NAME | SIGNATURE | JOB CLASS# | |
|---|---|---|---|
| RICCO Thompson | | 7514 | |
| DANIEL Feedick | Dani Feerick | 7514 | |
| CALON Domus | | 7014 | |
| Anthony McCoy | Anthony McCoy | 7514 | |
| Robert Fields | | 7514 | |
| MAOOY DU tANG | | 7174 | |
| Emma Cabrera | | 7514 | |
| Yu Yi Zhang | | 7514 | |
| Jose McCabrera | Jose Cabra | 7514 | |
| AMDr Simpson | | 7514 | |
| Khusi Gurung | Gurung | 7514 | 3/23/23 |
| Daniela Eaton | | 7514 | 3/23/25 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**ABSENT: REASON:**

| | | | | |
|---|---|---|---|---|
| LEONARD | DOSS | FMLA | Gui cheng Lin | SLP |
| Reno | Hutchins | MOD | | |
| BRenDA | LOPEZ | WCU | | |

*Supervisor: Give the original and the evaluation forms to your Bureau Health and Safety Coordinator. Keep a copy for your files.*

**Health & Safety Coordinator:** Log the attendance data into your Training Plan. File the original attendance sheet with your records.

**Attendance**

## GENERAL SERVICE AGENCY
## BAG AND TAG PROCEDURE

SUPERVISOR/TRAINER: Nicole Cock

BUREAU: BSES                          DIVISION/GROUP: Dispatch

DATE: 2.28.25

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Louis Mulla | | 7514 |
| F Ortega | | 7514 |
| Derrick Breaux | | 7514 |
| Leroy Flips | | 7514 |
| Wence Tur | | 771 |
| Federica Diaz | | 7514 |
| Heyecherii | | 7514 |
| Walter M | | 7514 |
| Maria Marti | | 7514 |
| Julian Bean | | 7514 |
| Reno Hatchins | Rono Hutchin | 7514 |
| George Alan | | 7514 |
| F. Bonicco | | 7514 |
| Mcas lopez | | 7514 |
| Willie Woodson | Willie Woodson | 7514 |

**ABSENT: REASON:**
| | |
|---|---|
| J. Munoz SP | J. Peyton SDU |
| F. Ortega BSP | L. Colvin SU |
| D. Garcia WMU | F. Evans SU |

## *Mandatory Refresher Tailgate 2021*                                          *Attendance*

QUATERLY                    BAG N TAG                    JAN 2025

**SUPERVISOR/TRAINER:** _____ T JONES _____

**DEPARTMENT:** SES     **DIVISION/GROUP:** SES  ZONE  A

**DATE:** _____ 1 - 15 - 25 _____

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | ERNEST RENFRO | Ernest Renfro | 7514 |
| 2. | Noble Mitchell | N M | 7514 |
| 3. | Covey Kopf | CK | 7514 |
| 4. | Tommy Lim | | 7514 |
| 5. | Anthony Ramirez | | 7314 |
| 6. | Bradley Young | B. Y | 7514 |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

**ABSENT:**                              **REASON:**

_____

_____

_____

_____

*Supervisor: Give the original and the evaluation forms to your Safety Recordkeeper.*
*Keep a copy for your files and update your employees' training records.*
*Safety Recordkeeper: Log the attendance data into your 2021 Training Plan. File the original attendance sheet with your records.*

**SAFETY TAILGATE**
**ATTENDANCE LIST**

SUPERVISOR: Corey Jackson

DEPT/PROGRAM: BSES/ Zone B

DATE: 2-27-25

TITLE OF TRAINING: Bag & Tag Policy

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | MARIO BASILE | | 7Z115 |
| 2. | HENRY RAMIREZ | | 7215 |
| 3. | GUOSHEN TAN | | 7514 |
| 4. | Marquise Helton | | 7514 |
| 5. | Thomas Jefferson | | 7514 |
| 6. | Michael Lunardelli | | 7514 |
| 7. | Jose Velasquez | | 7514 |
| 8. | Maurice Sullivan | | 7514 |
| 9. | Dominic Munos | | 7514 |
| 10. | Aoreerto Maza | | 7514 |
| 11. | Ruben Mata | | 7501 |
| 12. | Juan C. Garcia | | 7514 |
| 13. | Milton Novacrea | | 7514 |
| 14. | JUNE MASINA. | | 7514 |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

*ABSENT:*                    *REASON:*

GSA-EHS 01/01/23

# SAFETY TAILGATE
# ATTENDANCE LIST

**SUPERVISOR:** Terrance Perry, Radjil McLeod

**DEPT/PROGRAM:** DPW SES/Nights

**DATE:** 2·25·25

**TITLE OF TRAINING:** Second Bag & Tag of Feb. 2025

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Rafael Salinas | Rafael Salinas | 7514 |
| 2. | Aldo Parra | Aldo Parra | 7514 |
| 3. | HOLLY RITORNO | Holly Ritorno | 7514 |
| 4. | DONALD JACKSON | Donald Jackson | 7514 |
| 5. | Tammieka Peacock | T. Peacock | 7514 |
| 6. | Charlos Allen | Charles Allen | |
| 7. | Luis Gallegos | Luis | 7514 |
| 8. | ANTONIO J. GARCIA | | 75141 |
| 9. | WELDON ANDERSON | | 7514 |
| 10. | Aldo Parra | Aldo Parra | 7514 |
| 11. | Lavon Anderson | | 7514 |
| 12. | William Rodriguez | | 7514 |
| 13. | | | |
| 14. | | | 7514 |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

**ABSENT:**                          **REASON:**

GSA-EHS 01/01/23

**SAFETY TAILGATE**
**ATTENDANCE LIST**

SUPERVISOR: Terrance Perry
DEPT/PROGRAM: DPW SES/Nights
DATE: 2·20·25

TITLE OF TRAINING: Bag & tag

| PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|
| 1. ANTONIO J GARCIA | | 7514 |
| 2. DONALD JACKSON | | 7514 |
| 3. HALEY RITENNY | | 7514 |
| 4. WEEON ADDRAIN | | 7514 |
| 5. J Pacheco | | 7514 |
| 6. MTLAZ JOHNSON | | 7514 |
| 7. ARUN Anderson | | 7514 |
| 8. Aldo Perra | | 7514 |
| 9. John Molina | John Molina | 7514 |
| 10. T Peacock | Peacock | 7514 |
| 11. Z. Taylor | | 7514 |
| 12. Rafael Salinas | Rafael Salinas | 7514 |
| 13. William Rodriguez | | 7514 |
| 14. Antonio Pacheco | | 7215 |
| 15. Rajil Mcleod | | 7215 |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |
| 21. | | |
| 22. | | |

*ABSENT:*                    *REASON:*

GSA-EHS 01/01/23

# ATTENDANCE LIST

**SUPERVISOR:** Edgar Garcia / *Dario Tomo*
**DEPT/PROGRAM:** BSES Special Projects / *Reactionary Crew*
**DATE:** 02/19/2025

## TITLE OF TRAINING: ==Sup II minutes== and ==Bag and Tag Training==

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Demian, Mouton | | 7514 |
| 2. | *nathan* steven th | | 7514 |
| 3. | Craig Moore | Craig L. Moore | 7514 |
| 4. | Chris Seisay | | 9922 |
| 5. | Felix Troneoso | Feli fue | 7514 |
| 6. | Louis Peso | | 7514 |
| 7. | Joel Martinez | | 7514 |
| 8. | Willie Wickus | | 7514 |
| 9. | Jose F. Moncada | J.m. | 7514 |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |

| *ABSENT:* | *REASON:* |
|---|---|
| Stephen Lee – on personal leave | |
| Tyrone York – on personal leave | |
| Glacier Johnson – on personal leave | |
| Hasani Tardy – Vacation | |

**Questions asked:**

# BAG & TAG REFRESHER

**SUPERVISOR/TRAINER:  Xavier Diangson, K. Shehadeh**_____

**BUREAU:__BSES_____   DIVISION/GROUP:  Graffiti**

**DATE: February 18, 2025_____**

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| PAU Feerick | Dan Feerick | 7514 |
| EARyon SAGOTE | | 7501 |
| Khusi Gurung | | 7514 |
| Lamar Smper | | 7514 |
| Rica Hogan | | 7514 |
| Mattow od thing | | 7514 |
| Robert Fields | Robert Fields | 7514 |
| Emma Cabrera | C.S | 7514 |
| Gill CHONG LIN | | 7514 |
| Yu Yi MAZ LT | | 7514 |
| Anthony McCoy | | 7514 |
| Daniela Eofe | | 7514 |
| Joscivan Cubrca | Gia Cala | 7514 |
| CALVIN JOHSE | | 7014 |

**ABSENT: REASON:**

| | |
|---|---|
| Leonard Doss | FMLA |
| Brenda Lopez | WCU |
| Rene Hutchins | MOD |

*Supervisor: Give the original and the evaluation forms to your Bureau Health and Safety Coordinator.
Keep a copy for your files.*

**Health & Safety Coordinator:** Log the attendance data into your Training Plan. File the original attendance sheet with your records.

OFFICE OF THE CITY ADMINISTRATOR
SAFETY MEETING/JOB SPECIFIC TRAINING
ATTENDANCE  LIST

SUPERVISOR: Robert Milta

DEPT/PROGRAM: BSES

DATE: 2-20-25          **NUMBER OF HOURS:**

TITLE OF TRAINING: Bag @ Tag refresher

| PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|
| 1. JOAN DUPORT | | 7574 |
| 2. Mirna Pimentel | | 7514 |
| 3. Melvin Scott | | 7514 |
| 4. William Dow | William Dow | 7514 |
| 5. LLOYD DZLWORTH | | 7514 |
| 6. Higinio Martinez | Higinio | 7514 |
| 7. Lyle Norbert | Lyle Norbert | 7514 |
| 8. Antonio Gutierrez | | 7519 |
| 9. Rico R. Fernandez | | 7501 |
| 10. VPSTR | | |
| 11. Jonathan Romero | | 7295 |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |
| 21. | | |
| 22. | | |

***ABSENT:*** Dennis Numora-KC   ***REASON:***

Supervisor: Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.

**Safety Tailgate Attendance**

## Bag & Tag Refresher Tailgate – 020625

- o Please drive safely & no speeding while driving City vehicles. Be sure to follow all California and DPW policies
- o If you hit something – stay at the scene, do not leave

SUPERVISOR/TRAINER: D. Dilworth / L. Soriano

BUREAU: BSES                    DIVISION/GROUP: Swing SHIFT

DATE: 2/6/25

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| GEORGE YEE | Jeg y | 7514 |
| YAN E HWANG | | 7514 |
| Mario Oviedo | | 7514 |
| Sam Slaughter | Sam | 7514 |
| Anthony Alston | | 7514 |
| Vaughtese James | Vaughtese James | 7514 |
| Joseph Williams | Joseph Williams | 7514 |
| Ondra Gwinn | Ondra Gwinn | 7514 |
| Joseph Kelly | Joseph Kelly | |
| MARVIN Allen | Marvin Allen | 7514 |
| Carl Williams | | 7514 |
| John Reed | | 7514 |

**ABSENT: REASON:**

| A. LEONARDO | - | VAS |
|---|---|---|
| T. LOPEZ | - | KIN/SLP |
| R. LEONARDO | - | SLP |

## MANDATORY TAILGATE – Bag & Tag

SUPERVISOR: Brittany Brandon, Israel Graham, Kenny Simmons
DEPT/PROGRAM: _Public Works   SES   HOT Spot / EBC_
DATE: _2/11/25_                          NUMBER OF HOURS:_____

TITLE OF TAILGATE:_____

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | GREG SUMMERS | | 7514 |
| 2. | D. Trayer | | 7514 |
| 3. | HERMAN AILDAY | | 7514 |
| 4. | Anthony Ruzo | Anthony C Ross | 7514 |
| 5. | Esteban TRUJILLO | | 7514 |
| 6. | Alvaro Castro | | 7514 |
| 7. | Halbert Ruff | | 7514 |
| 8. | SCOTT BRANCH | Scott Branch | 7514 |
| 9. | CARLOS HARRISON | | 7501 |
| 10. | Terrell K | Terrell K | 7514 |
| 11. | ANTONIO LOPEZ | Antonio Lopez | 7514 |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

*ABSENT:*                          *REASON:*

Supervisor: Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.

GSA-EHS 01/01/21

**BAG & TAG INTAKE FORM**

SUPERVISOR/TRAINER: A ZAPATA
DEPARTMENT: SFDPW   DIVISION/GROUP: BSES - ZOPE C+f
DATE: 1/30/25

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | JACOIBY JONES | | 7514 |
| 2. | Kenneth JACKSON | | 7514 |
| 3. | Allegra Porchia | | 7514 |
| 4. | Tamm Newton | | 7514 |
| 5. | LaMavt Nichelsca | | 7514 |
| 6. | Qiong Fong Tou | | 7514 |
| 7. | W. Scott | | 7514 |
| 8. | Evan Masl | | 7514 |
| 9. | R.C. Johnson | | 7215 |
| 10. | Edwin Kidd | | 7514 |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

*ABSENT: REASON:*

*Supervisor: Give the original sign in sheet to your Safety Recordkeeper. Keep a copy for your files and update your training record summary records.*
*Safety Recordkeeper: Log the attendance data into your current year Training Plan. File the original attendance sheet with your records.*

Zone D Route Books/Bag and Tag

SUPERVISOR/TRAINER: N. DeleGarza

DEPARTMENT: Public Works DIVISION/GROUP: BES / Zone D

DATE:  1/23/25

| PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|
| 1. Mark mabutas | ULKb | 7814 |
| 2. Maurice Mckneely | Maurice Mckneely | 7514 |
| 3. Xavier Hagwood | | 7514 |
| 4. Enique Hart Figgins | | 7514 |
| 5. Bradley Young JR | | 7501 |
| 6. Steve Pachilla | | 7514 |
| 7. John Nathan | | 7514 |
| 8. John Scott zeenbe Idi | | 7514 |
| 9. Cadmin Mec | | 7514 |
| 10. Serhy. Dye | | 7814 |
| 11. Anthony Cremean | Anthy C | 7514 |
| 12. Yu cran Jr | | 7514 |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |

ABSENT:  REASON:

*Supervisor:* Give the original sign in sheet to your Safety Recordkeeper.  Keep a copy for your files and update your training record summary records.
*Safety Recordkeeper:* Log the attendance data into your current year Training Plan.  File the original attendance sheet with your records.

San Francisco public Works Training on BAG and
Tag 1/27/25 Updated

SUPERVISOR/TRAINER: _N. DeLaGarza_

DEPARTMENT: _Public Works_ DIVISION/GROUP: _BSES / Zone D_

DATE: _1/30/25_

| PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|
| 1. Xavier Haywood | | 7514 |
| 2. Catalina Moe | | 7514 |
| 3. Steve Padilla | | 7514 |
| 4. John Nathan | | 7514 |
| 5. John Garibaldi | | 7514 |
| 6. Enrique Hart Figgins | | 7514 |
| 7. Sandrigo Dalre | | 7514 |
| 8. Yachak Til | | 7514 |
| 9. Maximo Valdes | | 7215 |
| 10. Anthony Cremeans | | 7514 |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |

ABSENT: REASON: Bradley Young In-lieu, Maurice Mcknee ly SP

*Supervisor:* Give the original sign in sheet to your Safety Recordkeeper. Keep a copy for your files and update
your training record summary records.
*Safety Recordkeeper:* Log the attendance data into your current year Training Plan. File the original
attendance sheet with your records.

## JOB SPECIFIC TRAINING
## ATTENDANCE LIST

**SUPERVISOR:** Robert M. Ha

**DEPT/PROGRAM:** BSES

**DATE:** 1-30-25                              **NUMBER OF HOURS:**

**TITLE OF TRAINING:** Bag @ Tag / Books in trucks

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | Antonio Gutierrez | | 7514 |
| 2. | Mirna Pimentel | | 7514 |
| 3. | Higinio Martinez | | 7514 |
| 4. | Lloyd Dilworth | | 7514 |
| 5. | Denna Nunus | | 7514 |
| 6. | William Dow | William Dow | 7514 |
| 7. | Melvin Scott | | 7514 |
| 8. | Kenneth Buncuick | | 9414 |
| 9. | Lyle Norbert | Lyle Norbert | 7014 |
| 10. | John Dupont | John Dupont | 7514 |
| 11. | Jonathan Romero | Jonathan R. | 7215 |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

*ABSENT:*                    *REASON:*

Supervisor: **Forward with attached Safety Meeting Description to Safety Recordkeeper for filing.**

GSA-EHS 01/01/21

**Safety Tailgate Attendance**

# Bag & Tag Refresher Tailgate – 012925

**SUPERVISOR/TRAINER:** D. Dilworth / L. Soriano

**BUREAU:** BSES          **DIVISION/GROUP:** Swing Shift

**DATE:** 1/29/25

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Earl William | | 7514 |
| Sam Slaughter | | 7514 |
| Tatoya Allen | | 7614 |
| Marvin Allen | Marvin Allen | 7574 |
| Vaughtese James | James | 7514 |
| John Reed | | 7514 |
| Renato Leonardo | | 7514 |
| Mario Oviedo | | 7514 |
| Ondra Gwinn | Ondra S. | 7514 |
| Thomas Lopez | Thomas Lopez | 7514 |
| Joseph Kilty | | 7614 |
| Joseph G. Williams Jr | Joseph G. Williams Jr | 7514 |
| | | |
| | | |
| | | |
| | | |

***ABSENT: REASON:***

| | | |
|---|---|---|
| A. Leonardo | – | RIN / SLP |
| V. Huang | – | FMP |
| G. Yee | – | VAP |

# SAFETY TAILGATE
## ATTENDANCE LIST

SUPERVISOR: Terrance Perry

DEPT/PROGRAM: SES/Nights/

DATE: 1·15·25

TITLE OF TRAINING: Bag & Tag

| | PRINT NAME | SIGN NAME | JOB CLASS # |
|---|---|---|---|
| 1. | WELDIN ANDERSON | | 7514 |
| 2. | Rafael Salinas | | 7514 |
| 3. | HINELY Pittman | Hinely Pittman | 7514 |
| 4. | IMTIAZ SAIYED | | 7514 |
| 5. | DONALD JACKSON | | 7514 |
| 6. | LARON Anderson | | 7514 |
| 7. | Enerves Allen | | 7514 |
| 8. | ANTONIO J. GARCIA | | 7514 |
| 9. | John MOLINA | John Molina | 7514 |
| 10. | WILLIAM RODRIGUEZ | | 7514 |
| 11. | Aldo Parra | Aldo Parra | 7514 |
| 12. | J. Pacheco | | 7514 |
| 13. | Kedjil McLeod | | 7215 |
| 14. | Antonio Pacheco | | 7512 |
| 15. | william J. Franks | william J. Franks jr | 7514 |
| 16. | E.S. McFarland | | 7514 |
| 17. | Brian Pittman | BP | 7514 |
| 18. | | | |
| 19. | | | |
| 20. | | | |
| 21. | | | |
| 22. | | | |

ABSENT: D. McMath  WCU  T. Peacock  SLL  REASON:
M. Taylor  VAP

GSA-EHS 01/01/25

Attendance

# Bag & Tag Refresher

SUPERVISOR/TRAINER:  Xavier Diangson, K. Shehadeh_____

BUREAU:__BSES_____ DIVISION/GROUP: _Graffiti_

DATE: January 23, 2025_____

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Khusi Gurung | | 7514 |
| Melody Du Yang | | 7514 |
| Kaspin Sagote | | 7501 |
| Daniella Ente | | 7514 |
| Gui Cheng Lin | | 7314 |
| Yu Yi Medic | | 7514 |
| Lamar Simpson | | 7514 |
| Joseph Cabrou | Jaa Caloru | 7514 |
| Anthony Mccoy | | 7514 |
| Emma Cabrera | | 7514 |
| Nico Thompson | | 7514 |
| Robert Fields | | 7514 |
| Daniel Feerick | Dan Feerick | 7514 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| ABSENT: REASON: | |
|---|---|
| Leonard Doss | FML |
| Brenda Lopez | WCU |
| Reno Hutchins | WCU |

*Supervisor: Give the original and the evaluation forms to your Bureau Health and Safety Coordinator. Keep a copy for your files.*

**Health & Safety Coordinator:** Log the attendance data into your Training Plan. File the original ttendance sheet with your records.

**SAN FRANCISCO PUBLIC WORKS - BSES**
**TAILGATE - 2024**

# Bag & Tag Procedures.

**SUPERVISOR/TRAINER:** Nicolo DelaCarza

**BUREAU: SFPW**                    **DIVISION/GROUP: S.E.S** ZONE B

**DATE:** 12/29/24

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Mark Mabutas | | 7514 |
| MiKE Lunardelli | | 7514 |
| Yuanun Jilo | | 7514 |
| ADALBERTO LIZA | | 7514 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

*ABSENT: REASON:* MASON Newt IN lieu, Marquise Helton
IN- lieu

**Attendance**

## GENERAL SERVICE AGENCY
### SES TAILGATE - 2024
### BAG AND TAG PROCEDURE

SUPERVISOR/TRAINER: Albert, Nicole, Lorenzo

BUREAU: SES          DIVISION/GROUP: Dispatch

DATE: 12/20/24

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Heye Qin | | 7514 |
| Willie Mickle | | 7514 |
| Federica Diaz | | 7514 |
| Leroy Elips | L Ely | 7514 |
| Line Various E | | 7514 |
| Jorge Precace | | 7514 |
| Tim Miller | J Mull | 7514 |
| Toarivo Feni | | 2514 |
| Derrick Breaux | | 7514 |
| Willie H. Woodson III | Willie H Woodson III | 7514 |
| Reeno Hutchins | Reeno Hutchins | 7514 |
| O. Steubn | | 7514 |
| A. barrales | | 7514 |
| F. Bonilla | | 7514 |
| Fanny Mae Evans | Fanny Nae Evans | |
| Hector Flug | | 7514 |

*ABSENT: REASON:*

**Attendance**

# BAG & TAG REFRESHER

SUPERVISOR/TRAINER:  Xavier Diangson, K. Shehadeh_____

BUREAU:__BSES_____ DIVISION/GROUP:_Graffiti_____

DATE: December 19, 2024_____

| PRINT NAME | SIGNATURE | JOB CLASS# |
|---|---|---|
| Frapido "ree" Sagote | Tomt Sagot | 7501 |
| Rico Thompson | | 7514 |
| Osu M Cabrar | | 7514 |
| Gill Cheng Lin | | 7516 |
| Khusi Gurung | | 7514 |
| Dan Ferrick | Dan Ferrick | 7514 |
| Lamar Simpson | | 7514 |
| Anthony McCoy | | 7514 |
| Craig Bladon | | 7516 |
| Melody on Yang | | 7514 |
| Emma Cabrera | | 7514 |
| Robert Fields | | 7514 |
| Gretchen McGowan | Gretchen McGowan | 7514 |
| Chun Somese | | 7514 |
| Daniela Eaton | | 7514 |
| | | |
| | | |
| | | |
| | | |

| ABSENT: REASON: | | | |
|---|---|---|---|
| Leonard Doss | FML | Brenda Lopez | WCU |
| Andrea Celestine | FML | Reno Hutchins | MOD |
| Brian Owes | FML | | |

*Supervisor: Give the original and the evaluation forms to your Bureau Health and Safety Coordinator. Keep a copy for your files.*
**Health & Safety Coordinator:** Log the attendance data into your Training Plan. File the original attendance sheet with your records.

**BAG & TAG INTAKE FORM**

SUPERVISOR/TRAINER: Alberto Zapata / Marino Valdes
DEPARTMENT: SES     DIVISION/GROUP: ZONE D
DATE: 12.10.24

| | PRINT NAME | SIGN NAME | JOB CLASS# |
|---|---|---|---|
| 1. | Steve Padilla | Padull | 7514 |
| 2. | John Garibaldi | | 7514 |
| 3. | Allegra Porchia | AP | 7514 |
| 4. | Bradley Young JR | | 7501 |
| 5. | John Nathan | Matt | 7514 |
| 6. | Anthony Cremeans | | 7514 |
| 7. | | | 7514 |
| 8. | Isaido | | |
| 9. | Jovannaura | | 7514 |
| 10. | | | 7514 |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17. | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

*ABSENT: REASON:*

*Supervisor:* Give the original sign in sheet to your Safety Recordkeeper. Keep a copy for your files and update your training record summary records.

*Safety Recordkeeper:* Log the attendance data into your current year Training Plan. File the original attendance sheet with your records.