# Exhibit A

EMERY CELLI BRINCKERHOFF
ABADY WARD & MAAZEL LLP
Zoe Salzman, *pro hac vice*
Vasudha Talla, SBN 316219
Vivake Prasad, *pro hac vice*
Bianca Herlitz-Ferguson, *pro hac vice*
1 Rockefeller Plaza, 8th Floor
New York, NY 10020
Telephone: (212) 763-5000
zsalzman@ecbawm.com
vtalla@ecbawm.com
vprasad@ecbawm.com
bherlitz-ferguson@ecbawm.com

*Attorneys for Plaintiffs*

*Additional Counsel Appear on Signature Page*

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## OAKLAND DIVISION

| | |
|---|---|
| COALITION ON HOMELESSNESS; SARAH CRONK; JOSHUA DONOHOE, <br><br> Plaintiffs. <br><br> v. <br><br> CITY AND COUNTY OF SAN FRANCISCO; SAN FRANCISCO POLICE DEPARTMENT; SAN FRANCISCO DEPARTMENT OF PUBLIC WORKS; SAN FRANCISCO DEPARTMENT OF HOMELESSNESS AND SUPPORTIVE HOUSING; SAN FRANCISCO FIRE DEPARTMENT; SAN FRANCISCO DEPARTMENT OF EMERGENCY MANAGEMENT, <br><br> Defendants. | CASE NO. 4:22-cv-05502-DMR <br><br> **PLAINTIFFS' TRIAL EXHIBIT LIST** <br><br> Final Pretrial Conference: July 9, 2025 <br> Time: 1:00 p.m. <br> Trial Date: July 28, 2025 <br> Courtroom: Courtroom 4, 3rd Floor <br> Judge: Hon. Donna M. Ryu |

Pursuant to the Court's Third Amended Case Management and Pretrial Order For Court Trial (ECF No. 270), Plaintiffs submit the following list of trial exhibits that they intend to admit as evidence, not including exhibits to be used for impeachment or to refresh recollection. Plaintiffs reserve their rights to add additional sponsoring witness(es) as necessary, and to use exhibits properly admitted during examination of witnesses not listed below.

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 1 | Bag and Tag Policy, Revision 3 last modified February 8, 2022 (Dkt 193-4) | Jonathan Vaing; Carla Short | Written DPW policy on unhoused people's property |
| 2 | SFPD Department Notice 24-126 re Enforcement Options following Grants Pass dated July 31, 2024 (CCSF-COH_263825-CCSF-COH_263830) | Wayman Young; City Document Custodian (authenticity only); David Lazar | Written SFPD policy on enforcement of laws related to homelessness and encampments currently in force. |
| 3 | SFPD Department Notice 24-140 re Bag & Tag Policy dated September 12, 2024 (Depo Ex. 1042) (also produced at CCSF-COH_716684-CCSF-COH_716685) | Wayman Young; City Document Custodian (authenticity only); David Lazar; Dennis Hoang | Written SFPD policy on treatment of property belonging to unhoused individuals currently in force. |
| 4 | SFPD Department Notice 24-114 Protocol for Processing Property Consistent with DPW's "Bag & Tag" Policy, dated July 8, 2024 (CCSF-COH_263648-CCSF-COH_263649) | Wayman Young; City Document Custodian (authenticity only); David Lazar | Written SFPD policy on treatment of property belonging to unhoused individuals in force during litigation. |
| 5 | SFPD Department Notice 23-202 Enforcement of Laws and Ordinances for Individuals Experiencing Homelessness Sitting, Lying, or Sleeping on Public Property, dated Dec. 8, 2023 (Depo Ex. 1141) (also produced at CCSF-COH_199471-CCSF-COH_199474) | Wayman Young; City Document Custodian (authenticity only) | Written SFPD policy on enforcement of laws related to homelessness and |

2

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | | | encampments in force during litigation. |
| 6 | SFPD Department Notice 23-166 Enforcement of Laws and Ordinances for Individuals Experiencing Homelessness Sitting, Lying, or Sleeping on Public Property, dated Oct. 18, 2023 (CCSF-COH_053571-CCSF-COH_053574) | Wayman Young; City Document Custodian (authenticity only) | Written SFPD policy on enforcement of laws related to homelessness and encampments in force during litigation. |
| 7 | SFPD Department Notice 23-007 on Enforcement of Laws and ordinances for Homeless Individuals Sitting, Lying, or Sleeping on Public Property, dated Jan. 25, 2023 (CCSF-COH_001652-CCSF-COH_001654) | Wayman Young; City Document Custodian (authenticity only) | Written SFPD policy on enforcement of laws related to homelessness and encampments in force during litigation. |
| 8 | SFPD Department Notice 20-167 Protocol for Processing Homeless Property Consistent with DPW's "Bag & Tag" Policy dated December 15, 2020 (CCSF-COH_199465-CCSF-COH_199467) | Wayman Young; City Document Custodian (authenticity only); David Lazar | Written SFPD policy on treatment of property belonging to unhoused individuals in force during litigation. |
| 9 | SFPD Department Notice 19-080 on Legal Enforcement Options for Addressing Lodging and Illegal Encampments, dated Apr. 16, 2019 (CCSF-COH_056539 - CCSF-COH_056542) | Wayman Young; City Document Custodian (authenticity only) | Written SFPD policy on enforcement of laws related to homelessness and encampments in force during litigation. |
| 10 | Defendants' Responses to Plaintiffs' First Set of Requests for Admission, dated Mar. 10, 2025 | Carla Short Jonathan Vaing | Bulky items |

3

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 11 | Defendants' Second Supplemental Responses to Plaintiffs' First Set of Interrogatories, dated Mar. 10, 2025 | Carla Short Jonathan Vaing | Oral notice only for attended property |
| 12 | Photograph dated July 22, 2024 (CCSF-COH_269885) | Sarah Stephenson | Depicts destroyed personal belongings |
| 13 | Photographs dated January 25, 2024 (Depo. Ex. 214) | James Reem; City Document Custodian (authenticity only) | Depicts destroyed personal belongings |
| 14 | Photo dated March 24, 2020 (EVANS_00000257) | Christin Evans | Photo of property destruction on 3/24/20 sweep |
| 15 | K. Shehadeh Texts dated November 1, 2023 (CCSF-COH_415751-CCSF-COH_415755) | Khaled Shehadeh; City Document Custodian | Evidence of incorrect understanding of DPW bag and tag policy |
| 16 | Email from Sam Peoples dated January 7, 2023 (CCSF-COH_056564-CCSF-COH_056566) | Jonathan Vaing; Edgar Garcia | Bulky items |
| 17 | Exhibit B to Declaration of Jonathan Vaing dated September 21, 2023 (Dkt. 193-5) | Jonathan Vaing | Training |
| 18 | SFPD Incident Report dated January 25, 2024 (Depo Ex. 1041) (also produced at CCSF-COH_261281-CCSF-COH_261283) | Wayman Young; City Document Custodian (authenticity only); Jim Reem | Arrest report involving seizure and destruction of property of Jim Reem. |
| 19 | Service Order (CMMS) Report dated January 30, 2024 (CCSF-COH_360811-CCSF-COH_360815) | Brittany Brandon; City Document Custodian | Evidence of illegal property destruction. |
| 20 | SFPD Incident Report dated January 23, 2024 (CCSF-COH_261767-CCSF-COH_261769) | Brittany Brandon; City Document Custodian; Dennis Hoang | Arrest report involving unhoused person arrested for interfering with DPW operations showing DPW |

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | | | seizure and destruction of attended belongings and relevant to testimony about whether DPW allows unhoused people to take belongings with them. |
| 21 | Service Order (CMMS) Report dated May 6, 2024 and linked photographs (CCSF-COH_308377) | Israel Graham; City Document Custodian | Evidence of illegal property destruction |
| 22 | Service Order (CMMS) Report dated May 29, 2024 (CCSF-COH_363002-CCSF-COH_363006) | Israel Graham; City Document Custodian | Evidence of roving encampment resolution without notice |
| 23 | Email from Sophia Garcia dated May 26, 2024 with 72-hour notice for encampment resolution on May 29, 2024 | Israel Graham; City Document Custodian | Shows the location of the noticed HSOC encampment resolution on this date |
| 24 | Service Order (CMMS) Report dated July 9, 2024 (CCSF-COH_364131-CCSF-COH_364134) | Israel Graham; City Document Custodian | Evidence of roving encampment resolution without notice |
| 25 | Email from Sophia Garcia dated July 6, 2024 with 72-hour notice for encampment resolution on July 9, 2024 | Israel Graham | Shows the location of the noticed HSOC encampment resolution on this date |
| 26 | Service Order (CMMS) Report dated August 6, 2024 (CCSF-COH_365303-CCSF-COH_365309) | Israel Graham; City Document Custodian | Evidence of roving encampment resolution without notice |
| 27 | Email from Sophia Garcia dated August 3, 2024 with 72-hour notice for encampment resolution on August 6, 2024 | Israel Graham | Shows the location of the noticed HSOC |

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | | | encampment resolution on this date |
| 28 | Video of Sweep dated August 6, 2024 (VERNER-CRIST_00000866) | Israel Graham: Alvaro Castro; Herbert Ruth | Evidence of roving encampment resolution without notice |
| 29 | Sweep Photographs dated December 9, 2024 (VERNER-CRIST_00001000, VERNER-CRIST_00001048, VERNER-CRIST_00001046, VERNER-CRIST_00001041) | Israel Graham | Evidence of Illegal property destruction & roving encampment resolution without notice |
| 30 | Unattended and Abandoned Property Bag & Tag Process (CCSF-COH_017400) | Edgar Garcia; City Document Custodian | City's written policy |
| 31 | Email from Kenny Bruce dated April 24, 2022 (CCSF-COH_102108-CCSF-COH_102110) | Edgar Garcia; City Document Custodian | Inadequate and unsafe yard storage; lack of post-deprivation process |
| 32 | Email from Edgar Garcia dated January 3, 2023 (CCSF-COH_079165-CCSF-COH_079166) | Edgar Garcia; City Document Custodian | Inadequate and unsafe yard storage; lack of post-deprivation process |
| 33 | Email from Edgar Garcia dated February 16, 2023 (CCSF-COH_076257) | Edgar Garcia; City Document Custodian | Inadequate and unsafe yard storage; lack of post-deprivation process |
| 34 | Email from Edgar Garcia dated February 16, 2023 (CCSF-COH_075968-CCSF-COH_075970) | Edgar Garcia; City Document Custodian | Inadequate and unsafe yard storage; lack of post-deprivation process |
| 35 | Email from Redjil Mcleod dated Feb 24, 2023 (CCSF-COH_079989-CCSF-COH_079990) | Edgar Garcia; City Document Custodian | Inadequate and unsafe yard storage; lack of post-deprivation process |

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 36 | Text Messages between Leslie Fong and David Nakanishi dated May 1, 2024 (CCSF-COH_449434-CCSF-COH_449438) | Leslie Fong; City Document Custodian | Evidence of roving encampment resolution without notice |
| 37 | Sweep Operation Dates and Maps dated January 2023 to February 2023 (CCSF-COH_350903-CCSF-COH_350908) | Peter Rincon | Describes City's scheduled HSOC operations. |
| 38 | Email from Kathleen Johnson-Silk dated April 1, 2024 (CCSF-COH_563071-CCSF-COH_563072) | Alison Horky; David Nakanishi; Mark Mazza; Arielle Piastunovich; City Document Custodian | Evidence of lack of notice |
| 39 | Email from Sam Dodge dated September 13, 2022 (CCSF-COH_202881-CCSF-COH_202882) | Alison Horky; Samuel Dodge; Arielle Piastunovich | Evidence of lack of notice |
| 40 | Series of text messages to/from David Nakanishi and others dated July 30, 2024 (CCSF-COH_455047-CCSF-COH_455075) | Brandon Cunningham; City Document Custodian | Evidence of roving encampment resolution without notice |
| 41 | Email from Kenny Bruce dated April 20, 2022 (CCSF-COH_542296-CCSF-COH_542301) | Kenny Bruce; Jonathan Vaing | Inadequate and unsafe yard storage; lack of post-deprivation process; violation of Bag & Tag Policy |
| 42 | Email from Kenny Bruce dated February 17, 2022 (CCSF-COH_129191-CCSF-COH_129194) | Kenny Bruce; Jonathan Vaing; Darryl Dilworth | Inadequate and unsafe yard storage; lack of post-deprivation process; violation of Bag & Tag Policy |
| 43 | San Francisco Standard Article by David Sjostedt and Gabe Greschler about Aggressive Sweeps after Grants Pass dated Jul. 30, 2024 (COH01528932 to COH01528943) | Alvaro Castro; Herbert Ruth | Evidence of illegal property destruction |

7

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 44 | Video screen recording of SF Standard Instagram video of aggressive sweep dated July 30, 2024 (COH01528931) | Alvaro Castro; Herbert Ruth | Evidence of illegal property destruction |
| 45 | August 22, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001996 to 2023) | Dylan Verner-Crist | Evidence of illegal property destruction |
| 46 | Property Receipt Form dated January 28, 2025 (CCSF-COH_492985) | Jonathan Vaing; City Document Custodian | Post-deprivation notice |
| 47 | Bag & Tag Log re Incident dated January 28, 2025 (CCSF-COH_713830) | Edgar Garcia | Evidence of lack of post-deprivation process due to problems in bag and tag and retrieval process |
| 48 | Maps of resolution locations (CCSF-COH_305903-CCSF-COH_350908) | Peter Rincon; Arielle Piastunovich; Jose Torres; City Document Custodian | Depicts inadequate notice. |
| 49 | Human Rights Workgroup Meeting Notes (COH01527251-COH01527255) | Jennifer Friedenbach | Standing |
| 50 | Evaluation of Our Work in 2022 & Our Work Plan for 2023 (COH00742770-COH00742847) | Jennifer Friedenbach | Standing |
| 51 | Evaluation of Our Work in 2021 & Our Work Plan for 2022 (COH01525903-COH01525973) | Jennifer Friedenbach | Standing |
| 52 | COH 2020 Evaluation and 2021 Work Plan (COH01502334-COH01502377) | Jennifer Friedenbach | Standing |
| 53 | Coalition on Homelessness, San Francisco: Manual (COH01529093-COH01529117) | Jennifer Friedenbach | Standing |
| 54 | 2020 Street Sheet invoices (COH01529119-COH01529129) | Jennifer Friedenbach | Standing |
| 55 | 2021 Street Sheet invoices (COH01529153-COH01529169) | Jennifer Friedenbach | Standing |
| 56 | 2022 Street Sheet invoices (COH01529130-COH01529152) | Jennifer Friedenbach | Standing |
| 57 | COH Know Your Rights and Resource Guide, "Help, Hope and Opportunity for Unhoused Neighbors" (COH01528630-COH01528644) | Jennifer Friedenbach | Standing |

8

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 58 | COH Flyer "Homeless Resources" (COH01528602; COH01528598) | Jennifer Friedenbach | Standing |
| 59 | COH Street Sheets Sample (COH01528626-COH01528624) | Jennifer Friedenbach | Standing |
| 60 | Receipts for tents and sleeping bags (COH01292428-COH01292429; COH01234725) | Jennifer Friedenbach | Standing |
| 61 | Invoices for Street Sheet Printing (COH01528623; COH01528625; COH01528605-COH01528620) | Jennifer Friedenbach | Standing |
| 62 | COH Evaluation of Our Work in 2023 & Our Work Plan for 2024 (COH01058055-COH01058124) | Jennifer Friedenbach | Standing |
| 63 | COH Flyer for Free School (2024) (COH01528622) | Jennifer Friedenbach | Standing |
| 64 | COH Free School Planning Document (COH01528603-COH01528604) | Jennifer Friedenbach | Standing |
| 65 | COH Report on Water for All (Dkt. 304-16) | Jennifer Friedenbach | Standing |
| 66 | Homeless Verification Form (COH01528599-COH01528600; COH01528597; COH01528601; COH01528596) | Jennifer Friedenbach | Standing |
| 67 | Email from from Samuel Peoples dated June 28, 2024 (Depo. Ex. 1406) (CCSF-COH_1058598) | Samuel Peoples; City Document Custodian | Evidence of lack of notice in violation of bag and tag policy |
| 68 | Service Order (CMMS) Report dated August 7, 2024 (CCSF-COH_713843) | Edgar Garcia; City Document Custodian | Evidence of inadequate post-deprivation process in bag and tag and retrieval process |
| 69 | Email from Jonathan Vaing dated December 22, 2022 (CCSF-COH_255315) | Jonathan Vaing; City Document Custodian | Bulky items |
| 70 | Email from Jonathan Vaing dated November 30, 2022 (CCSF-COH_080125) & Email Attachment of 72-Hour Posting Notice Language (CCSF-COH_080136) | Jonathan Vaing; City Document Custodian | Notice; bulky items |
| 71 | Email from Jonathan Vaing dated February 3, 2023 (CCSF-COH_082111-CCSF-COH_082112) | Jonathan Vaing; City Document Custodian | Notice |

9

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 72 | Email from Jonathan Vaing dated December 31, 2022 (CCSF-COH_079125) & Email Attachment of Departmental Procedures Manual Volume 16 (CCSF-COH_079126-CCSF-COH_079128) | Jonathan Vaing; City Document Custodian | Notice |
| 73 | Email from Jonathan Vaing dated November 4, 2022 and attaching Bag and Tag process - (CCSF-COH_198104-CCSF-COH_198106; CCSF-COH_198107-CCSF-COH_198113) | Jonathan Vaing; City Document Custodian | Training |
| 74 | Email from Sophia Garcia dated March 21, 2025 with 72-hour notice for encampment resolution on March 24, 2025 (Depo Ex. 1407) | Samuel Dodge; David Nakanishi; Samuel Peoples; Arielle Piastunovich; Darryl Dilworth; Brittany Brandon; Israel Graham | Describes changes to City's notice practices |
| 75 | Photographs dated July 22, 2024 (Stephenson_00000005-Stephenson_000000019) | Sarah Stephenson | Depicts destroyed personal belongings |
| 76 | Email from Jose Torres dated January 5, 2023 (CCSF-COH_056526-CCSF-COH_056527) & Email Attachement of Blank HSOC Notice (CCSF-COH_056528-CCSF-COH_056529) | David Nakanishi; Jose Torres | Evidence of improper notice and violation of bag and tag policy |
| 77 | Email from Christopher McDaniels dated Janaury 14, 2023 (CCSF-COH_077820) | Darryl Dilworth; Jonathan Vaing; City Document Custodian | Email describing concerns of DPW employees regarding bag and tag process |
| 78 | Email from Kenny Bruce dated April 17, 2022 (CCSF-COH_542319-CCSF-COH_542323) | Jonathan Vaing; City Document Custodian | Inadequate and unsafe yard storage; lack of post-deprivation process; violation of Bag & Tag Policy |

10

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 79 | Email from Jonathan Vaing dated April 19, 2022 (CCSF-COH_081669-CCSF-COH_081674) & Email Attachment Departmental Procedures Manual Procedure 16.05.08 (CCSF-COH_081675-CCSF-COH_081684) | Jonathan Vaing; City Document Custodian | Training; use of outdated policy |
| 80 | Email from Bruce Kenny dated April 20, 2022 (CCSF-COH_542296-CCSF-COH_542301) & Email Attachment Departmental Procedures Manual Procedure 16.05.08 (CCSF-COH_542302-CCSF-COH_542311) | Jonathan Vaing; City Document Custodian | Training; use of outdated policy |
| 81 | Email from Jonathan Vaing dated November 30, 2022 (CCSF-COH_503865-CCSF-COH_503869) | Jonathan Vaing; Nicole de la Garza; City Document Custodian | Notice; training |
| 82 | Email from Destin Rey Tianero dated November 30, 2022 (CCSF-COH_503861-CCSF-COH_503864) | Jonathan Vaing; City Document Custodian | Notice; training |
| 83 | Email from Department of Public Works, 28clean dated May 17, 2024 (CCSF-COH_617822, CCSF-COH_617823-CCSF-COH_617824) | Edgar Garcia; City Document Custodian | Evidence of lack of post-deprivation process due to problems in bag and tag and retrieval process |
| 84 | Email from Edgar Garcia dated July 9, 2024 (CCSF-COH_639160-CCSF-COH_639161) | Jonathan Vaing; City Document Custodian | Evidence of lack of post-deprivation process due to problems in bag and tag and retrieval process |
| 85 | Weekly Report: April 26 to May 2, 2024 from Chris McDaniels to DiJaida Durden dated May 6, 2024 (CCSF-COH_640954-CCSF-COH_640962) | Jonathan Vaing; City Document Custodian | Training; use of outdated policy |
| 86 | Email from Antonio Pacheco dated February 18, 2024 (CCSF-COH_642260) | Jonathan Vaing; City Document Custodian | Evidence of lack of post-deprivation process due to problems in bag |

11

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | | | and tag and retrieval process |
| 87 | Email from Kareem Jackson dated January 27, 2024 (CCSF-COH_642363) | Jonathan Vaing; City Document Custodian | Evidence of lack of post-deprivation process due to problems in bag and tag and retrieval process |
| 88 | Email from Jeffrey Ramirez dated January 30, 2024 (CCSF-COH_642441-CCSF-COH_642442) | Jonathan Vaing; City Document Custodian | Evidence of lack of post-deprivation process due to problems in bag and tag and retrieval process |
| 89 | Email from Jonathan Vaing dated April 29, 2024 (CCSF-COH_647975-CCSF-COH_647976) | Jonathan Vaing; City Document Custodian | Training; misstatement of DPW policy |
| 90 | Email from Jonathan Vaing dated February 20, 2024 (CCSF-COH_648141- CCSF-COH_648142) | Edgar Garcia; City Document Custodian | Evidence of lack of post-deprivation process due to problems in bag and tag and retrieval process |
| 91 | Email from Jonathan Vaing dated January 29, 2024 (CCSF-COH_648174-CCSF-COH_648184) | Jonathan Vaing; City Document Custodian | Bulky items; evidence of break-ins at Yard |
| 92 | mail from Jimmy Vaing dated April 22, 2023 (CCSF-COH_655104- CCSF-COH_655106) | Jonathan Vaing; City Document Custodian | Inadequate documentation; lack of post-deprivation process |
| 93 | Email from Kenny Bruce dated April 9, 2023 (CCSF-COH_655530-CCSF-COH_655531) | Kenny Bruce; Jonathan Vaing; City Document Custodian | Lack of training and understanding of Bag & Tag Policy; violation of Bag & Tag policy |

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 94 | Email from Christopher McDaniels dated April 12, 2023 (CCSF-COH_655712-CCSF-COH_655715) | Kenny Bruce; Jonathan Vaing; City Document Custodian | Lack of training and understanding of Bag & Tag Policy; violation of Bag & Tag policy |
| 95 | Email from Eric Guajardo dated June 22, 2023 (CCSF-COH_656843-CCSF-COH_656844) | Jonathan Vaing; City Document Custodian | Failure to comply with bag and tag policy |
| 96 | Email from Debbie Momongan dated July 12, 2024 (CCSF-COH_1049605) | Darryl Dilworth; City Document Custodian | Evidence of illegal property destruction |
| 97 | Joint Field Operations Call dated July 17, 2024 (CCSF-COH_1058919-CCSF-COH_1058927) | David Nakanishi | Describes City operations during JFOs |
| 98 | Hazardous Materials Store Area California Regulatory Compliance Project (undated) (CCSF-COH_1065195-CCSF-COH_1065196) | Edgar Garcia; City Document Custodian | Describes DPW procedures regarding handling of hazardous material |
| 99 | Email from Jonathan Vaing dated May 11, 2024 (CCSF-COH_1066169-CCSF-COH_1066170) | Jonathan Vaing; City Document Custodian | Failure to train/inadequate training on Bag and Tag Policy |
| 100 | Email from Jose Torres dated May 21, 2024 (CCSF-COH_578732-CCSF-COH_578734) | Jose Torres; Mark Mazza | Property destruction; Bag &Tag Policy violation |
| 101 | Email from Mark Roumbanis dated June 12, 2023 (CCSF-COH_1068480) | Mark Roumbanis | Evidence regarding failure to understand/comply with bag and tag policy. |
| 102 | Email from Maria Espina dated February 24, 2022 (CCSF-COH_077360-CCSF-COH_077365) | Kenny Bruce; Jonathan Vaing; Darryl Dilworth | Failuire to train/inadequate training on Bag & Tag Policy |

13

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 103 | Email from Jason Lee dated January 25, 2022 (CCSF-COH_017052-CCSF-COH_017055) | Kenny Bruce; Jonathan Vaing | Failuire to train/inadequate training on Bag & Tag Policy |
| 104 | Swing Shift Weekly 2022 dated June 3, 2022 to June 9, 2022 (CCSF-COH_074187-94) | Kenny Bruce; City Document Custodian | Evidence of lack of understanding and violation of Bag & Tag Policy |
| 105 | Video dated March 24, 2020 (EVANS_00000255) | Christin Evans | Video showing property destruction on 3/24/20 |
| 106 | Photograph dated June 15, 2020 (EVANS_00000239) | Christin Evans | Photo showing property destruction on 6/15/20 |
| 107 | Photograph dated June 15, 2020 (EVANS_00000240) | Christin Evans | Photo showing property destruction on 6/15/20 |
| 108 | Video dated June 15, 2020 (EVANS_00000242) | Christin Evans | Video showing property destruction on 6/15/20 |
| 109 | Photograph dated June 15, 2020 (EVANS_00000246) | Christin Evans | Photo showing property destruction on 6/15/20 |
| 110 | Photograph dated June 15, 2020 (EVANS_00000247) | Christin Evans | Photo showing property destruction on 6/15/20 |
| 111 | Service Order (CMMS) Report dated January 6, 2020 (CCSF-COH_267057) | Edgar Garcia; City Document Custodian | Evidence of lack of post-deprivation process due to problems in bag and tag and retrieval process |
| 112 | Service Order (CMMS) Report dated January 28, 2024 (CCSF-COH 360495) | Jonathan Vaing; City Document Custodian | Evidence of improper property destruction |

14

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 113 | Video dated March 16, 2016 re "City Worker Refuses to Destroy 'Tiny Home' in San Francisco," available at https://www.youtube.com/watch?v=oGShV6nmF3k | Andrinna Malone | Evidence of improper property destruction |
| 114 | Photograph dated August 21, 2020 (EVANS_00000045) | Christin Evans | Photo showing property destruction on 8/21/20 |
| 115 | Video dated August 21, 2020 (EVANS_00000046) | Christin Evans | Video showing property destruction on 8/21/20 |
| 116 | Photograph dated August 21, 2020 (EVANS_00000047) | Christin Evans | Photo showing property destruction on 8/21/20 |
| 117 | Photograph dated August 21, 2020 (EVANS_00000048) | Christin Evans | Photo showing property destruction on 8/21/20 |
| 118 | Email from Christin Evans dated October 6, 2020 (COH01339073-COH01339074) | Christin Evans | Email documenting property destruction on 10/5/20 |
| 119 | Photographs dated November 1, 2020 (EVANS_00000418-EVANS_00000419) | Christin Evans | Photos from after the 11/1/20 sweep showing no notice posted, all property removed |
| 120 | Video dated October 22, 2016 re "Say 'No' to Prop Q!" *available at* https://www.facebook.com/NOonQandR/videos/665180890326189/?mibextid=rS40aB7S9Ucbxw6v | David Martinez | Establishing COH membership |
| 121 | Photograph of S/R# (STROMER_00000001) | Elizabeth Stromer | Deficient Bag and Tag |
| 122 | Curriculum Vitae of Benjamin King, PhD | Benjamin King | CV of expert witness detailing experience and qualifications. |

15

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 123 | United States Department of Labor, Occupational Safety and Health Administration (OSHA), Application of OSHA's HAZWOPER standard to homeless camp cleanup operations, Standard Interpretations, July 30, 2021, https://www.osha.gov/laws-regs/standardinterpretations/2021-07-30. | Benjamin King | OSHA interpretation letter explaining application of federal occupational safety and health standards to encampment cleanup operations. |
| 124 | United States Department of Labor, Occupational Safety and Health Administration (OSHA), 29 C.F.R. Part 1910.120: Hazardous waste operations and emergency response, https://www.osha.gov/laws-regs/regulations/standardnumber/1910/1910.120. | Benjamin King | OSHA Standard on hazardous waste operations and emergency response. |
| 125 | Update on San Francisco's Street Response Under Grant's Pass (CCSF-COH_1058807-CCSF-COH_1058808; CCSF-COH_1059089-CCSF-COH_1059090) | Carla Short; City Document Custodian; Samuel Dodge; David Nakanishi; Mark Mazza | Changes to City's practices regarding encampment removal after Grants Pass decision |
| 126 | SFPD Incident Report dated April 15, 2024 (CCSF-COH_262661-262663) | Wayman Young; City Document Custodian (authenticity only) | Arrest report showing seizure and destruction of property. |
| 127 | Service Order (CMMS) Report dated April 15, 2024 (CCSF-COH_362391-CCSF-COH_362392) | Jonathan Vaing; Carla Short; City Document Custodian | CMMS report showing seizure and destruction of property |
| 128 | SFPD Incident Report dated January 25, 2024 (Depo. Ex. 1041) (also produced at CCSF-COH_261281-CCSF-COH_261283) | Wayman Young; City Document Custodian (authenticity only); Jim Reem | Arrest report showing seizure and destruction of property. |

16

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 129 | Email from Wayman Young dated January 19, 2023 (CCSF-COH_239642-CCSF-COH_239658) | Wayman Young; City Document Custodian (authenticity only) | Powerpoint presentation showing HSOC operational structure and goals and Defendants' understanding of Coalition on Homelessness's role in relation to their operations. |
| 130 | Supplemental Declaration of Lieutenant Wayman Young in Support of Defendant's Response to Court Order dated April 15, 2024 (Dkt. 180) | Wayman Young; City Document Custodian (authenticity only) | Training deficiencies. |
| 131 | Text Messages dated January 20, 2022 (FRIEDENBACH 0000045-FRIEDENBACH 0000046) | Jennifer Friedenbach | Failure to follow bag & tag policy |
| 132 | Email from Felanie Castro dated March 16, 2022 (COH00758823-COH00758828) | Jennifer Friedenbach | Standing |
| 133 | COH Human Rights Work Group Meeting Notes dated March 18, 2020 (COH01302202-COH01302214) | Jennifer Friedenbach | Standing |
| 134 | COH Human Rights Work Group Meeting Notes dated March 25, 2020 (COH01482302-COH01482306) | Jennifer Friedenbach | Standing |
| 135 | COH Human Rights Workgroup Meeting Notes dated February 20, 2019 (COH01490170-COH01490171) | Jennifer Friedenbach | Standing |
| 136 | COH Human Rights Workgroup Meeting Notes dated April 29, 2020 (COH01490331-COH01490333) | Jennifer Friedenbach | Standing |
| 137 | COH Development Evaluation 2020 from COH 2020 Evaluation and 2021 Work Plan (COH01502334-COH01502377) | Jennifer Friedenbach | Standing |
| 138 | COH Shelter Access Meeting Agenda and Notes (COH01525975; COH01525976-77; COH01525978-79; COH01525980-82; COH01525991-92) | Jennifer Friedenbach | Standing |

17

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 139 | COH Human Rights Workgroup Meeting Notes dated December 8, 2021 (COH01527228-COH01527230) | Jennifer Friedenbach | Standing |
| 140 | Email from Amy Farah Weiss dated February 7, 2020 (COH01306100-COH01306101) | Jennifer Friedenbach | Standing |
| 141 | Email from stopthesweepssf dated March 22, 2020 (COH01325267-COH01325268) | Jennifer Friedenbach | Standing |
| 142 | Email from Ian James dated April 21, 2020 (COH01186652-COH01186653) | Jennifer Friedenbach | Standing |
| 143 | Email from Christin Evans dated December 13, 2021 (COH01166519-COH01166522) | Jennifer Friedenbach; Christin Evans | Standing |
| 144 | Joint Field Operations Call dated October 30, 2024 (CCSF-COH_568304-CCSF-COH_568308) | Alvaro Castro;  City Document Custodian | Evidence of roving encampment resolutions without notice |
| 145 | Homeless Property Information Forms dated February 5, 2017 and February 7, 2017 (COH01512842-COH01512845) | Corey Jackson; City Document Custodian | Documents items stolen and ruined at Yard |
| 146 | Service Order (CMMS) Report dated August 23, 2024 (CCSF-COH_366385-CCSF-COH_366389) | Benjamin King | Evidence of inadequate documentaton, overbroad use of health and safety exception in bag and tag policy, and possible unlawful destruction of property. |
| 147 | Service Order (CMMS) Report dated March 7, 2024 (CCSF-COH_361486-CCSF-COH_361492) | Benjamin King | Evidence of inadequate documentaton, overbroad use of health and safety exception in bag and tag policy, and possible unlawful destruction of property. |

18

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 148 | Service Order (CMMS) Report dated March 11, 2024 (CCSF-COH_361927-CCSF-COH_361929) | Benjamin King | Evidence of inadequate documentaton and possible unlawful destruction of property. |
| 149 | Service Order (CMMS) Report dated October 23, 2023 (CCSF-COH_358558-CCSF-COH_358559) | Benjamin King | Evidence of inadequate documentaton, overbroad use of health and safety exception in bag and tag policy, and possible unlawful destruction of property. |
| 150 | Service Order (CMMS) Report dated August 29, 2024 (CCSF-COH_366085 - CCSF-COH_366086) | Benjamin King | Evidence of inadequate documentaton, overbroad use of health and safety exception in bag and tag policy, and possible unlawful destruction of property. |
| 151 | Curriculum Vitae of Christopher Herring, PhD | Christopher Herring | CV of expert witness detailing experience and qualifications. |
| 152 | Images from Report of Christopher Herring, PhD, dated March 10, 2025 (Dkt. 366-2) | Christopher Herring | Evidence in support of expert's opinions |
| 153 | Piecharts from Report of Christopher Herring, PhD, dated March 10, 2025 (Dkt. 366-2) | Christopher Herring | Evidence in support of expert's opinions |
| 154 | Shifting Charts from Report of Christopher Herring, PhD, dated March 10, 2025, and Declaration of Christopher Herring, PhD, dated April 14, 2025 (Dkt. 366-1 & Dkt. 366-2) | Christopher Herring | Evidence in support of expert's opinions |

19

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 155 | Tables from Report of Christopher Herring, PhD, dated March 10, 2025 (Dkt. 366-2) | Christopher Herring | Evidence in support of expert's opinions |
| 156 | Email from Sophia Garcia dated October 26, 2024 with 72-Hour notice for encampment resolution on October 29, 2024 | David Nakanishi | Shows the location of the noticed HSOC encampment resolution on this date |
| 157 | Joint Field Operations Call dated October 30, 2024 (CCSF-COH_568304-CCSF-COH_568308) | David Nakanishi; City Document Custodian | Describes City operations during JFOs and HSOC encampment resolutions |
| 158 | Email from Sophia Garcia dated October 4, 2024 with 72-hour notice for encampment resolution on October 7, 2024 | David Nakanishi | Shows the location of the noticed HSOC encampment resolution on this date |
| 159 | Joint Field Operations Call dated October 8, 2024 (CCSF-COH_568214-CCSF-COH_568218) | David Nakanishi | Describes City operations during JFOs and HSOC encampment resolutions |
| 160 | Email from Sophia Garcia dated November 1, 2024 with 72-hour notice for encampment resolution on November 4, 2024 | David Nakanishi | Shows the location of the noticed HSOC encampment resolution on this date |
| 161 | Joint Field Operations Call dated November 5, 2024 (CCSF-COH_568324-CCSF-COH_568328) | David Nakanishi | Describes City operations during JFOs and HSOC encampment resolutions |
| 162 | San Francisco Police Department General Order, Physical Evidence and Scene Preservation dated June 14, 2023 (Depo. Ex. 1373) (https://www.sanfranciscopolice.org/sites/default/files/2023-08/SFPDDGO_6_02_20230828.pdf) | Dennis Hoang; David Lazar; Wayman Young; City Document | Tents seized under 647(e) not treated as evidence |

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | | Custodian (authenticity only) | |
| 163 | Text Messages dated March 19, 2024 (CCSF-COH_476893) | Dennis Hoang; David Nakanishi | Evidence that City agencies engage in "reencampment prevention" |
| 164 | SFPD Incident Report dated January 28, 2025 (CCSF_COH_492994-CCSF-COH_492998) | Dennis Hoang; City Document Custodian (authenticity only) | Evidence that property is seized as "evidence" of 647(e) violations is subject to DPW bag and tag |
| 165 | Excerpt from DPW Bag and Tag Spreadsheet dated January 20205 (CCSF-COH_492808) | Dennis Hoang; City Document Custodian (authenticity only); Israel Graham; Joel Martinez | Evidence that property seized as "evidence" of 647(e) violations is improperly handled and documented by DPW. |
| 166 | SFPD Incident Report dated January 25, 2024 (CCSF-COH_261281-CCSF-COH_261283) | James Reem; City Document Custodian (authenticity only) | Evidence of illegal property destruction |
| 167 | Service Order (CMMS) Report dated January 25, 2024 (CCSF-COH_267693-CCSF-COH_267694) | James Reem; City Document Custodian | Evidence of illegal property destruction |
| 168 | Email from Kathleen Johnson-Silk dated April 1, 2024 (CCSF-COH_563071-CCSF-COH_563072) | James Reem; David Nakanishi | Email indicating Mr. Reem's willingness to accept City resources and services |

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 169 | Service Order (CMMS) Report dated June 3, 2024 (CCSF-COH_363826-CCSF-COH_363835) | James Reem; David Nakanishi; City Document Custodian | Evidence of illegal property destruction and roving encampment sweep |
| 170 | Video dated June 25, 2024 (STEPHENSON_00000022) | Sarah Stephenson | Evidence of illegal property destruction |
| 171 | Screenshot of Homeless Residency Verification Form 2309 dated September 25, 2024 (STEPHENSON_00000003) | Sarah Stephenson | Evidence of services provided by COH and relevant to standing |
| 172 | Video dated January 3, 2019 (Depo. Ex. 227) | Todd Bryant | Video shows location where Mr. Bryant's belongings were taken by DPW |
| 173 | Claim Against the City of San Francisco dated May 6, 2022 (CCSF-COH_488665-CCSF-COH_488668) | Todd Bryant; City Document Custodian | Claim describing list of personal belongings destroyed by DPW |
| 174 | A Woman's Place Drop In - Google Maps | Todd Bryant | Google map showing location where Mr. Bryant's belongings were taken by DPW |
| 175 | Administrative Claim against the City of San Francisco dated March 24, 2023 (CCSF-COH_488790-CCSF-COH_488795) | Krystle Erickson; City Document Custodian | Notice of claim describing property improperly destroyed by City |
| 176 | DPW Bag and Tag Log Spreadsheet, January-December 2024 (CCSF-COH_356951) | Jonathan Vaing; Edgar Garcia | Evidence of items bagged and tagged by DPW |
| 177 | Text Messages dated August 2, 2023 (CCSF-COH_415322-CCSF-COH_415324) | Khaled Shehadeh; City | Evidence of improper understanding of |

22

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | | Document Custodian | DPW bag and tag policy |
| 178 | SFHOT Supervisor Groups and Schedules (Depo. Ex. 1217) | Pedro Rincon; Arielle Piastunovich; City Document Custodian | Depicts SFHOT supervisor schedule. |
| 179 | Exhibit A to Declaration of Arielle Piastunovich, LCSW, in Support of San Francisco's Opposition to Plaintiffs' Motion for Preliminary Injunction dated November 15, 2022 (Dkt. 45-13) | Pedro Rincon; Arielle Piastunovich | Depicts incorrect bag and tag policy. |
| 180 | Marked and Higlighted Google Maps of HSOC Resolution Area (CCSF-COH_350903-CCSF-COH_350908) | Pedro Rincon; Arielle Piastunovich | Depicts inadequate notice. |
| 181 | Photographs of English and Spanish HSOC Resolution Notices (CCSF-COH_206955) | Pedro Rincon; Arielle Piastunovich | Depicts inadequate notice. |
| 182 | Text Messages dated July 11, 2024 (CCSF-COH_453783-CCSF-COH_453787) | David Nakanishi; Brittany Brandon | Describes City operations during JFOs and HSOC encampment resolutions |
| 183 | HSOC Report dated January through March 2021 (CCSF-COH_005908-005920) | David Nakanishi; Darryl Dilworth | City record of encampment operations, tent removal, and discussed in testimony describing DPW activities at encampment operation |
| 184 | Email from Arielle Piastunovich dated January 27, 2023 (CCSF-COH_350902-CCSF-COH_350908) | David Nakanishi; Arielle Piastunovich | Describes City's designation of locations to be cleared during HSOC encampment resolutions |
| 185 | Email from David Nakanishi dated January 21, 2023 (CCSF-COH_057242) | David Nakanishi; City | Photograph depicting witness for purposes of |

23

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | | Document Custodian | identifying witness in photographs and videos |
| 186 | Photographs of David Nakanishi (Depo. Ex. 1184) | David Nakanishi; City Document Custodian | Photograph depicting witness for purposes of identifying witness in photographs and videos |
| 187 | Photograph of David Nakanishi (Depo. Ex. 1186) | David Nakanishi; City Document Custodian | Photograph depicting witness for purposes of identifying witness in photographs and videos |
| 188 | Joint Field Operations Call dated November 8, 2023 (CCSF-COH_266395-CCSF-COH_266399) | Leslie Fong | City record of encampment operations and discussed in testimony describing this type of record and what City activities it reflects |
| 189 | Photograph dated August 15, 2024 (Depo. Ex. 1210) (VERNER-CRIST_00001486) | Leslie Fong; City Document Custodian | Photograph depicting witness for use in identifying City employees in photographs and videos of City encampment operations |

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 190 | SFPD Incident Report dated June 28, 2024 (CCSF-COH_263677-CCSF-COH_263678) | Leslie Fong; City Document Custodian | Arrest report involving unhoused person arrested for interfering with DPW operations and relevant to testimony describing roving encampment sweeps and misunderstanding of bag and tag policy |
| 191 | Text Messages dated July 16, 2024 and July 31, 2024 (CCSF-COH_449318-CCSF-COH_449321) | Leslie Fong; City Document Custodian | Text message chain illustrating nature and level of coordination and communication among City agencies during encampment operations |
| 192 | Email from Carla Short dated December 12, 2022 (CCSF-COH_078934 ) | Carla Short; Jonathan Vaing; City Document Custodian | Email describing DPW training needed. |
| 193 | Joint Field Operations Call dated October 21, 2024 (CCSF-COH_568254-CCSF-COH_568258) | Samuel Dodge; David Nakanishi; Mark Mazza; Brandon Cunningham | Describes City operations during JFOs and HSOC encampment resolutions |
| 194 | Emails between Carla Short and Jennifer Friedenbach from January 26-27, 2022 (COH01270458-COH01270459) | Carla Short; Jennifer Friedenbach | Email describing assault by DPW worker on an unhoused person. |
| 195 | Email from Lisa Rachowicz dated February 22, 2023 (CCSF-COH_056398-CCSF-COH_056399) | Lisa Rachowicz | Email concerning lack of shelter availability. |

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 196 | Service Order (CMMS) Report dated April 25, 2024 (CCSF-COH_362297-CCSF-COH_362298, CCSF-COH_362340-CCSF-COH_362341) | Joel Martinez; City Document Custodian | Evidence of property destruction |
| 197 | Service Order (CMMS) Report dated April 30, 2024 (CCSF-COH_361934-CCSF-COH_361935) | Joel Martinez; City Document Custodian | Evidence of property destruction |
| 198 | Service Order (CMMS) Report dated August 26, 2024 (CCSF-COH_363304- CCSF-COH_363307) | Joel Martinez; City Document Custodian | Evidence of property destruction and insufficient training/supervision |
| 199 | Service Order (CMMS) Report dated August 6, 2024 (CCSF-COH_365683-CCSF-COH_365685) | Joel Martinez; City Document Custodian | Evidence of property destruction and insufficient training/supervision. |
| 200 | Email from David Nakanishi dated July 18, 2024 (CCSF-COH_1024794-CCSF-COH_1024796) | Samuel Peoples; David Nakanishi; City Document Custodian | Evidence that City agencies engage in "reencampment prevention" |
| 201 | Email from David Nakanishi dated July 18, 2024 (CCSF-COH_1024794-CCSF-COH_1024796) | Samuel Peoples ; David Nakanishi; City Document Custodian | Evidence of DPW's failure to track compliance with the bag and tag policy |
| 202 | Email from David Allan dated October 4, 2022 (CCSF-COH_065925) | Samuel Peoples; City Document Custodian | Evidence that City agencies engage in "reencampment prevention" |
| 203 | Email from Samuel Peoples dated July 23, 2024 (CCSF-COH_647670-CCSF-COH_647674) | Samuel Peoples; City Document Custodian | Email describing DPW policy regarding encampment removal and use of 24-hour notice |

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | | | of encampment cleaning |
| 204 | Email from Samuel Peoples dated September 24, 2022 (CCSF-COH_201064) | Samuel Peoples; Arielle Piastunovich | Evidence that City agencies other than DPW do not receive training on bag and tag policy |
| 205 | Email from Samuel Peoples dated August 12, 2024 (CCSF-COH_591546-CCSF-COH_591548) | Samuel Peoples; David Nakanishi | Email describing City agencies' decision-making and timeline regarding advisements to unhoused individuals about removing items from bagged and tagged property |
| 206 | Email from Samuel Peoples dated June 28, 2024 (Depo. Ex. 1406) (CCSF-COH_1058598) | Samuel Peoples; David Nakanishi; City Document Custodian | Evidence of lack of notice and incorrect understanding of bag and tag policy |
| 207 | HSOC Schedule dated January 20, 2025 through January 24, 2025 (Depo. Ex. 1254) (CCSF-COH_436718) | Brandon Cunningham; City Document Custodian | City record of encampment operations and discussed in testimony describing this type of record and what City activities it reflects |
| 208 | Email from Arielle Piastunovich dated June 28, 2024 with Joint Field Operation Call Notes (CCSF-COH_564041-CCSF-COH_564049) | Brandon Cunningham | City record of encampment operations and discussed in testimony describing this type of record and what City |

27

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | | | activities it reflects |
| 209 | SFPD Incident Report dated April 1, 2024 (CCSF-COH_262630-CCSF-COH_262631) | Brandon Cunningham; City Document Custodian | Arrest report involving unhoused person arrested for interfering with DPW operations and relevant to testimony describing division of authority among City agencies involved in encampment operations |
| 210 | SFPD Incident Report dated September 11, 2024 (CCSF-COH_352032) | Brandon Cunningham; City Document Custodian | Arrest report involving unhoused person with serious medical condition |
| 211 | Plaintiff's First 30(b)(6) Notice of Deposition to Dfts City and County of San Francisco, San Francisco Police Department, San Francisco Department of Public Works, San Francisco Department of Homelessness and Supportive Housing, San Francisco Fire Department and San Francisco Department of Emergency Management | DiJaida Durden | FRCP 30(b)(6) deposition notice describing topics on which witness was designated to testify |
| 212 | Excerpt from CMMS Reports Excel Spreadsheet (Depo. Ex. 1313) (extracted from COH01528976) | DiJaida Durden | Exhibit relevant to witness's testimony regarding significance of entries in CMMS recordkeeping system |
| 213 | Excerpt from CMMS Reports Excel Spreadsheet (Depo. Ex. 1317) (extracted from COH01529004) | DiJaida Durden | Exhibit relevant to witness's testimony regarding significance of |

28

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | | | entries in CMMS recordkeeping system |
| 214 | Homeless Property Information Form dated December 27, 2022 (CCSF-COH_000241) | Darryl Dilworth; City Document Custodian | Evidence of inadequate post-deprivation process in bag and tag and retrieval process |
| 215 | Service Order (CMMS) Report dated May 29, 2024 and linked photographs (CCSF-COH_308526) | Darryl Dilworth; City Document Custodian | Evidence of illegal property destruction |
| 216 | Service Order (CMMS) Report dated November 15, 2024 and linked photographs (Depo. Ex. 1118) | Darryl Dilworth; City Document Custodian | Evidence of lack of notice and violation of bag and tag policy |
| 217 | Email from Fernando Mendoza dated April 25, 2024 (CCSF-COH_641336-CCSF-COH_641342) | Jonathan Vaing; City Document Custodian | Demonstrates DPW's improper understanding bag and tag policy |
| 218 | San Francisco Department of Public Works Training on Bag and Tag Policy Powerpoint Presentation (Dkt. 292-2) | Alvaro Castro; Brittany Brandon | DPW's training on bag and tag policy |
| 219 | Video, ABC7 News Story, aired 7/26/23, titled "SF Crews Making a Difference, Cleaning Homeless Encampments, But Here's What's Slowing Them Down" (Depo. Ex. 1059) | Brittany Brandon; City Document Custodian | Video showing DPW worker describing encampment resolutions. |
| 220 | Email from Christopher McDaniels dated November 26, 2022 (CCSF-COH_069280-CCSF-COH_069282) | Mark Roumbanis | Evidence regarding failure to understand/comply with bag and tag policy. |
| 221 | Email from Sophia Garcia dated January 27, 2025 enclosing JFO Schedule for February 2025 (Depo. Ex. 1224) | Mark Mazza | Shows the locations and schedule for JFOs in February 2025 |

29

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 222 | Email from Mark Mazza dated November 7, 2022 (CCSF-COH_060101) | Mark Mazza | Email about notice pertianing to JFOs. |
| 223 | Email from Mark Mazza dated April 2, 2024 (CCSF-COH_563711-CCSF-COH_563714) | Mark Mazza; Wayman Young; City Document Custodian | Evidence of shifting outside JFO. |
| 224 | Email from Sophia Garcia dated March 26, 2024 with 72-hour notice for encampment resolution on March 29, 2024 | Mark Mazza; Wayman Young; City Document Custodian | Shows the location of the noticed HSOC encampment resolution on this date |
| 225 | Email from Sophia Garcia dated March 30, 2024 with 72-hour notice for encampment resolution on April 2, 2024 | Mark Mazza; Wayman Young; City Document Custodian | Shows the location of the noticed HSOC encampment resolution on this date |
| 226 | SFPD Incident Report dated January 27, 2025 (CCSF-COH_492971-CCSF-COH_492976) | Wayman Young; City Document Custodian | Arrest report showing property seized as "evidence" of 647(e) violation. |
| 227 | Photographs dated October 26, 2022 (VERNER-CRIST_00001432, VERNER-CRIST_00001443-VERNER-CRIST_00001444) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 228 | Photographs dated February 9, 2023 (VERNER-CRIST_00001163, VERNER-CRIST_00001171, VERNER-CRIST_00001177, VERNER-CRIST_00001184) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 229 | Email from Sophia Garcia dated February 12, 2023 with 72-hour notice for encampment resolution on February 15, 2023 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 230 | Photograph dated March 1, 2023 (VERNER-CRIST_00000624) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 231 | Photographs dated March 23, 2023 (VERNER-CRIST_00001790) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 232 | November 15, 2023 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002062-VERNER-CRIST_00002087) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 233 | Photographs dated November 15, 2023 (VERNER-CRIST_00001344-VERNER-CRIST_00001345, VERNER-CRIST_00001348, VERNER-CRIST_00001357, VERNER-CRIST_00001361, VERNER-CRIST_00001364, VERNER-CRIST_00001387, VERNER-CRIST_00001392) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 234 | December 4, 2023 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001877-VERNER-CRIST_00001882) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 235 | Email from Sophia Garcia dated December 1, 2023 with 72-hour notice for encampment resolution on December 4, 2023 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 236 | Photographs (undated) (VERNER-CRIST_00001407) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 237 | Photographs (undated) (VERNER-CRIST_00001412-VERNER-CRIST_00001413, VERNER-CRIST_00001422) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 238 | August 5, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001859-VERNER-CRIST_00001876) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 239 | Email from Sophia Garcia dated August 2, 2024 with 72-hour notice for encampment resolution on August 5, 2024 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 240 | Photograph dated August 5, 2024 (VERNER-CRIST_00001551) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 241 | Photographs dated August 5, 2024 (VERNER-CRIST_00001547, VERNER-CRIST_00001552, VERNER-CRIST_00001558) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |

31

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 242 | Video dated August 5, 2024 (VERNER-CRIST_00001550) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 243 | August 6, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002045-VERNER-CRIST_00002052) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 244 | Photographs dated August 6, 2024 (VERNER-CRIST_00000861, VERNER-CRIST_00000863) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 245 | Photographs dated August 14, 2024 (VERNER-CRIST_00001583, VERNER-CRIST_00001587) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 246 | August 15, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001908-VERNER-CRIST_00001925) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 247 | Email from Sophia Garcia dated August 12, 2024 with 72-hour notice for encampment resolution on August 15, 2024 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 248 | Photographs dated August 15, 2024 (VERNER-CRIST_00001447, VERNER-CRIST_00001472, VERNER-CRIST_00001483) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 249 | Photographs dated August 22, 2024 (VERNER-CRIST_00001599, VERNER-CRIST_00001602, VERNER-CRIST_00001626, VERNER-CRIST_00001635, VERNER-CRIST_00001649, VERNER-CRIST_00001659, VERNER-CRIST_00001661) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 250 | Video dated August 22, 2024 (VERNER-CRIST_00001654) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 251 | Photographs dated August 22, 2024 (VERNER-CRIST_00001609, VERNER-CRIST_00001622) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 252 | Photographs dated August 22, 2024 (VERNER-CRIST_00001640) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 253 | Video dated August 22, 2024 (VERNER-CRIST_00001639) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |

32

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 254 | October 23, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002088-2111) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 255 | Email from Sophia Garcia dated October 20, 2024 with 72-hour notice for encampment resolution on October 23, 2024 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 256 | Photographs dated October 23, 2024 (VERNER-CRIST_00000757, VERNER-CRIST_00000770) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 257 | October 25, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001830-VERNER-CRIST_00001840) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 258 | Photograph dated October 25, 2024 (VERNER-CRIST_00001148) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 259 | November 20, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002165-2191) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 260 | Email from Sophia Garcia dated November 17, 2024 with 72-hour notice for encampment resolution on November 20, 2024 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 261 | Photographs dated November 20, 2024 (VERNER-CRIST_00000063, VERNER-CRIST_00000229, VERNER-CRIST_00000295, VERNER-CRIST_00000437) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 262 | November 21, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002112-2127) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 263 | Email from Sophia Garcia dated November 18, 2024 with 72-hour notice for encampment resolution on November 21, 2024 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 264 | Photograph dated November 21, 2024 (VERNER-CRIST_00000205) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 265 | December 4, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002140-VERNER-CRIST_00002156) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 266 | Email from Sophia Garcia dated December 1, 2024 with 72-hour notice for encampment resolution on December 4, 2024 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 267 | Photographs dated December 4, 2024 (VERNER-CRIST_00000213, VERNER-CRIST_00000249, VERNER-CRIST_00000343) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 268 | December 7, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002035-VERNER-CRIST_00002044) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 269 | December 9, 2024 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001814-VERNER-CRIST_00001829) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 270 | Photograph dated December 9, 2024 (VERNER-CRIST_00000131) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 271 | Photograph dated December 9, 2024 (VERNER-CRIST_00001058) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 272 | Photographs dated December 9, 2024 (VERNER-CRIST_00000002, VERNER-CRIST_00000073, VERNER-CRIST_00000117, VERNER-CRIST_00000146, VERNER-CRIST_00000153, VERNER-CRIST_00000209, VERNER-CRIST_00000253, VERNER-CRIST_00000277, VERNER-CRIST_00000334, VERNER-CRIST_00000350, VERNER-CRIST_00001041) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 273 | January 6, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001951-VERNER-CRIST_00001976) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 274 | Email from Sophia Garcia dated January 3, 2025 with 72-hour notice for encampment resolution on January 6, 2025 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment |

34

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | | | resolution on this date |
| 275 | Photographs dated January 6, 2025 (VERNER-CRIST_00000008, VERNER-CRIST_00000052) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 276 | Photographs dated January 6, 2025 (VERNER-CRIST_00000104, VERNER-CRIST_00000107, VERNER-CRIST_00000111) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 277 | Photographs dated January 6, 2025  (VERNER-CRIST_00000123, VERNER-CRIST_00000308) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 278 | January 7, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001977-1995) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 279 | Photograph dated January 7, 2025 (VERNER-CRIST_00000018) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 280 | January 13, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002024-2034) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 281 | Email from Sophia Garcia dated January 10, 2025 with 72-hour notice for encampment resolution on January 13, 2025 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 282 | Photographs dated January 13, 2025 (VERNER-CRIST_00001725, 00001731) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 283 | January 14, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00001883-1907) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 284 | Email from Sophia Garcia dated January 11, 2025 with 72-hour notice for encampment resolution on January 14, 2025 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 285 | Photographs dated January 14, 2025 (VERNER-CRIST_00000501, VERNER-CRIST_00000521, VERNER-CRIST_00000524, VERNER-CRIST_00000527, VERNER- | Dylan Verner-Crist | Evidence of violation of bag and tag policy |

35

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | CRIST_00000542, VERNER-CRIST_00000560) | | |
| 286 | January 16, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002192-2198) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 287 | Photographs dated January 16, 2025 (VERNER-CRIST_00001690, VERNER-CRIST_00001691, VERNER-CRIST_00001694, VERNER-CRIST_00001700) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 288 | February 4, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002671-2683) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 289 | Email from Sophia Garcia dated February 1, 2025 with 72-hour notice for encampment resolution on February 4, 2025 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 290 | February 5, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002581-2587) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 291 | Photographs dated February 5, 2025 (VERNER-CRIST_00003261) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 292 | Photographs dated February 7, 2025 (VERNER-CRIST_00002776, VERNER-CRIST_00002794, VERNER-CRIST_00002808, VERNER-CRIST_00002811, VERNER-CRIST_00002833) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 293 | February 8, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002727-VERNER-CRIST_00002733) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 294 | February 10, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002605-2641) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 295 | Photographs dated February 10, 2025 (VERNER-CRIST_00002911, VERNER-CRIST_00002913, VERNER-CRIST_00002948, VERNER-CRIST_00002953, VERNER- | Dylan Verner-Crist | Evidence of violation of bag and tag policy |

36

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | CRIST_00002975, VERNER-CRIST_00003005) | | |
| 296 | Photographs dated February 10, 2025 (VERNER-CRIST_00002929, VERNER-CRIST_00002954, VERNER-CRIST_00002955, VERNER-CRIST_00002971, VERNER-CRIST_00002974, VERNER-CRIST_00002986, VERNER-CRIST_00002990, VERNER-CRIST_00002998) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 297 | February 11, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002710-VERNER-CRIST_00002726) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 298 | February 12, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002592-2602) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 299 | Photographs dated February 12, 2025 (VERNER-CRIST_00003189, VERNER-CRIST_00003192, VERNER-CRIST_00003201) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 300 | February 13, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002563-2579) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 301 | Email from Sophia Garcia dated February 10, 2025 with 72-hour notice for encampment resolution on February 13, 2025 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 302 | Photographs dated February 13, 2025 (VERNER-CRIST_00003218, VERNER-CRIST_00003223) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 303 | Photograph dated February 13, 2025 (VERNER-CRIST_00003242) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 304 | February 14, 2025 Sweep Monitoring Notes of Dylan Verner-Crist (VERNER-CRIST_00002660-2670) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 305 | Photos from DPW Yard Inspection (VERNER-CRIST_00002230, VERNER-CRIST_00002237, VERNER-CRIST_00002260, VERNER-CRIST_00002280, VERNER-CRIST_00002295, VERNER-CRIST_00002300, VERNER-CRIST_00002337, VERNER-CRIST_00002361, VERNER-CRIST_00002471, VERNER-CRIST_00002482, VERNER-CRIST_00002491, VERNER-CRIST_00002219, VERNER-CRIST_00002236, VERNER-CRIST_00002250, VERNER-CRIST_00002327, VERNER-CRIST_00002349, VERNER-CRIST_00002355, VERNER-CRIST_00002366, VERNER-CRIST_00002384, VERNER-CRIST_00002408, VERNER-CRIST_00002423, and VERNER-CRIST_00002433) | Dylan Verner-Crist | Evidence of inadequate post-deprivation process because of deficiencies in bag and tag and retrieval process |
| 306 | Email from Sophia Garcia dated April 28, 2024 with 72-hour notice for encampment resolution on May 1, 2024 | Dylan Verner-Crist | Shows the location of the noticed HSOC encampment resolution on this date |
| 307 | January 4, 2025 Sweep Monitoring Notes of Karina Ioffee (IOFFEE_00000228-IOFFEE_00000230) | Karina Ioffee | 1/4/2025 Sweep Notes |
| 308 | Photograph dated January 4, 2025 (IOFFEE_00000231) | Karina Ioffee | Photo from 1/4/2025 Notes |
| 309 | Sweeps Monitoring Notes dated January 6, 2025 (IOFFEE_00000001-IOFFEE_00000002) | Karina Ioffee | 1/6/2025 Sweep Notes |
| 310 | Sweeps Monitoring Notes dated January 8, 2025 (IOFFEE_00000119-IOFFEE_00000126) | Karina Ioffee | 1/8/2025 Sweep Notes |
| 311 | Sweeps Monitoring Notes dated January 29, 2025 (IOFFEE_00000252-IOFFEE_00000273) | Karina Ioffee | 1/29/2025 Sweep Notes |
| 312 | Photograph dated January 29, 2025 (IOFFEE_00000259) | Karina Ioffee | Photo from 1/29/2025 Sweep Notes |

38

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 313 | Sweeps Monitoring Notes dated February 5, 2025 (IOFFEE_00000127-IOFFEE_00000146) | Karina Ioffee | 2/5/2024 Sweep Notes |
| 314 | Sweeps Monitoring Notes dated February 12, 2025 (IOFFEE_00000333-IOFFEE_00000360) | Karina Ioffee | 2/12/2025 Sweep Notes |
| 315 | Video dated February 12, 2025 (IOFFEE_00000389) | Karina Ioffee | Video from 2/12/2025 Sweep |
| 316 | Video dated February 12, 2025 (IOFFEE_00000391) | Karina Ioffee | Video from 2/12/2025 Sweep |
| 317 | Video dated February 12, 2025 (IOFFEE_00000393) | Karina Ioffee | Video from 2/12/2025 Sweep |
| 318 | Photograph dated May 21, 2024 (ILLA_00000027) | Lukas Illa | Photo from 5/21/2024 Sweep |
| 319 | Video dated May 21, 2024 (ILLA_00000070) | Lukas Illa | Video from 5/21/2024 Sweep |
| 320 | Video dated May 21, 2024 (ILLA_00000224) | Lukas Illa | Video from 5/21/2024 Sweep |
| 321 | Video dated May 30, 2024 (ILLA_00000169) | Lukas Illa | Video from 5/30/2024 Sweep |
| 322 | Video dated May 30, 2024 (ILLA_00000020) | Lukas Illa | Video from 5/30/2024 Sweep |
| 323 | Video dated June 5, 2024 (ILLA_00000207) | Lukas Illa | Video from 6/5/2024 Sweep |
| 324 | Video dated June 5, 2024 (ILLA_00000293) | Lukas Illa | Video from 6/5/2024 Sweep |
| 325 | Video dated August 6, 2024 (ILLA_00000212) | Lukas Illa | Video from 8/6/2024 Sweep |
| 326 | Cell phone Screenshot of Notes of July 16, 2024 Incident (MELODIE000012) | Melodie | Property Destruction |
| 327 | Email from Sophia Garcia dated January 19, 2025 with 72-hour notice for encampment resolution on January 22, 2025 | David Nakanishi; Melodie; Dylan Verner-Crist | standing |
| 328 | Photograph of Police at 1/22 Operation (MELODIE000008) | Melodie | standing |

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 329 | Copy of COH meeting agenda and handwritten notes (MELODIE000010-MELODIE000011) | Melodie | standing/membership |
| 330 | Declaration of Darryl Dilworth and Sign-In Sheets dated August 24, 2024 (dkt 238-5) | Israel Graham | Evidence of failure to train and deliberate indifference |
| 331 | Homeless Property Information Form completed by Israel Graham (CCSF-COH_356861) | Israel Graham | Evidence of inadequate post-deprivation process because of deficiencies in bag and tag and retrieval process |
| 332 | Photograph dated August 6, 2024 (VERNER-CRIST_00000887) | Israel Graham | Photograph depicting witness for use in identifying City employees in photographs and videos of City encampment operations |
| 333 | Photograph dated August 22, 2024 (VERNER-CRIST_00001603) | Israel Graham | Photograph depicting witness for use in identifying City employees in photographs and videos of City encampment operations |
| 334 | Photograph dated December 5, 2023 (VERNER-CRIST_00001762) | Israel Graham | Photograph depicting witness for use in identifying City employees in photographs and videos of City encampment operations |
| 335 | Service Order (CMMS) Report dated August 19, 2024 (CCSF-COH 365763-CCSF-COH 365769) | Israel Graham; City | Evidence of notice to City |

40

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | | Document Custodian | agencies of violations of bag and tag policy |
| 336 | Service Order (CMMS) Report dated November 19, 2024 (CCSF-COH 723587) | Israel Graham; City Document Custodian | Evidence of lack of post-removal notice |
| 337 | Service Order (CMMS) Report dated November 19, 2024 (CCSF-COH_723390-CCSF-COH_723400) | Israel Graham; City Document Custodian | Evidence of lack of post-removal notice |
| 338 | Email from Latasha Chargualaf dated July 30, 2024 (CCSF-COH_1067545) | Israel Graham | Evidence of illegal property destruction and roving encampment sweep |
| 339 | Service Order (CMMS) Report dated July 30, 2024 (CCSF-COH_364889-CCSF-COH_364893) | Israel Graham; City Document Custodian | Evidence of illegal property destruction and roving encampment sweep |
| 340 | Email from Sophia Garcia dated July 27, 2024 with 72-hour notice for encampment resolution on July 30, 2024 | Israel Graham | Evidence of illegal property destruction and roving encampment sweep |
| 341 | COH, Behind the Healthy Street Operation Curtain: The True Story of San Francisco's Abusive Encampment Response (COH00001058-COH00001079) | Carlos Wadkins; Jennifer Friedenbach | Evidence of notice to City agencies of violations of bag and tag policy |
| 342 | Photograph dated April 23, 2021 (WADKINS_00000021) | Carlos Wadkins | Evidence of old notice being posted regarding bulky items. |
| 343 | Photograph dated June 10, 2021 (WADKINS_00000010) | Carlos Wadkins | Evidence of improper property destruction. |
| 344 | Video dated April 15, 2021 (CUTLER_00000015) | Carlos Wadkins | Video showing property |

41

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | | | destruction on 04/15/2021 |
| 345 | Email from Christin Evans dated April 15, 2021 (COH01154373-COH01154377) | Christin Evans | Notes from 4/15/21 sweep documenting property destruction |
| 346 | Photographs dated April 15, 2021 (EVANS_00000071, EVANS_00000074, EVANS_00000075, EVANS_00000076, EVANS_00000077, EVANS_00000081, EVANS_00000086, EVANS_00000087, EVANS_00000088, EVANS_00000089, EVANS_00000094, EVANS_00000083) | Christin Evans | Photo from 4/15/21 sweep documenting property destruction |
| 347 | Video dated April 15, 2021 (EVANS_00000073) | Christin Evans | Video from 4/15/21 sweep documenting property destruction |
| 348 | Video dated April 15, 2021 (EVANS_00000079) | Christin Evans | Video from 4/15/21 sweep documenting property destruction |
| 349 | Video dated April 15, 2021 (EVANS_00000082) | Christin Evans | Video from 4/15/21 sweep documenting property destruction |
| 350 | Video dated April 15, 2021 (EVANS_00000084) | Christin Evans | Video from 4/15/21 before sweep began |
| 351 | Video dated April 15, 2021 (EVANS_00000092) | Christin Evans | Video from 4/15/21 sweep documenting property destruction |
| 352 | Video dated April 15, 2021 (EVANS_00000095) | Christin Evans | Video from 4/15/21 sweep documenting property destruction |
| 353 | Video dated April 15, 2021 (EVANS_00000084) | Christin Evans | Video from 4/15/21 before sweep began |

42

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 354 | Video dated April 15, 2021 (EVANS_00000093) | Christin Evans | Video from 4/15/21 documenting property destruction |
| 355 | Photographs dated May 12, 2021 (EVANS_00000024, EVANS_00000025, EVANS_00000026, EVANS_00000030, EVANS_00000032, EVANS_000000028, EVANS_00000033) | Christin Evans | Photo from 5/12/21 |
| 356 | Photographs dated March 18, 2022 (EVANS_00000220, EVANS_00000224, EVANS_00000227, EVANS_00000229) | Christin Evans | Photo from 3/18/22 documenting property destruction |
| 357 | Video dated October 27, 2022 (EVANS_00000145) | Christin Evans | Video from 10/27/22 documenting property destruction |
| 358 | Video dated October 27, 2022 (EVANS_00000152) | Christin Evans | Video from 10/27/22 documenting property destruction |
| 359 | Photographs dated October 27, 2022 (EVANS_00000159, EVANS_00000160, EVANS_00000185) | Christin Evans | Photo from 10/27/22 documenting property destruction |
| 360 | Video dated October 28, 2022 (EVANS_00000161) | Christin Evans | Video from 10/28/22 documenting property destruction |
| 361 | Video dated October 28, 2022 (EVANS_00000163) | Christin Evans | Video from 10/28/22 documenting property destruction |
| 362 | Video dated October 28, 2022 (EVANS_00000165) | Christin Evans | Video from 10/28/22 documenting property destruction |

43

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 363 | Video dated October 28, 2022 (EVANS_00000167) | Christin Evans | Video from 10/28/22 documenting property destruction |
| 364 | Email from Christin Evans dated October 5, 2020 (EVANS_00000371) | Christin Evans | Email documenting property destruction on 10/5/20 |
| 365 | Email from Diane Rea dated July 26, 2022 (CCSF-COH_256440-CCSF-COH_256459) | Carla Short | 7/26/22 Email notifying Carla Short of two small claims lawsuits filed regarding property destruction |
| 366 | Emails between Carla Short and Rachel Gordon dated August 1, 2022 (CCSF-COH_351491-CCSF-COH_351493) | Carla Short; Jennifer Friedenbach | 8/1/22 Email notifiying Carla Short of Latino Task Force Street Needs Committee findings |
| 367 | Email from Carla Short dated August 1, 2022 (CCSF-COH_254516-CCSF-COH_254520) | Carla Short; Mark Roumbanis; Jennifer Friedenbach | 8/1/22 Email scheduling DPW meeting to discuss Latino Task Force report |
| 368 | Email from Hillary Ronen dated June 24, 2022 (CCSF-COH_527570-CCSF-COH_527571) | Samuel Dodge; Carla Short; Jennifer Friedenbach | 6/24/22 Email re Latino Task Force Report |
| 369 | Email from Samuel Dodge dated September 13, 2022 (CCSF-COH_202881-CCSF-COH_202882) | Samuel Dodge; Alison Horky; City Document Custodian; Arielle Piastunovich | Describes seizure of property outside noticed time for HSOC resolution. |

44

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 370 | Letter from COH to City and County of San Francisco dated June 9, 2016 (LSD0000981-LSD0000987) | Jennifer Friedenbach | Notice |
| 371 | Email from Carla Short dated January 27, 2022 (COH01270458-COH01270459) | Jennifer Friedenbach | Notice |
| 372 | Emails from Carla Short dated October 6, 2021 (COH01365078-COH01365079) | Jennifer Friedenbach | Notice |
| 373 | Email from Jennifer Friedenbach dated October 28, 2022 (COH1256674-COH1256675) | Jennifer Friedenbach | Lack of training/understanding of Bag & Tag Policy |
| 374 | Email from Decathlon Customer Service dated April 21, 2020 (COH01292428-COH01292429, COH01234725) | Jennifer Friedenbach | Standing |
| 375 | Email from Jennifer Friedenbach dated October 6, 2021 (COH01451002-COH01451004) | Jennifer Friedenbach | Notice |
| 376 | Email from Jennifer Friedenbach dated November 17, 2022 (COH01436349-COH01436350) | Jennifer Friedenbach | Notice |
| 377 | Email from Miguel Carrera dated April 19, 2022 (COH01158353-COH01158359) | Jennifer Friedenbach | Standing |
| 378 | Email from Jennifer Friedenbach dated October 4, 2022 (COH01292141-COH01292145) | Jennifer Friedenbach | Standing |
| 379 | Email from Jennifer Friedenbach dated January 4, 2023 (COH01152312-17) | Jennifer Friedenbach | Standing |
| 380 | Email from Emily Cohen dated March 5, 2021 (COH01174726) | Jennifer Friedenbach | Standing |
| 381 | Email from Emily Cohen dated January 21, 2022 (COH01241775) | Jennifer Friedenbach | Standing |
| 382 | Email from Jennifer Friedenbach dated January 3, 2022 (COH01151715-18) | Jennifer Friedenbach | Standing |
| 383 | Email from Emily Cohen dated  October 27, 2022 (CCSF-COH_540904-19) | Jennifer Friedenbach; Emily Cohen | Standing |
| 384 | DPW Bag and Tag Policy, eff. Feb. 2022 (Dkt. No. 61-1) | Jennifer Friedenbach; Jonathan Vaing; Carla Short; City Document Custodian | Written Bag and Tag Policy |

45

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 385 | DPW Bag and Tag Policy, eff. 2016 (Dkt. No. 9-7 at pp. 51-63) | Carla Short; Jonathan Vaing; City Document Custodian | Written Bag and Tag Policy |
| 386 | DPW Special Projects Weekly Memoranda (CCSF-COH_074590, CCSF-COH_074900, CCSF-COH_073432, CCSF-COH_071598, CCSF-COH_071803, CCSF-COH_083221, CCSF-COH_079504, CCSF-COH_077893, CCSF-COH_072483, CCSF-COH_642318, CCSF-COH_641754, CCSF-COH_641284-CCSF-COH_641286, CCSF-COH_640757-CCSF-COH_640759, CCSF-COH_1066895-CCSF-COH_1066897, CCSF-COH_691448-CCSF-COH_691449) | Jonathan Vaing; Edgar Garcia; City Document Custodian | Weekly reports describing operations at DPW Yard |
| 387 | Zone B Weekly Report, December 16-22, 2022 (CCSF-COH_250771) | Jonathan Vaing; Nicole De La Garza; DPW Custodian | Describes operations involving homeless individuals in witness's area of responsibility |
| 388 | Zone B Weekly Report, July 12-18, 2024 (CCSF-COH_647595-CCSF-COH_647599) | Jonathan Vaing; Nicole De La Garza; DPW Custodian | Describes operations involving homeless individuals in witness's area of responsibility |
| 389 | Zone B Weekly Report, August 2-8, 2024 (CCSF-COH_640881-CCSF-COH_640885) | Jonathan Vaing; Nicole De La Garza; DPW Custodian | Describes operations involving homeless individuals in witness's area of responsibility |
| 390 | Zone B Weekly Report, August 8-15, 2024 (CCSF-COH_642128-CCSF-COH_642132) | Jonathan Vaing; Nicole De La Garza; DPW Custodian | Describes operations involving homeless individuals in witness's area of responsibility |

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 391 | DPW Bag and Tag Log Spreadsheet, January-December 2020 (CCSF-COH_016893) | Jonathan Vaing; Edgar Garcia | Record of property bagged and tagged by DPW |
| 392 | DPW Bag and Tag Log Spreadsheet, January-December 2021 (CCSF-COH_344557) | Jonathan Vaing; Edgar Garcia | Record of property bagged and tagged by DPW |
| 393 | DPW Bag and Tag Log Spreadsheet, January-December 2022 (CCSF-COH_073734) | Jonathan Vaing; Edgar Garcia | Record of property bagged and tagged by DPW |
| 394 | DPW Bag and Tag Log Spreadsheet, January-December 2023 (CCSF-COH_357329) | Jonathan Vaing; Edgar Garcia | Record of property bagged and tagged by DPW |
| 395 | DPW Bag and Tag Log Spreadsheet, December 6 - December 12, 2024 (CCSF-COH_411219) | Jonathan Vaing; Edgar Garcia | Record of property bagged and tagged by DPW |
| 396 | DPW Bag and Tag Log Spreadsheet, December 13 - December 19, 2024 (CCSF-COH_411218) | Jonathan Vaing; Edgar Garcia | Record of property bagged and tagged by DPW |
| 397 | DPW Bag and Tag Log Spreadsheet, January 1 - March 6, 2025 (CCSF-COH_713830) | Jonathan Vaing; Edgar Garcia | Record of property bagged and tagged by DPW |
| 398 | City Spreadsheet showing interaction with Elizabeth Stromer on April 18, 2024 (CCSF-COH_1074665) | Elizabeth Stromer | Supports property destruction claim |
| 399 | Email from Sophia Garcia dated January 22, 2024 with 72-hour notice for encampment resolution on January 25, 2024. | Elizabeth Stromer | Shows the location of the noticed HSOC encampment resolution on this date |
| 400 | Email from Sophia Garcia dated September 24, 2024 with 72-hour notice for encampment resolution on September 27, 2024. | Elizabeth Stromer | Shows the location of the noticed HSOC encampment resolution on this date |

47

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 401 | Email from Sophia Garcia dated October 1, 2024 with 72-hour notice for encampment resolution on October 4, 2024. | Elizabeth Stromer | Shows the location of the noticed HSOC encampment resolution on this date |
| 402 | Email from Sophia Garcia dated October 12, 2024 with 72-hour notice for encampment resolution on October 15, 2024. | Elizabeth Stromer | Shows the location of the noticed HSOC encampment resolution on this date |
| 403 | Email from Sophia Garcia dated October 20, 2024 with 72-hour notice for encampment resolution on October 23, 2024. | Elizabeth Stromer | Shows the location of the noticed HSOC encampment resolution on this date |
| 404 | Email from Emily Cohen dated May 12, 2021 (COH01247817-COH01247820) | Emily Cohen; Jennifer Friedenbach | Standing |
| 405 | Email from Emily Cohen dated September 14, 2022 (COH01249800-COH01249802) | Emily Cohen; Jennifer Friedenbach | Standing |
| 406 | Email from Emily Cohen dated February 10, 2022 (COH01261183) | Emily Cohen; Jennifer Friedenbach | Standing |
| 407 | Email from Emily Cohen dated November 2, 2022 (COH01384540-COH01384546) | Emily Cohen; Jennifer Friedenbach | Standing |
| 408 | Email from Emily Schwartz dated February 2, 2022 (CCSF-COH_208784) | Emily Schwartz; Arielle Piastunovich | Directing HSOC activity for a specific location. |
| 409 | Email from Emily Schwartz dated January 28, 2022 (CCSF-COH_205253) | Emily Schwartz; Mark Mazza; Jose Torres; Arielle Piastunovich; Samuel Dodge | Shows the location of the noticed HSOC encampment resolution for January 31, 2022 |
| 410 | Email from Heather Grives dated February 21, 2023 (CCSF-COH_222934) | Heather Grives; | Requesting DPW to address an encampment. |

48

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | | Samuel Dodge | |
| 411 | Email from Heather Grives dated January 30, 2023 (CCSF-COH_227306) | Heather Grives; Samuel Dodge | Requesting DPW to address an encampment. |
| 412 | Email from Heather Grives dated December 14, 2023 (CCSF-COH_637036) | Heather Grives; Samuel Dodge | Requesting DPW to address an encampment. |
| 413 | Email from Heather Grives dated December 7, 2022 (CCSF-COH_496905) | Heather Grives; Arielle Piastunovich | Requesting PD to address an encampment. |
| 414 | Email from Jose Torres dated December 30, 2022 (CCSF-COH_062376) | Jose Torres; Mark Mazza | Email about COH activity at encampments. |
| 415 | Email from Jose Torres dated August 25, 2022 (CCSF-COH_202375-CCSF-COH_202385) | Jose Torres; David Nakanishi; Arielle Piastunovich; City Document Custodian | Sharing email report on encampments at various locations. |
| 416 | Email from Jose Torres dated May 21, 2024 (CCSF-COH_578732-CCSF-COH_578734) | Jose Torres; Mark Mazza | Email sharing report of inappropriate conduct by a police officer at a JFO. |
| 417 | Email from Jose Torres dated October 11, 2023 (CCSF-COH_632402-CCSF-COH_632405) | Jose Torres; Arielle Piastunovich | Email concerning lack of shelter availability. |
| 418 | Video dated November 20, 2024 (VERNER-CRIST_00000295) | Dylan Verner-Crist | Evidence of violation of bag and tag policy |
| 419 | Video dated April 8, 2022 as described in 4-42 of Dkt. No. 9-4 (COH01525393) | Jennifer Friedenbach | Evidence of violation of bag and tag policy by COH member |
| 420 | Video dated April 8, 2022 as described in 4-42 of Dkt. No. 9-4 (COH01525394) | Jennifer Friedenbach | Evidence of violation of bag |

49

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| | | | and tag policy by COH member |
| 421 | Video dated April 8, 2022 as described in 4-42 of Dkt. No. 9-4 (COH01525395) | Jennifer Friedenbach | Evidence of violation of bag and tag policy by COH member |
| 422 | Exhibit B, Part I to Declaration of Arielle Piastunovich dated Nov. 15, 2022 (Dkt. No. 45-14) | Dylan Verner-Crist; Arielle Piastunovich; Jose Torres; Pedro Rincon; Samuel Peoples | Notice |
| 423 | Exhibit B, Part II to Declaration of Arielle Piastunovich dated Nov. 15, 2022 (Dkt. No. 45-15) | Dylan Verner-Crist; Arielle Piastunovich; Jose Torres; Pedro Rincon; Samuel Peoples | Notice |
| 424 | Exhibit B, Part III to Declaration of Arielle Piastunovich dated Nov. 15, 2022 (Dkt. No. 45-16) | Dylan Verner-Crist; Arielle Piastunovich; Jose Torres; Pedro Rincon; Samuel Peoples | Notice |
| 425 | Email from Jose Torres dated January 1, 2023 with photos (CCSF-COH_496285-CCSF-COH_496304) | Dylan Verner-Crist; Arielle Piastunovich; Jose Torres; Pedro Rincon; Samuel Peoples | Notice |
| 426 | Email from Francis Montgomery dated January 8, 2023 with photos (CCSF-COH_495610-CCSF-COH_495621) | Dylan Verner-Crist; Arielle Piastunovich; Jose Torres; Pedro Rincon; Samuel Peoples | Notice |

50

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 427 | Email from Danielle Sanchez dated February 11, 2023 with photos (CCSF-COH_206590-CCSF-COH_206604) | Dylan Verner-Crist; Arielle Piastunovich; Jose Torres; Pedro Rincon; Samuel Peoples | Notice |
| 428 | Email from Danielle Sanchez dated February 19, 2023 with photos (CCSF-COH_202393-CCSF-COH_202406) | Dylan Verner-Crist; Arielle Piastunovich; Jose Torres; Pedro Rincon; Samuel Peoples | Notice |
| 429 | Email from Cordarious Thompson dated February 25, 2023 with photos (CCSF-COH_566591-CCSF-COH_566611) | Dylan Verner-Crist; Arielle Piastunovich; Jose Torres; Pedro Rincon; Samuel Peoples | Notice |
| 430 | Email from Jamaica Crearer dated August 5, 2023 with photos (CCSF-COH_632611-CCSF-COH_632623) | Dylan Verner-Crist; Arielle Piastunovich; Jose Torres; Pedro Rincon; Samuel Peoples | Notice |
| 431 | Email from Alex Fong dated August 12, 2023 with photos (CCSF-COH_632624-CCSF-COH_632638) | Dylan Verner-Crist; Arielle Piastunovich; Jose Torres; Pedro Rincon; Samuel Peoples | Notice |
| 432 | Email from Gretchen Richardson dated October 10, 2023 with photos (CCSF-COH_1058016-CCSF-COH_1058023) | Dylan Verner-Crist; Arielle Piastunovich; Jose Torres; Pedro Rincon; Samuel Peoples | Notice |

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 433 | Email from Pedro Rincon dated October 10, 2023 with photos (CCSF-COH_575807-CCSF-COH_575811) | Dylan Verner-Crist; Arielle Piastunovich; Jose Torres; Pedro Rincon; Samuel Peoples | Notice |
| 434 | Thomas Blue v. City and County of San Francisco, Notice of Entry of Judgment, Order Dismissing Small Claims Appeal, Order Granting Joint Stipulation and Request for Dismissal, and Joint Stipulation and Request for Dismissal | Request for Judicial Notice | |
| 435 | Henrick Delamora v. City and County of San Francisco, Notice of Entry of Judgment, Order Dismissing Small Claims Appeal, Order Granting Joint Stipulation and Request for Dismissal, and Joint Stipulation and Request for Dismissal | Request for Judicial Notice | |
| 436 | Michelle Diprisco v. City and County of San Francisco, Notice of Entry of Judgment, Order Dismissing Small Claims Appeal, Order Granting Joint Stipulation and Request for Dismissal, and Joint Stipulation and Request for Dismissal | Request for Judicial Notice | |
| 437 | Robert Harrison v. City and County of San Francisco, Notice of Entry of Judgment, Order Dismissing Small Claims Appeal, Order Granting Joint Stipulation and Request for Dismissal, and Joint Stipulation and Request for Dismissal | Request for Judicial Notice | |
| 438 | Jayson Hill v. City and County of San Francisco, Notice of Entry of Judgment, Order Dismissing Small Claims Appeal, Order Granting Joint Stipulation and Request for Dismissal, and Joint Stipulation and Request for Dismissal | Request for Judicial Notice | |
| 439 | Aaron Justin v. City and County of San Francisco, Notice of Entry of Judgment, Order Dismissing Small Claims Appeal, Order Granting Joint Stipulation and Request for Dismissal, and Joint Stipulation and Request for Dismissal | Request for Judicial Notice | |

| Trial Ex. No. | Description | Sponsoring Witness | Purpose |
|---|---|---|---|
| 440 | Charlotte Pulling v. City and County of San Francisco, Notice of Entry of Judgment, Order Dismissing Small Claims Appeal, Order Granting Joint Stipulation and Request for Dismissal, and Joint Stipulation and Request for Dismissal | Request for Judicial Notice | |
| 441 | Edward Richardson v. City and County of San Francisco, Notice of Entry of Judgment, Order Dismissing Small Claims Appeal, Order Granting Joint Stipulation and Request for Dismissal, and Joint Stipulation and Request for Dismissal | Request for Judicial Notice | |
| 442 | Nichelle Solis v. City and County of San Francisco, Notice of Entry of Judgment, Order Dismissing Small Claims Appeal, Order Granting Joint Stipulation and Request for Dismissal, and Joint Stipulation and Request for Dismissal | Request for Judicial Notice | |
| 443 | Nathaniel Vaughn v. City and County of San Francisco, Notice of Entry of Judgment, Order Dismissing Small Claims Appeal, Order Granting Joint Stipulation and Request for Dismissal, and Joint Stipulation and Request for Dismissal | Request for Judicial Notice | |

Dated: June 20, 2025

Respectfully submitted,

By: */s/ Vasudha Talla*

EMERY CELLI BRINCKERHOFF
ABADY WARD & MAAZEL LLP
Zoe Salzman, *pro hac vice*
Vasudha Talla
Vivake Prasad, *pro hac vice*
Bianca Herlitz-Ferguson, *pro hac vice*
One Rockefeller Plaza, 8th Floor
New York, NY 10020
Telephone: (212) 763-5000
zsalzman@ecbawm.com
vtalla@ecbawm.com
vprasad@ecbawm.com
bherlitz-ferguson@ecbawm.com

By: /s/ Nisha Kashyap

LAWYERS' COMMITTEE FOR CIVIL
RIGHTS OF THE SAN FRANCISCO BAY
AREA
Nisha Kashyap SBN 301934
Andrew Ntim SBN 347084
Chloë Dominique Smith SBN 352170
131 Steuart Street, Ste. 400
San Francisco, CA 94105
Telephone: (415) 543-9444
nkashyap@lccrsf.org
antim@lccrsf.org

By: /s/ John Thomas H. Do

AMERICAN CIVIL LIBERTIES UNION
FOUNDATION OF NORTHERN CALIFORNIA
John Thomas H. Do, SBN 285075
William S. Freeman SBN 82002
Larissa Grijalva SBN 352930
39 Drumm Street
San Francisco, CA 94111
Telephone: (415) 293-6333
jdo@aclunc.org
wfreeman@aclunc.org

By: /s/ Scout Katovich

AMERICAN CIVIL LIBERTIES UNION
Scout Katovich, *pro hac vice*
425 California Street
Suite 700
San Francisco, CA 94104
212-549-2500
skatovich@aclu.org

*Attorneys for Plaintiffs Coalition on Homelessness,
Sarah Cronk, Joshua Donohoe*

54

**ATTESTATION**

I, Vasudha Talla, am the ECF user whose user ID and password authorized the filing of this document. Under Civil L.R. 5-1(h)(3), I attest that all signatories to this document have concurred in this filing.

Dated: June 20, 2025                    By: */s/ Vasudha Talla*_____