**EXHIBIT D**

**TO**

**DECLARATION OF KAITLYN MURPHY IN SUPPORT OF DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE REGARDING ALLEGED DRUG USE, ALLEGED BAD ACTS & ALLEGED CRIMINAL HISTORY (ECF No. 419)**

Report Type: **Supplemental**    **INCIDENT REPORT**    **120361774**

**INCIDENT**

| Incident Number | Occurrence From Date / Time | Occurrence To Date / Time | Reported Date / Time | CAD Number |
|---|---|---|---|---|
| 120-361-774 | 05/07/2012   05:45 | 05/07/2012   13:55 | 05/07/2012   06:42 | 121280422 |

Type of Incident

BURGLARY, RESIDENCE, UNLAWFUL ENTRY 05043  STOLEN PROPERTY, POSSESSION WITH KNOWLEDGE, RECEIVING 11012  VEHICLE, STOLEN, AUTO 07021    Retail Theft? ☐

| Location of Occurrence: | At Intersection with/Premise Type | District |
|---|---|---|
| 675 14TH AV | HOUSE | RICHMOND |

| Confidential Report? ☐ | Arrest Made? ☑ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3G4A |
|---|---|---|---|---|---|---|---|---|

| Location Sent / On View: | At Intersection with | Reporting District |
|---|---|---|
| 675 14TH AV | | RICHMOND |

| Crime and Clearance Status | Reported to Bureau | Name | Star | Date/ Time | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|---|
| 6 | COGSIT | Clemons, Joseph D  0 | | 05/07/2012 15:30 | | | | |

**OFFICE OF FICERATION**

I declare under penalty of perjury, this report of **2** pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.
PROP 115 CERTIFIED      5 Year/Post

| Reporting Officer | Star | Station | Watch | Date |
|---|---|---|---|---|
| CLEMONS, JOSEPH D | 0 | Co G | 0600-1400 | 05/10/12 11:35 |
| Reviewing Officer | Star | Station | Watch | Date |
| CLEMONS, JOSEPH D | 0 | Co G | 0600-1400 | 05/10/12 11:36 |
| OIC | Star | Station | Watch | Date |
| CLEMONS, JOSEPH D | 0 | Co G | 0600-1400 | 05/10/12 11:36 |

| Related Case | Related Case | Re-assigned to | Assigned to  3*300 | Assigned by |
|---|---|---|---|---|
| -- | -- | Copies to  3*300 5D200 5D200 5D200 | Add'l Copies | JC 0 |

**BOOKED**

| Code B 1 | Name (Last, First Middle) | Alias | Email |
|---|---|---|---|

| Day Phone | Type | Home Address TRANSIENT AVENUE | City | State | Zip Code - |
|---|---|---|---|---|---|

| Night Phone | Type | Work Address | City | State | Zip Code |
|---|---|---|---|---|---|

| DOB Unknown ☐ | Date of Birth | Age | or age between | Race | Sex | Height | Weight | Hair Color | Eye Color |
|---|---|---|---|---|---|---|---|---|---|

| SFNO | J/D# (if Juvi) | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number |
|---|---|---|---|---|

| Booking Charge(s) | Booking Location |
|---|---|
| n/w 459 pc n/w 496(a) pc n/w 10851 cvc | COUNTY JAIL #1 - 7TH STREET SHERIFF'S FACILITY |

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|

| Warrant Violation(s) | Bail ($) |
|---|---|

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date  Time | CWB Check | Star |
|---|---|---|---|---|

| Book/Cite Approval CLEMONS | Star 259 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information:  Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    CCSF-COH_660011

San Francisco Police Department
**INCIDENT REPORT** 120361774

# NARRATIVE

On 05/08/12 this case and it's evidence was presented to the District Attorney's Office. At that time the decision was made to proceed solely with the parole violation warrant. Later that day I met with ADA Wade Chow and we discussed the case further. After our conversation it was determined that sufficient evidence exist to charge (B) ████ with the above listed charges.

On 05/09/12 I proceeded to County Jail #6 where I placed the new charges on (B) ████

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_660012

**Report Type: Supplemental**    **INCIDENT REPORT**    **120361774**

| INCIDENT | Incident Number | Occurrence From Date / Time | Occurrence To Date / Time | Reported Date / Time | CAD Number |
|---|---|---|---|---|---|
| | 120-361-774 | 05/07/2012   05:45 | 05/07/2012   13:55 | 05/07/2012   06:42 | 121281466 |

Type of Incident
WARRANT ARREST, ENROUTE TO DEPT. OF CORRECTIONS 62020 STOLEN PROPERTY, POSSESSION WITH KNOWLEDGE, RECEIVING 11012

Retail Theft? ☐

| Location of Occurrence: | At Intersection with/Premise Type | District |
|---|---|---|
| 675 14TH AV | HOUSE | RICHMOND |

| Confidential Report? ☐ | Arrest Made? ☑ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3G35 |
|---|---|---|---|---|---|---|---|---|

| Location Sent / On View: | At Intersection with | Reporting District |
|---|---|---|
| 20 12TH ST | | SOUTHERN |

| Crime and Clearance Status | Reported to Bureau | Name | Star | Date/ Time | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|---|
| 6 | COGSIT | Clemons, Joseph D   0 | | 05/07/2012 15:20 | | | | |

**OFFICE OF CLEARANCE / LC RATION**

I declare under penalty of perjury, this report of **7** pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.
PROP 115 CERTIFIED    5 Year/Post

| Reporting Officer | Star | Station | Watch | Date |
|---|---|---|---|---|
| CARRASCO, TROY M | 1599 | Richmond Station | 0600-1600 | 05/07/12 18:46 |
| Reviewing Officer ESPINDA, LOUIS K | 0 | Richmond Station | 1500-0100 | 05/07/12 19:05 |
| OIC ESPINDA, LOUIS K | 0 | Richmond Station | 1500-0100 | 05/07/12 19:05 |

| Related Case -- | Related Case -- | Re-assigned to Copies to 3G300 3*300 5D200 | Assigned to 3G300 Add'l Copies | Assigned by TC 1599 |
|---|---|---|---|---|

## R/VICTIM   1

| Code | Name (Last, First Middle) | | Alias | | Email |
|---|---|---|---|---|---|

| Day Phone | Type | Home Address | | City | | State | Zip Code |
|---|---|---|---|---|---|---|---|

| Night Phone | Type | Work Address | | City | | State | Zip Code |
|---|---|---|---|---|---|---|---|

| DOB / Age | DOB Unk. ☐ | or age between and | Race | Sex W | Height M | Weight | Hair Color | Eye Color | ID Type | Jurisd. | ID No. |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☑ | Statement YES ☐ | Relationship to Subject STRANGER/NONE |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language OWNER OF S/R TOYOTA |
|---|---|---|

## R/WITNESS   1

| Code | Name (Last, First Middle) | | Alias | | Email |
|---|---|---|---|---|---|

| Day Phone | Type | Home Address | | City | | State | Zip Code |
|---|---|---|---|---|---|---|---|

| Night Phone | Type | Work Address | | City | | State | Zip Code |
|---|---|---|---|---|---|---|---|

| DOB / Age | DOB | or age between | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type | Jurisd. | ID No. |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☐ | Statement YES ☐ | Relationship to Subject STRANGER/NONE |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language |
|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    CCSF-COH_660013

| R / 2 | Code | Name (Last, First Middle) | | | | Alias | | | | | Email | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **W I T N E S S** | Day Phone | Type | Home Address | | | | City | | | State | | Zip Code |
| | Night Phone | Type | Work Address | | | | City | | | State | | Zip Code |
| | DOB / Age DOB Unk. ☐ | | or age between and | Race W | Sex M | Height | Weight | Hair Color | Eye Color | ID Type Jurisd. ID No. | | |
| | Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | | Follow-up Form YES ☐ | | Statement YES ☑ | | Relationship to Subject ACQUAINTANCE | | |
| | School (if Juvenile) | | Injury/Treatment | | | Other Information/If Interpreter Needed Specify Language | | | | | | |

| R / 3 | Code | Name (Last, First Middle) | | | | Alias | | | | | Email | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **W I T N E S S** | Day Phone | Type | Home Address | | | | City | | | State | | Zip Code |
| | Night Phone | Type | Work Address | | | | City | | | State | | Zip Code |
| | DOB / Age DOB Unk. ☐ | | or age between | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type Jurisd. ID No. | | |
| | Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | | Follow-up Form YES ☐ | | Statement YES ☑ | | Relationship to Subject ACQUAINTANCE | | |
| | School (if Juvenile) | | Injury/Treatment | | | Other Information/If Interpreter Needed Specify Language | | | | | | |

| R / 4 | Code | Name (Last, First Middle) | | | | Alias | | | | | Email | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **W I T N E S S** | Day Phone | Type | Home Address | | | | City | | | State | | Zip Code |
| | Night Phone | Type | Work Address | | | | City | | | State | | Zip Code |
| | DOB / Age DOB | | or age between | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type Jurisd. ID No. | | |
| | Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | | Follow-up Form YES ☐ | | Statement YES ☑ | | Relationship to Subject ACQUAINTANCE | | |
| | School (if Juvenile) | | Injury/Treatment | | | Other Information/If Interpreter Needed Specify Language | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    CCSF-COH_660014

Report Type: **Supplemental**

**San Francisco Police Department**
**INCIDENT REPORT**

120361774

| B O O K E D | Code | Name (Last, First Middle) | | Alias | | | Email | | |
|---|---|---|---|---|---|---|---|---|---|
| | Day Phone | Type | Home Address | City | | | State | | Zip Code |
| | Night Phone (000) 000-0000 None | Type | Work Address | City | | | State | | Zip Code |

| SFNO | J/D# (if Juvi) | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number |
|---|---|---|---|---|

| Booking Charge(s) N/W 496 D PC, N/W 496 (a) PC | | | | | Booking Location RICHMOND STATION | |
|---|---|---|---|---|---|---|
| Warrant # 7041211101 | Court# | Action# | | Dept# | Enroute to C.D.C. | |
| Warrant Violation(s) 3056 PC 10851 CVC | | | | | Bail ($) No Bail | |
| Citation# | Violation(s) | | | Appear Date/time | Location of Appearance | |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date  Time | CWB Check | Star |
|---|---|---|---|---|

| Book/Cite Approval B SGT. R. REYNOLDS  137 | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos

| PROPERTY | E 1 | Code/No EVD 1 | Item Description KEYS | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity | | Value TBD |
| | | Seized by (Star) 1599 | | From Where BACKPACK BELONGING TO B/1 | | | | | | |
| | | Additional Description/Identifying Numbers Containing several keys for locks and vehicles. One Key reing is marked City and County of San Francisco with a Ford Key and gas chip. | | | | | | | | |

| PROPERTY | E 2 | Code/No EVD 2 | Item Description POWER INVENTER | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 1 | | Value TBD |
| | | Seized by (Star) 1599 | | From Where BACKPACK BELONGING TO B/1 | | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | | |

| PROPERTY | E 3 | Code/No EVD 3 | Item Description FLASHLIGHT | | | | Brand MAGLITE | | Model D CELL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. | Quantity 1 | | Value TBD |
| | | Seized by (Star) 1599 | | From Where BACKPACK BELONGING TO B/1 | | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660015

Report Type: **Supplemental**   **INCIDENT REPORT**   120361774

| | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** E 4 | EVD 4 | PROPERTY RECEITPT | | | | | | | |
| | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 1 | Value |
| | Seized by (Star) 1726 | | From Where AT CO G | | | | | | |
| | Additional Description/Identifying Numbers Issued to B/1 for the above property retained from B/1 | | | | | | | | |

| | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** S/R 1 | SAR 1 | KEYS | | | | TOYOTA | | ASSORTED | |
| | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 2 | Value TBD |
| | Seized by (Star) 1726 | | From Where L/F POCKET OF B/1 | | | | | | |
| | Additional Description/Identifying Numbers Belonging to S/R 1 Toyota | | | | | | | | |

| | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** S/R 2 | SAR 2 | CD CASE | | | | | | | |
| | Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | Seized by (Star) 1599 | | From Where BACKPACK OF B/1 | | | | | | |
| | Additional Description/Identifying Numbers Containing several CD's removed from S/R  Toyota | | | | | | | | |

| | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** S/R 3 | SAR 3 | KNIFE | | | | DULUTH | | | |
| | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | Seized by (Star) 1599 | | From Where BACKPACK BELONGING TO B/1 | | | | | | |
| | Additional Description/Identifying Numbers Knife in sheathe removed from console of S/R Toyota | | | | | | | | |

| | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** S/R 4 | SAR 4 | MAGNIFYING GLASS | | | | | | | |
| | Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | Seized by (Star) 1599 | | From Where BACKPACK BELONGING TO B/1 | | | | | | |
| | Additional Description/Identifying Numbers Removed from S/R Toyota | | | | | | | | |

| | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** S/R 5 | SAR 5 | GLOVES | | | | MAXIFLEX | | | |
| | Serial No. | | Gun Make | Caliber | Color BRO | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | Seized by (Star) 1599 | | From Where BACKPACK BELONGING TO B/1 | | | | | | |
| | Additional Description/Identifying Numbers Removed from S/R Toyota | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY   CCSF-COH_660016

| | | Code/No | Item Description | | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **S / R 6** | SAR 6 | GLOVES | | | | | BOSS | | | |
| | | Serial No. | | Gun Make | Caliber | Color | | Narcotics Lab No. | Quantity | Value | |
| | | | | | | BRO | | | 1 | TBD | |
| | | Seized by (Star) | | From Where | | | | | | | |
| | | 1599 | | BACKPACK BELONGING TO B/1 | | | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | | | |
| | | Removed from S/R Toyota | | | | | | | | | |

| | | Code/No | Item Description | | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **S / R 7** | SAR 7 | BINOCLUARS | | | | | MINOLTA | | | |
| | | Serial No. | | Gun Make | Caliber | Color | | Narcotics Lab No. | Quantity | Value | |
| | | | | | | BLK | | | 1 | TBD | |
| | | Seized by (Star) | | From Where | | | | | | | |
| | | 1599 | | BACKPACK BELONGING TO B/1 | | | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | | | |
| | | Removed from S/R Toyota | | | | | | | | | |

| | | Code/No | Item Description | | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **S / R 8** | SAR 8 | BAG | | | | | GOLDS GYM | | | |
| | | Serial No. | | Gun Make | Caliber | Color | | Narcotics Lab No. | Quantity | Value | |
| | | | | | | RED | | | 1 | TBD | |
| | | Seized by (Star) | | From Where | | | | | | | |
| | | 1599 | | BACKPACK BELONGING TO B/1 | | | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | | | |
| | | Removed from S/R Toyota | | | | | | | | | |

VEHICLE CODES:  B - BOOSTED; D - DAMAGED; F - USED FELONY; R - RECOVERED; S – STOLEN; S/R – STOLEN/RECOVERED; T - TOWED; U - USED OTHER; V - VANDALIZED; X - STRIPPED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **V E H I C L E   I N F O R M A T I O N** | Code | Plate No. | State | Reg Yr | Plate Type | VIN No. | |
| | S/R 1 | 8J07585 | CA | 2013 | CO | 5TFBB54187X03278 | |
| | Veh Year | Make | | Model | | | |
| | 2007 | Toyota | | TUNDRA | | | |
| | Style | | | Color | Plates/VIN Match? | Plates Missing? | |
| | Truck Style | | | White | ☑ | FRONT ☐    REAR ☐ | |

| | |
|---|---|
| **V E H I C L E** | Condition (Check all that apply) |
| | APPARENTLY DRIVABLE? ☑   BURNED? ☐   DAMAGE? ☐   STRIPPED? ☐   Damage    Point of Entry: DRIVERS DOOR |
| | Crime Scene Tech. Notified? ☐   387 Form Given to Owner? ☐   Tow Approved By (Name)   Star   Towed to (Name/Address)   Tow Check (Name)  Star |
| | Hold For   Other Information: RELEASED TO OWNER |

| | |
|---|---|
| **O W N E R** | Registered Owner Business Name/Last Name (R/O)   First Name   Residence Phone |
| | ████████████████████████ |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    CCSF-COH_660017

# NARRATIVE

On the above time and date I was working in a plainclothes capacity and driving a marked patrol vehicle with my partner Ofc. W. Heppler, #1726. The vehicle that we were driving was LoJack equipped as we received information from Ofc. J. Ruggeiro, #1054 informed us that a residential burglary had occurred in the Richmond District in the early hours of today's date and the vehicle was LoJack equipped.

At approximately 1215 hrs I was in the area of Market St. and Octavia when I received a LoJack activation. I advised dispatch of the above activation and they informed me that the LoJack activation belongs to S/R 2007 Toyota Tundra Cal Plate 8J07585. The above vehicle was located parked an unattended at 20 12th St. across from San Francisco Honda.

I made contact with R/W/1 ████████ who is the Director of Service Operations for San Francisco Honda. R/W/1 Conrad agreed to review the security surveillance footage of the video camera located on the west side of the building on 12th St.

I made contact with R/V/1 ████████ who responded to my location and retrieved his S/R/1 Toyota at the scene.

I followed up with R/W/1 ████ who showed me a video image of the S/R/1 Toyota travelling n/b on 12th St and parking just north of 20 12th St, the Civic Center Hotel at approximately 1036 hrs on today's date. Moments later a male exits the S/R/1 Toyota and entered 20 12th St, The Civic Center Hotel while carrying a backpack. The male was wearing a dark ball cap, dark sweatshirt and pants and appeared to be light complected.

I made contact with R/W/3 ████ who was at the front desk at the Civic Center Hotel at 20 12th St. R/W/3 identified himself as a manager. I asked R/W/3 ████ if a male entered the hotel at approximately 1036 hrs. who matched the above description. R/W/3 ████ told me that he believed that someone matching that description did enter the hotel as a guest. R/W/3 ████ allowed me to enter his office area and showed me the room check in wall where all rental cards and visitor id's are kept for each room. I immediately noticed a California Department of Corrections Parole Card in one of the slots with the picture showing. I recognized the image as a person that I have arrested in the past. I removed this CDC card and R/W/3 ████ told me that he was the person that entered about the same time as a guest. R/W/3 ████ told me that the person who rented #405 was a female and that the male on the CDC card was a guest.

The name and image on the CDC card was issued to a ████████ A check for wants and warrants ultimately revealed an outstanding no bail parole warrant for a ████████

A female who was later identified as R/W/4 ████████ exited the hotel and walked onto the sidewalk. R/W/3 ████ told me that she was the lawful tenant of #405 where the person we were looking for had entered. I made contact with R/W/4 ████ and informed her of my reason for being at the hotel. R/W/4 ████ told me that she knew of my reasons for being at the hotel and told me that she did not have anything to do with what had happened. R/W/4 ████ told me that the person that I was looking for was inside the apartment building and was hiding because he knew that I was looking for him. R/W/4 ████ told me that the person that I was looking for looked out of her apartment window and saw me standing at the S/R Toyota as I was releasing it to the owner. R/W/4 ████ told me that the person that I was looking for recognized me as, "Officer Troy" and was now hiding someplace in the hotel.

At our request, 3B11A, Ofc. C. Chiu, #848, Ofc. H. Yee, #2118, 3B3A, Ofc. C. Perez, #940 and 3B4C, Ofc. F. Tjia, #1755 responded to our location to assist with the search of the large hotel for B/1 ████████

Ofc. C. Chiu was in full uniform while Ofc. Heppler and I wore our SFPD raid jackets with our police stars hanging medallion style on chains from around our necks during the search of the hotel.

We made contact with R/W/2 ████████ as we conducted repeat search of the building after coming down from the roof. R/W/2 ████ exited room #430 as he emptied garbage down the garbage shoot. It appeared to the above

Incident# 120361774

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_660018

Report Type: **Supplemental**             **INCIDENT REPORT**                          **120361774**

officers and I that R/W/2 ▆▆▆ was extremely nervous as I showed him the photograph of B/1 ▆▆▆ that was on the CDC card a second time. R/W/2 ▆▆▆ attempted to use his body to shield our vision from looking into his room through the open door. I observed a small dog in his room that was sniffing at a large pile of clothes at the end in his room.

I informed R/W/2 ▆▆▆ that we were only interested in the person in the photo and asked him if he would grant me permission to enter his room to look for the person in the picture. R/W/2 ▆▆▆ replied, "I've been in and out of my room and I don't know if anyone went inside while I was gone, but you can look if you want to".

I entered the room and located B/1 ▆▆▆ hiding underneath a large pile of clothes at the foot of the bed. B/1 ▆▆▆ was placed into custody without incident.

Ofc. Heppler and Ofc. Chiu walked B/1 ▆▆▆ to my marked patrol vehicle. Ofc. Heppler conducted an arrest search of B/1 ▆▆▆ prior to placing him into the marked patrol vehicle. Ofc. Heppler located S/R/1 ▆▆▆ in the L/F pants pocket of B/1 ▆▆▆ These keys were two Toyota Keys with house keys and a remote. Ofc. Heppler met with R/V/ ▆▆▆ who identified S/R/1 ▆▆▆ as the keys that were used to steal his S/R Toyota from his garage. R/V ▆▆▆ told Ofc. Heppler that he did not give anyone permission to remove his vehicle from the garage at his residence.

R/W/2 ▆▆▆ identified a backpack that was in his room that did not belong to him and belonged to B/1 ▆▆▆

I transported B/1 ▆▆▆ to Co G without incident.

I conducted and inventory of the property that B/1 ▆▆▆ had on his person and backpack. R/V ▆▆▆ identified to me over the telephone S/R/2-S/R/8 as items that were removed from his S/R Toyota.

It should be noted that I located E/1 Keys which is a large amount of assorted keys containing vehicle keys, house keys, lock keys. One particular Ford key is marked with a San Francisco City and County Central Shops brass tab with a gas chip attached. It should be noted that B/1 ▆▆▆ is not a City and County of San Francisco employee.

Ofc. Heppler, #1726 issued E/4 Property Receipt to B/1 ▆▆▆ for the above property that was retained from him. Ofc. Heppler booked the above property accordingly at Co G.

B/1 ▆▆▆ was booked accordingly on the above charges at Co G

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                                              CCSF-COH_660019

Report Type: **Initial**

**San Francisco Police Department**

**INCIDENT REPORT**

**130762980**

| | | |
|---|---|---|
| **I N C I D E N T** | Incident Number<br>130-762-980 | Occurrence From Date / Time<br>09/11/2013　10:00 | Occurrence To Date / Time<br>09/11/2013　15:20 | Reported Date /　Time<br>09/11/2013　15:25 | CAD Number<br>132542132 |

**I N C I D E N T**

Incident Number: 130-762-980
Occurrence From Date / Time: 09/11/2013　10:00
Occurrence To Date / Time: 09/11/2013　15:20
Reported Date / Time: 09/11/2013　15:25
CAD Number: 132542132

Type of Incident: WARRANT ARREST, LOCAL SF WARRANT 63010　TRESPASSING 27195
Retail Theft? ☐

Location of Occurrence: 2516 16TH AV
At Intersection with/Premise Type: HOUSE
District: TARAVAL

Confidential Report? ☐　Arrest Made? ☑　Suspect Known? ☐　Suspect Unknown? ☐　Non-Suspect Incident? ☐　Domestic Violence? ☐　(Type of Weapon Used)　Use of Force? ☐　Reporting Unit: 3I13B

Location Sent / On View: 2516 16TH AV
At Intersection with:
Reporting District: TARAVAL

Crime and Clearance Status: 6　Reported to Bureau: COISIT　Name: Tam, Conroy H　Star: 138　Date/ Time: 09/11/2013 14:30　Elder Victim ☐　Gang Related? ☐　Juvenile Subject? ☐　Prejudice Based? ☐

**O F F I C E R   D E C L A R A T I O N**

I declare under penalty of perjury, this report of _4_ pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.

PROP 115 CERTIFIED　　Post Training

| | Star | Station | Watch | Date |
|---|---|---|---|---|
| Reporting Officer<br>NG, LAWRENCE C | 4290 | Taraval Station | 1100-2100 | 09/11/13 19:21 |
| Reviewing Officer<br>GOLDSBOROUGH, MARIS W | 0 | Taraval Station | 1500-0100 | 09/11/13 19:23 |
| OIC<br>BAILEY, UNA M | 589 | Taraval Station | 1500-0100 | 09/11/13 23:16 |

Related Case：　Related Case：　Re-assigned to：Copies to: 3I300 3*300 3*300　Assigned to: 3I300　Add'l Copies：　Assigned by: LN 4290

**R / V I C T I M**

1

Code：　Name (Last, First Middle)：　Alias：　Email: none

Day Phone：　Type：　Home Address：　City：　State：　Zip Code

Night Phone：　Type：　Work Address：　City：　State：　Zip Code

DOB　/ Age　DOB　or age between　Race　Sex　Height　Weight　Hair Color　Eye Color　ID Type　Jurisd.　ID No.

Confidential Person ☐　Violent Crime Notification ☐　293 PC Notification ☐　Star　Follow-up Form YES ☑　Statement YES ☑　Relationship to Subject UNKNOWN

School (if Juvenile)：　Injury/Treatment NONE　Other Information/If Interpreter Needed Specify Language

**R E P O R T E E**

1

Code：　Name (Last, First Middle)：　Alias：　Email

Day Phone：　Type：　Home Address：　City：　State：　Zip Code

Night Phone：　Type：　Work Address：　City：　State：　Zip Code

DOB　/ Age　DOB　or age between　Race　Sex　Height　Weight　Hair Color　Eye Color　ID Type　Jurisd.　ID No.

Confidential Person ☐　Violent Crime Notification ☐　293 PC Notification ☐　Star　Follow-up Form YES ☐　Statement YES ☑　Relationship to Subject UNKNOWN

School (if Juvenile)：　Injury/Treatment NONE　Other Information/If Interpreter Needed Specify Language

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660020

Report Type: **Initial**

**San Francisco Police Department**

## INCIDENT REPORT

130762980

| | | Code | Name (Last, First Middle) | | | Alias | | | | Email | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **R** | **2** | | | | | | | | | | | |
| **E** | | Day Phone | Type | Home Address | | | City | | | State | | Zip Code |
| **P** | | | | | | | | | | | | |
| **O** | | Night Phone | Type | Work Address | | | City | | | State | | Zip Code |
| **R** | | | | | | | | | | | | |
| **T** | | DOB / Age | DOB | or age between | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type Jurisd. | ID No. |
| **E** | | | | | | | | | | | | |
| **E** | | | | | | | | | | | | |

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | | Follow-up Form YES ☐ | Statement YES ☑ | Relationship to Subject STRANGER/NONE |
|---|---|---|---|---|---|---|---|
| School (if Juvenile) | | Injury/Treatment NONE | | | Other Information/If Interpreter Needed Specify Language | | |

| | | Code | Name (Last, First Middle) | | | Alias | | | | Email NONE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **B** | **1** | | | | | | | | | | | |
| **O** | | Day Phone (000) 000-0000 | Type None | Home Address | | City | | | | State | | Zip Code |
| **O** | | Night Phone (000) 000-0000 | Type None | Work Address | | City | | | | State | | Zip Code |
| **K** | | DOB | Date of Birth | Age | or age between | Race | Sex | Height | Weight | Hair Color | | Eye Color |
| **E** | | | | | | | | | | | | |
| **D** | | SFNO | J/D# (if Juvi) | ID Type/Jurisdiction/Number | | ID Type/Jurisdiction/Number | | | ID Type/Jurisdiction/Number | | | |

| Booking Charge(s) | | | | | Booking Location | | |
|---|---|---|---|---|---|---|---|
| Warrant # AP000488 | Court# 38460 | Action# | | Dept# | | Enroute to | |
| Warrant Violation(s) 3455(a)(4) PC | | | | | | Bail ($) NO BAIL | |
| Citation# | Violation(s) | | | | Appear Date/time | Location of Appearance | |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | | Date Time | | CWB Check VERONICA | | Star 299 |
|---|---|---|---|---|---|---|---|
| Book/Cite Approval SGT. GOLDSBOROUGH | Star 413 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | | | Statement ☐ |

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: BLACK HOODED SWEATSHIRT, BLUE JEANS AND BLACK SHOES.

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P** | **D** | DMG 1 | SIDE DOOR | | | | | | | |
| **R** | **1** | Serial No. | | Gun Make | Caliber | Color WHI | Narcotics Lab No. | | Quantity 1 | Value $800.00 Total |
| **O** | | Seized by (Star) | | From Where | | | | | | |
| **P** | | | | | | | | | | |
| **E** | | Additional Description/Identifying Numbers | | | | | | | | |
| **R** | | DAMAGED AND SECURED BY ENGINE 40 | | | | | | | | |
| **T** | | | | | | | | | | |
| **Y** | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660021

# NARRATIVE

On 09/11/2013 at approximately 1520 hrs, Ofc. Suguitan #2482 and I were in full police uniform traveling in a marked police vehicle. We responded to 2516 16th Ave regarding a burglary called in by the owner of the house, later identified as (RV1) ████████████ advised dispatch that her home has been vacant for 7 years and that nobody should be in her home. ████ informed dispatch that she currently lives in Ohio.

Upon arrival I made contact with the ████ neighbor, later identified as (R2) ████████ and I took her statement. ████████ stated there were people inside 2516 16th Ave. Chin stated at approximately 1100 hrs on today's date, she stated she observed the windows of ████ house covered with wallpaper. ████ stated ████ windows were not covered with wallpaper earlier in the morning. ████ stated she had the garage door code. We attempted to enter the garage door with the provided code to no avail.

Sgt. Goldsborough #413 arrived on scene to assist us.

While on scene, I was approached by another neighbor of ████ later identified as (R1) ████████████ ████ stated at approximately 1000 hrs on today's date, he heard hammering noises emanating from ████ house. ████ looked out his window and observed the side window curtains to ████ house moving. ████ stated there might be some people inside of ████ house. ████ stated he had keys to the front door and the upstairs door. We attempted to gain entry with the front door key provided by ████ to no avail. Sgt. Goldsborough returned the front door key to ████

Sgt. Goldsborough made contact with ████████████ stated that her house has been vacant for 7 years. ████ stated she did not give anyone permission to enter her house and that no one should be in her home. ████ stated she wanted whoever that was in her house to be removed. It should be noted, Sgt. Goldsborough advised ████ that we did not have access to her house. ████ advised Sgt. Goldsborough that it would be ok if her house was damaged in order for us to gain entry. Engine 40 arrived on scene to assist us in opening the (D1) side door to ████████ house. The side door to ████ house was damaged by Engine 40 in order for us to gain entry.

Sgt. Goldsborough, Ofc. Suguitan and I made entry into ████ house. We made it to the upstairs portion of the house and used the key provided by ████ to gain entry into the upstair portion of the house. While clearing the upstairs portion of the house, we observed a white male, later identified as (B1) ████████ lying down in the bedroom. Sgt. Goldsborough placed ████ under arrest for trespassing. We cleared the rest of the house and we were not able to locate anyone else.

Engine 40 secured the broken door after ████ was escorted out of ████ house. I returned ████ upstairs door key to ████

Ofc. Suguitan asked for ████ name and date of birth and he stated, "████████████ Ofc. Suguitan verified ████ identify through SF Mug. A records check revealed that ████ had one outstanding no bail warrant (warrant# AP000488) for his arrest.

I called Central Warrants Bureau and spoke with Veronica #299 who confirmed the warrant.

Ofc. Suguitan and I transported ████ back to Taraval station for booking.

Sgt. Goldsborough notified Sgt. Tam #138 from the Taraval Station Investigative Team regarding the incident and Sgt. Tam stated he would be taking over the case.

With the approval of Sergeant Goldsborough #413, ████ was booked at Taraval station for local warrant #AP000488. I advised ████ regarding the trespassing and informed him that he shall not return to ████ home.

At Taraval Station, I made contact with ████ and advised her that her door was damaged and that the fire

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_660022

San Francisco Police Department

**INCIDENT REPORT**

130762980

Report Type: Initial

department secured the door after we left. I also advised ███████ hat she would be able to follow up with Sgt. Tam regarding a citizen's arrest against ██████ for trespassing. A case number and the follow up information were both provided to ███████

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660023

San Francisco Police Department
Report Type: **Initial**          **INCIDENT REPORT**                    130800712

130800712

| | | | |
|---|---|---|---|
| **I N C I D E N T** | Incident Number 130-800-712 | Occurrence From Date / Time 09/21/2013  18:00 | Occurrence To Date / Time 09/22/2013  09:00 | Reported Date / Time 09/23/2013  08:19 | CAD Number 132660651 |

**Type of Incident**
THEFT, FROM LOCKED VEHICLE, $200-$950  06243          Retail Theft? ☐

| Location of Occurrence: 2016 15TH AV | At Intersection with/Premise Type QUINTARA / STREET, (NOT SIDEWALK) | District TARAVAL |
|---|---|---|

| Confidential Report? ☐ | Arrest Made? ☑ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3I16E |
|---|---|---|---|---|---|---|---|---|

| Location Sent / On View: 338 HOLLOWAY AV | At Intersection with | Reporting District TARAVAL |
|---|---|---|

| Crime and Clearance Status 6 | Reported to Bureau COISIT | Name Healy, Kevin E | Star 579 | Date/ Time 09/23/2013 18:30 | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|---|

**O F F I C E R**   **D E C L A R A T I O N**

I declare under penalty of perjury, this report of  **5**  pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.
PROP 115 CERTIFIED          5 Year/Post

| Reporting Officer WONG, SIMON H | Star 2330 | Station Taraval Station | Watch 2100-0700 | Date 09/23/13 09:39 |
|---|---|---|---|---|
| Reviewing Officer LEE, MICHAEL | Star 1643 | Station Taraval Station | Watch 0600-1600 | Date 09/23/13 09:46 |
| OIC JOHNSON, CORNELIUS H | Star 0 | Station Taraval Station | Watch 0600-1600 | Date 09/23/13 11:22 |

| Related Case 130-800-641 | Related Case — | Re-assigned to Copies to 3*300 5D200 | Assigned to  3*300 Add'l Copies | Assigned by SW 2330 |
|---|---|---|---|---|

**R / V I C T I M**   **1**

| Code | Name (Last, First Middle) ████ | Alias | Email NO EMAIL |
|---|---|---|---|

| Day Phone | Type | Home Address ████ | City ████ | State | Zip Code |
|---|---|---|---|---|---|

| Night Phone | Type | Work Address | City | State | Zip Code |
|---|---|---|---|---|---|

| DOB ████ / Age | DOB Unk. ☐ | or age between and | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type  Jurisd. | ID No. |
|---|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form  YES ☑ | Statement  YES ☑ | Relationship to Subject UNKNOWN |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language |
|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660024

Report Type: **Initial** | **INCIDENT REPORT** | **130800712**

B O O K E D

| Code | Name (Last, First Middle) | | Alias | | Email | |
|------|---------------------------|--|-------|--|-------|--|

| Day Phone | Type | Home Address | City | | State | Zip Code |
|-----------|------|--------------|------|--|-------|----------|

| Night Phone | Type | Work Address | City | | State | Zip Code |
|-------------|------|--------------|------|--|-------|----------|

| DOB | Date of Birth | Age | or age between | Race | Sex | Height | Weight | Hair Color | Eye Color |
|-----|---------------|-----|----------------|------|-----|--------|--------|------------|-----------|

| SFNO | J/D# (if Juvi) | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number |
|------|----------------|-----------------------------|-----------------------------|-----------------------------|

| Booking Charge(s) | Booking Location |
|-------------------|------------------|
| N/W 496(a) PC | TARAVAL STATION |

| Warrant # | Court# | Action# | Dept# | Enroute to |
|-----------|--------|---------|-------|------------|

| Warrant Violation(s) | Bail ($) |
|----------------------|----------|

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|-----------|--------------|------------------|------------------------|

| ☐ CA Form Booked Copy Attached | Mirandized: ☑ | Star 2330 | Date Time 09/23/2013 | CWB Check ANDRY | Star 58 |
|--------------------------------|---------------|-----------|----------------------|-----------------|--------|

| Book/Cite Approval SGT. LEE | Star 1643 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|-----------------------------|-----------|------------------|------------|----------------------|-------------|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: BLACK T-SHIRT, BLUE JEANS

P R O P E R T Y — E 1

| Code/No EVD 1 | Item Description CD | | Brand | | Model | |
|---------------|---------------------|--|-------|--|-------|--|
| Serial No. | | Gun Make | Caliber | Color SIL | Narcotics Lab No. | Quantity 1 | Value TBD |
| Seized by (Star) 2330 | | From Where TARAVAL STATION AND 338 HOLLOWAY AVENUE | | | | | |
| Additional Description/Identifying Numbers CONTAINING 9 IMAGES | | | | | | | |

P R O P E R T Y — S / R 1

| Code/No SAR 1 | Item Description KEY | | Brand GMC | | Model | |
|---------------|---------------------|--|-----------|--|-------|--|
| Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. | Quantity 1 | Value $100.00 Total |
| Seized by (Star) 4275 | | From Where SCENE | | | | | |
| Additional Description/Identifying Numbers RELEASED TO (R/V1) AFTER POSITIVE IDENTIFICATION | | | | | | | |

P R O P E R T Y — S / R 2

| Code/No SAR 2 | Item Description SUNGLASSES | | Brand | | Model | |
|---------------|-----------------------------|--|-------|--|-------|--|
| Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. | Quantity 1 | Value $50.00 Total |
| Seized by (Star) 4275 | | From Where SCENE | | | | | |
| Additional Description/Identifying Numbers RELEASED TO (R/V1) AFTER POSITIVE IDENTIFICATION | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY | CCSF-COH_660025

Report Type: **Initial**

**San Francisco Police Department**
**INCIDENT REPORT**

**130800712**

| P R O P E R T Y | S / R 3 | Code/No<br>SAR 3 | Item Description<br>ZIGZAGS | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color<br>ONG | Narcotics Lab No. | | Quantity<br>1 | Value<br>$2.00 Total |
| | | Seized by (Star)<br>4275 | | From Where<br>SCENE | | | | | | |
| | | Additional Description/Identifying Numbers<br>RELEASED TO (R/V1) AFTER POSITIVE IDENTIFICATION | | | | | | | | |

| P R O P E R T Y | S / R 4 | Code/No<br>SAR 4 | Item Description<br>EARPHONES | | | | Brand<br>BEATS BY DRE | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color<br>RED | Narcotics Lab No. | | Quantity<br>1 | Value<br>$100.00 Total |
| | | Seized by (Star)<br>4275 | | From Where<br>SCENE | | | | | | |
| | | Additional Description/Identifying Numbers<br>RELEASED TO (R/V1) AFTER POSITIVE IDENTIFICATION | | | | | | | | |

| P R O P E R T Y | S / R 5 | Code/No<br>SAR 5 | Item Description<br>BASEBALL CAP | | | | Brand<br>NEW ERA | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color<br>BLK | Narcotics Lab No. | | Quantity<br>1 | Value<br>$30.00 Total |
| | | Seized by (Star)<br>4275 | | From Where<br>SCENE | | | | | | |
| | | Additional Description/Identifying Numbers<br>RELEASED TO (R/V1) AFTER POSITIVE IDENTIFICATION | | | | | | | | |

| P R O P E R T Y | S / R 6 | Code/No<br>SAR 6 | Item Description<br>BACKPACK | | | | Brand<br>GUCCI | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color<br>BLK | Narcotics Lab No. | | Quantity<br>1 | Value<br>$100.00 Total |
| | | Seized by (Star)<br>4275 | | From Where<br>SCENE | | | | | | |
| | | Additional Description/Identifying Numbers<br>RELEASED TO (R/V1) AFTER POSITIVE IDENTIFICATION | | | | | | | | |

| P R O P E R T Y | S / R 7 | Code/No<br>SAR 7 | Item Description<br>PASSPORT | | | | Brand<br>UNITED STATES | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color<br>BLU | Narcotics Lab No. | | Quantity<br>1 | Value<br>TBD |
| | | Seized by (Star)<br>4275 | | From Where<br>SCENE | | | | | | |
| | | Additional Description/Identifying Numbers<br>RELEASED TO (R/V1) AFTER POSITIVE IDENTIFICATION | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660026

VEHICLE CODES: B - BOOSTED; D - DAMAGED; F - USED FELONY; R – RECOVERED; S – STOLEN; S/R – STOLEN/RECOVERED; T - TOWED; U - USED OTHER; V - VANDALIZED; X - STRIPPED

| VEHICLE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|
| Code | Plate No. | State | Reg Yr | Plate Type | VIN No. | |
| B 1 | 7ARP160 | CA | 2014 | PC | 5FNRL5H68DB049460 | |

| Veh Year | Make | Model | |
|---|---|---|---|
| 2013 | Honda | ODDESSY | |

| Style | | Color | Plates/VIN Match? | Plates Missing? | |
|---|---|---|---|---|---|
| Sedan, 4 Door | | Gray | ☑ | FRONT ☐ | REAR ☐ |

| Condition (Check all that apply) | | | | Damage | Point of Entry |
|---|---|---|---|---|---|
| APPARENTLY DRIVABLE? ☑ | BURNED? ☐ | DAMAGE? ☐ | STRIPPED? ☐ | | UNKNOWN |

| Crime Scene Tech. | 387 Form Given to | Tow Approved By (Name)    Star | Towed to (Name/Address) | Tow Check (Name)   Star |
|---|---|---|---|---|
| Notified? ☐ | Owner? ☐ | | | |

| Hold For | Other Information |
|---|---|
| | |

| OWNER | |
|---|---|
| Registered Owner Business Name/Last Name **(R/O)**    First Name | Residence Phone |
| | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660027

# NARRATIVE



On 09/23/13 at approximately 0528 hours, Officer Cortez #4262 and I were dispatched to the area of 15th Avenue and Quintara Street regarding an auto boost (See Case #130-800-641). (B1) ▮▮▮▮ was arrested as a result of this call and items (Stolen/Recovered 1-7) were seized on scene by Officer Graham.

At Taraval Station I conducted a computer query based on a (Stolen/Recovered 7) passport belonging to (R/V1) ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Officer Cortez and I responded to 338 Holloway Avenue and met with ▮▮▮▮ who told me the following: He resides at ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮s his mother's house. On 09/21/13 at 1800 hours he parked and secured his (Boosted 1) Honda in front of his house. On 09/22/13 at 0900 hours he discovered (Stolen/Recovered 1-7) were missing from his vehicle. ▮▮▮▮ described the various items missing from his vehicle which matched the descriptions of some of the items Officer Graham had seized from the scene where ▮▮▮▮ was arrested.

Officer Cortez and I returned to Taraval Station and photographed (Stolen/Recovered 1-7) prior to bringing the items back to ▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮ positively identified (Stolen/Recovered 1-7) as belonging to him and I subsequently released the items to him.

I issued ▮▮▮▮ a SFPD Follow-Up Form with case number regarding the incident, a Marsy's Card, and also an Additional Loss Form.

With approval from Sgt. Lee #1643, ▮▮▮▮ was charged and booked with N/W 496(a) PC at Taraval Station. All images (9) were later saved to a (EVD 1) disc and booked at Taraval Station.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY CCSF-COH_660028

Report Type: **Initial**

**INCIDENT REPORT**

**131094718**

| I N C I D E N T | Incident Number 131-094-718 | Occurrence From Date / Time 12/30/2013 11:14 | Occurrence To Date / Time 12/30/2013 11:15 | Reported Date / Time 12/30/2013 11:16 | CAD Number 133641136 |
|---|---|---|---|---|---|

Type of Incident: WARRANT ARREST, ENROUTE TO ADULT AUTHORITY 62060 — Retail Theft? ☐

| Location of Occurrence: MARTIN LUTHER KING JR DR | At Intersection with/Premise Type MIDDLE DR W / PARK | District RICHMOND |
|---|---|---|

| Confidential Report? ☐ | Arrest Made? ☐ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 4T8D |
|---|---|---|---|---|---|---|---|---|

| Location Sent / On View: MARTIN LUTHER KING JR DR | At Intersection with MIDDLE DR W | Reporting District RICHMOND |
|---|---|---|

| Crime and Clearance Status | Reported to Bureau | Name Dudoroff, Jennifer L | Star 1673 | Date/ Time 12/30/2013 11:16 | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|---|

**OFFICER DECLARATION**

I declare under penalty of perjury, this report of __3__ pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.

PROP 115 CERTIFIED    5 Year/Post

| | Star | Station | Watch | Date |
|---|---|---|---|---|
| Reporting Officer FRISK, WENDY D | 0 | Mounted Unit | 0700-1600 | 12/30/13 12:53 |
| Reviewing Officer DUDOROFF, JENNIFER L | 1673 | Mounted Unit | 0600-1600 | 12/30/13 13:24 |
| OIC DUDOROFF, JENNIFER L | 1673 | Mounted Unit | 0600-1400 | 12/30/13 13:25 |

| Related Case – | Related Case – | Re-assigned to Copies to 3*300 | Assigned to 3*300 Add'l Copies | Assigned by WF 0 |
|---|---|---|---|---|

**REPORTEE**

| Code R 1 | Name (Last, First Middle) FRISK, WENDY D. | Alias | Email wendy.frisk.@sfgov.org |
|---|---|---|---|

| Day Phone (415) 752-6255 | Type Work | Home Address | | City | State | Zip Code |
|---|---|---|---|---|---|---|

| Night Phone | Type | Work Address 36TH AVE | | City SAN FRANCISCO | State CA | Zip Code 94122- |
|---|---|---|---|---|---|---|

| DOB / Age | DOB Unk. ☐ | or age between and | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type | Jurisd. | ID No. |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☐ | Statement YES ☐ | Relationship to Subject |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language SFPD #715 4T8D POLICE STABLES 950 36TH AVE. |
|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660029

Report Type: **Initial**

San Francisco Police Department
**INCIDENT REPORT**

131094718

| Code | Name (Last, First Middle) | | Alias | | Email | | |
|---|---|---|---|---|---|---|---|

| Day Phone | Type | Home Address | City | | State | Zip Code |
|---|---|---|---|---|---|---|

| Night Phone | Type | Work Address | City | | State | Zip Code |
|---|---|---|---|---|---|---|

| DOB | Date of Birth | Age | or age between | Race | Sex | Height | Weight | Hair Color | Eye Color |
|---|---|---|---|---|---|---|---|---|---|

| SFNO | J/D# (if Juvi) | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number |
|---|---|---|---|---|

| Booking Charge(s) | Booking Location |
|---|---|

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|
| AP000861 | 2471357 | | | |

| Warrant Violation(s) | Bail |
|---|---|
| 3455(A)4 PC | ($) NO BAIL |

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|---|---|---|---|
| 012325714 | 3.12 PARK CODE | 01/31/2014 08:30 | 850 BRYANT ST. R. 145 |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date Time | CWB Check KEETON | Star 570 |
|---|---|---|---|---|

| Book/Cite Approval DUDOROFF | Star 1673 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
HOMELESS, WEARING BLACK SHIRT AND BLACK PANTS, TENNIS SHOES

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660030

S
U 1
S
P
E
C
T

San Francisco Police Department
**INCIDENT REPORT** **131094718**

# NARRATIVE

While on patrol in Golden Gate Park, I was riding police horse Bubba. I was with Sgt. Duduroff #1673 4T107, on police horse Fritz and Officer Rolovich #1495 4T8C on police horse Deuce.

We were riding on Martin Luther King Drive just past Middle Drive West. I looked into some bushes on the North side of Martin Luther King Drive and saw the shape of an object which was not foliage. I rode Bubba around the bushes and saw, hidden in a small clearing in the bushes at tent. Sgt. Duduroff and I approached the tent and (B1) ▮▮▮▮ was directed to come out of the tent and speak to us.

Police Dispatch did a warrant check on ▮▮▮ and revealed the listed warrant. Officer Ramos #1226 3G66 responded and transported ▮▮▮ to County Jail where he booked him on the warrant.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_660031

Report Type: **Supplemental**

**San Francisco Police Department**

**INCIDENT REPORT**

**140160108**

| I<br>N | Incident Number<br>140-160-108 | Occurrence From Date / Time<br>03/23/2014 | 00:01 | Occurrence To Date / Time<br>03/23/2014 | 00:06 | Reported Date /<br>03/23/2014 | Time<br>00:07 | CAD Number<br>140820028 |
|---|---|---|---|---|---|---|---|---|

**140160108**

| C<br>I | Type of Incident<br>VEHICLE, RECOVERED, AUTO 07041 CASE CLOSURE 75030 | | | | | | Retail<br>Theft? ☐ |
|---|---|---|---|---|---|---|---|

| D<br>E | Location of Occurrence:<br>LINCOLN WAY | | At Intersection with/Premise Type<br>24TH AVE / STREET. (NOT SIDEWALK) | | District<br>TARAVAL |
|---|---|---|---|---|---|

| N<br>T | Confidential<br>Report? ☐ | Arrest<br>Made? ☑ | Suspect<br>Known? ☐ | Suspect<br>Unknown? ☐ | Non-Suspect<br>Incident? ☐ | Domestic<br>Violence? ☐ | (Type of Weapon Used) | Use of<br>Force? ☐ | Reporting Unit<br>3I12E |
|---|---|---|---|---|---|---|---|---|---|

| Location Sent / On View:<br>LINCOLN WAY | | At Intersection with<br>24TH AVE | Reporting District<br>TARAVAL |
|---|---|---|---|

| Crime and Clearance Status<br>6 | Reported to Bureau | Name | Star | Date/ Time | Elder<br>Victim ☐ | Gang<br>Related? ☐ | Juvenile<br>Subject? ☐ | Prejudice<br>Based? ☐ |
|---|---|---|---|---|---|---|---|---|

| O<br>F<br>F<br>I<br>C<br>E<br>R | D<br>E<br>C<br>L<br>A<br>R<br>A<br>T<br>I<br>O<br>N | I declare under penalty of perjury, this report of _2_ pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.<br>PROP 115 CERTIFIED     5 Year/Post | | | | |
|---|---|---|---|---|---|---|
| | | Reporting Officer<br>LEE, JONATHAN | Star<br>2354 | Station<br>Taraval Station | Watch<br>2100-0700 | Date<br>03/23/14 04:30 |
| | | Reviewing Officer<br>CLINTON, WILLIAM B | Star<br>0 | Station<br>Taraval Station | Watch<br>2100-0700 | Date<br>03/23/14 05:02 |
| | | OIC<br>WONG, FITZGERALD | Star<br>0 | Station<br>Taraval Station | Watch<br>2100-0700 | Date<br>03/23/14 05:08 |
| | | Related Case | Related Case | Re-assigned to<br>Copies to 3*300 5D200 | Assigned to 3*300<br>Add'l Copies | Assigned by<br>JL 2354 |

| B<br>O<br>O<br>K<br>E<br>D | 1 | Code | Name (Last, First Middle) | | Alias | Email<br>refused |
|---|---|---|---|---|---|---|
| | | Day Phone | Type | Home Address | City | State | Zip Code |
| | | Night Phone | Type | Work Address | City | State | Zip Code |
| | | DOB | Date of Birth | Age | or age between | Race | Sex | Height | Weight | Hair Color | Eye Color |

| SFNO | J/D# (if Juvi) | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number |
|---|---|---|---|---|

| Booking Charge(s)<br>NW 10851 CVC / NW 496d(a) PC | | Booking Location<br>TARAVAL STATION |
|---|---|---|

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|

| Warrant Violation(s) | | Bail<br>($) |
|---|---|---|

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|---|---|---|---|

| ☐ CA Form Booked<br>Copy Attached | Mirandized: Star<br>☐ | Date  Time | CWB Check<br>MARTINEZ | Star<br>27 |
|---|---|---|---|---|

| Book/Cite Approval<br>SGT. CLINTON | Star<br>1050 | Mass Arrest Code | M X-Rays<br>☐ | School (if Juvenile) | Statement<br>☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: BROWN JACKET, BLUE JEANS;   ADDRESS: NO LOCAL

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660032

## NARRATIVE

This supplemental report has been generated in order ensure proper UCR compliance.

(B1) ▮▮▮▮▮ has been arrested and this has been noted in the face sheet of this report in the "How Clear" box as selection "6", Adult Booked.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY     CCSF-COH_660033

Report Type: **Initial**

San Francisco Police Department

**INCIDENT REPORT**

140567366

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **I N** | Incident Number 140-567-366 | Occurrence From Date / Time 07/08/2014    18:19 | Occurrence To Date / Time | Reported Date / Time 07/08/2014    18:19 | CAD Number 141892981 | | |

| **C I** | Type of Incident | | | | | Retail Theft? ☐ |
|---|---|---|---|---|---|---|
| | METHAMPHETAMINE OFFENSE 16650   COCAINE, BASE/ROCK OFFENSE 16821   PROBATION VIOLATION 26170 | | | | | |

| **D E** | Location of Occurrence: LANGTON ST | | | At Intersection with/Premise Type HOWARD ST / SIDEWALK | | District SOUTHERN |
|---|---|---|---|---|---|---|

| **N T** | Confidential Report? ☐ | Arrest Made? ☑ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3B13D |
|---|---|---|---|---|---|---|---|---|---|

| Location Sent / On View: LANGTON ST | At Intersection with HOWARD ST | Reporting District SOUTHERN |
|---|---|---|

| Crime and Clearance Status 6 | Reported to Bureau  Name | Star | Date/ Time | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|

| **O F F I C E R** | **D E C L A R A T I O N** | I declare under penalty of perjury, this report of __7__ pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved. |
|---|---|---|

PROP 115 CERTIFIED          Post Training

| | Star | Station | Watch | Date |
|---|---|---|---|---|
| Reporting Officer FOXWORTH, JENNIFER M | 2239 | Southern Station | 1600-0200 | 07/09/14 01:56 |
| Reviewing Officer DAVIS, TIMOTHY K | 1390 | Southern Station | 2100-0700 | 07/09/14 02:00 |
| OIC DAVIS, TIMOTHY K | 1390 | Southern Station | 2100-0700 | 07/09/14 02:00 |

| Related Case — | Related Case — | Re-assigned to Copies to 5N200 3*300 | Assigned to 5N200   Add'l Copies | Assigned by JF 2239 |
|---|---|---|---|---|

| **R E P O R T E E** | **1** | Code R 1 | Name (Last, First Middle) SFPD #2239, SFPD #125 | | | Alias | | Email |
|---|---|---|---|---|---|---|---|---|

| Day Phone (415) 553-1373 | Type Work | Home Address | | City | State | Zip Code |
|---|---|---|---|---|---|---|

| Night Phone (415) 553-1373 | Type Work | Work Address 850 BRYANT ST | | City SAN FRANCISCO | State CA | Zip Code 94103- |
|---|---|---|---|---|---|---|

| DOB / Age | DOB Unk. ☐ | or age between   and | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type  Jurisd.  ID No. |
|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☐ | Statement YES ☐ | Relationship to Subject |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language |
|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659585

Report Type: **Initial**

San Francisco Police Department
**INCIDENT REPORT**

140567366

| B | Code | Name (Last, First Middle) | | | | Alias | | | | Email |  | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O 1 | | | | | | | | | | none | | |

**B O O K E D**

| Day Phone | Type | Home Address | | City | | | | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| (000) 000-0000 | Refused | | | | | | | | |

| Night Phone | Type | Work Address | | City | | | | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|
| (000) 000-0000 | Refused | | | | | | | | |

| DOB | Date of Birth | Age | or age between | Race | Sex | Height | Weight | Hair Color | Eye Color |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| SFNO | J/D# (if Juvi) | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number |
|---|---|---|---|---|
| | | | | |

| Booking Charge(s) | Booking Location |
|---|---|
| n/w 11350 H&S, n/w 11377 H&S, n/w 11357(a) H&S / 466 PC / N/W1203.2(a) PC | COUNTY JAIL #1 – 7TH STREET SHERIFF'S FACILITY |

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|
| | | | | |

| Warrant Violation(s) | Bail ($) |
|---|---|
| | |

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|---|---|---|---|
| | | | |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date  Time | CWB Check LEE | Star 17 |
|---|---|---|---|---|

| Book/Cite Approval SGT. OLIVER | Star 1313 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos

LSW: BLUE JEANS, BASEBALL CAP, LARGE BACKPACK. TRANSIENT, STAYS AROUND 8TH AND HOWARD STREET.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

Report Type: **Initial**

**INCIDENT REPORT**

**140567366**

| B O O K E D | 2 | Code | Name (Last, First Middle) | | | Alias | | | | Email none | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Day Phone | Type | Home Address | | City | | | | | State | Zip Code |
| | | Night Phone | Type | Work Address | | City | | | | | State | Zip Code |
| | | DOB | Date of Birth | Age | or age between | Race | Sex | Height | Weight | Hair Color | | Eye Color |
| | | SFNO | J/D# (if Juvi) | ID Type/Jurisdiction/Number | | ID Type/Jurisdiction/Number | | | ID Type/Jurisdiction/Number | | | |

| Booking Charge(s) 11364.1 H&S | | | | | | Booking Location COUNTY JAIL #1 – 7TH STREET SHERIFF'S FACILITY | | |
|---|---|---|---|---|---|---|---|---|
| Warrant # 00907308 | Court# | Action# | | Dept# | | Enroute to | | |
| Warrant Violation(s) MP 1559, MP 22a | | | | | | Bail ($) 505.00 | | |
| Warrant # 00908304 | Court# | Action# | | Dept# | | Enroute to | | |
| Warrant Violation(s) MP 1559, MP 22a | | | | | | Bail ($) 505.00 | | |
| Warrant # 00912402 | Court# | Action# | | Dept# | | Enroute to | | |
| Warrant Violation(s) MP 1559, MP 22a | | | | | | Bail ($) 505.00 | | |
| Warrant # 00901191 | Court# | Action# | | Dept# | | Enroute to | | |
| Warrant Violation(s) MP 1559, MP 22a | | | | | | Bail ($) 505.00 | | |

| Citation# | Violation(s) | | | Appear Date/time | Location of Appearance | |
|---|---|---|---|---|---|---|
| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date Time | | CWB Check LEE | Star 17 | |
| Book/Cite Approval OLIVER | Star 1313 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | | Statement ☐ |

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description: Scars, Marks, Tattoos
LSW: BLUE JEANS, BROWN BOOTS, DARK JACKET, STRIPED HOODIE. TRANSIENT, STAYS AROUND THE HAIGHT AND GOLDEN GATE PARK

| P R O P E R T Y | E 1 | Code/No EVD 1 | Item Description METAL CONTAINER | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color SIL | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | | Seized by (Star) 2239 | | From Where ___ EY CHAIN | | | | | | |
| | | Additional Description/Identifying Numbers Silver colored metal container hooked to key chain on ___ pants. Containing suspected methampetamine. | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659587

Report Type: **Initial**

San Francisco Police Department
**INCIDENT REPORT**

140567366

| P R O P E R T Y | E 2 | Code/No EVD 2 | Item Description SUSPECTED METHAMPETAMINE. | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. 14288804 | | Quantity 0.8 | Value TBD |
| | | Seized by (Star) 2239 | | From Where ▮▮▮▮SILVER COLORED CONTAINER | | | | | | |
| | | Additional Description/Identifying Numbers 0.8 g net located within ▮▮▮▮ Silver colored metal container | | | | | | | | |

| P R O P E R T Y | E 3 | Code/No EVD 3 | Item Description METAL CONTAINER | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color BLU | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | | Seized by (Star) 2239 | | From Where ▮▮▮▮KEY CHAIN | | | | | | |
| | | Additional Description/Identifying Numbers Blue colored metal container hooked to key chain on ▮▮▮▮ pants. Containing suspected crack cocaine. | | | | | | | | |

| P R O P E R T Y | E 4 | Code/No EVD 4 | Item Description SUSPECTED CRACK COCAINE | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 0.4 | Value TBD |
| | | Seized by (Star) 2239 | | From Where ▮▮▮▮LUE METAL CONTAINER | | | | | | |
| | | Additional Description/Identifying Numbers Suspected crack cocaine located within ▮▮▮▮ blue metal container | | | | | | | | |

| P R O P E R T Y | E 5 | Code/No EVD 5 | Item Description PLASTIC CONTAINER | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color GRN | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | | Seized by (Star) 2239 | | From Where ▮▮▮▮FRONT LEFT PANTS POCKET | | | | | | |
| | | Additional Description/Identifying Numbers Plastic container. Containing suspected hashish. | | | | | | | | |

| P R O P E R T Y | E 6 | Code/No EVD 6 | Item Description SUSPECTED HASHISH | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 0.5 | Value TBD |
| | | Seized by (Star) 2239 | | From Where ▮▮▮▮GREEN PLASTIC CONTAINER | | | | | | |
| | | Additional Description/Identifying Numbers Contained within ▮▮▮▮ green plastic container, in right back pants pocket. | | | | | | | | |

| P R O P E R T Y | E 7 | Code/No EVD 7 | Item Description SPARK PLUG | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color WHI | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | | Seized by (Star) 2239 | | From Where ▮▮▮▮BACK RIGHT POCKET | | | | | | |
| | | Additional Description/Identifying Numbers Spark plug chip attached to black cord. | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659588

Report Type: **Initial**

# INCIDENT REPORT

140567366

| P R O P E R T Y | E 8 | Code/No EVD 8 | Item Description GLASS PIPE | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | | Seized by (Star) 125 | | From Where TEAL TOTE BAG | | | | | | |
| | | Additional Description/Identifying Numbers Glass pipe with residue inside. | | | | | | | | |

| P R O P E R T Y | E 9 | Code/No EVD 9 | Item Description PHOTO CD | | | | Brand | | Model CD-R | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | | Seized by (Star) 2239 | | From Where SOUTHERN STATION | | | | | | |
| | | Additional Description/Identifying Numbers Photo CD containing 6 photographs of metal containers, suspected meth, suspected crack, spark plug. | | | | | | | | |

| P R O P E R T Y | E 1 0 | Code/No EVD 10 | Item Description PRESUMPTIVE DRUG TESTING FORMS | | | | Brand SFPD | | Model 527, 528 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 5 | Value TBD |
| | | Seized by (Star) 4277 | | From Where SOUTHERN STATION | | | | | | |
| | | Additional Description/Identifying Numbers Presumptive testing forms for suspected meth, suspected crack, suspected hashish. | | | | | | | | |

| P R O P E R T Y | E 1 1 | Code/No EVD 11 | Item Description PROPERTY RECEIPT | | | | Brand SFPD | | Model 315 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color WHI | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | | Seized by (Star) 2239 | | From Where SOUTHERN STATION | | | | | | |
| | | Additional Description/Identifying Numbers Reciept for BB gun, containers | | | | | | | | |

| P R O P E R T Y | P 1 | Code/No PFS 1 | Item Description BB GUN | | | | Brand UNKNOWN | | Model BB PISTOL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | | Seized by (Star) 2239 | | From Where BACKPACK | | | | | | |
| | | Additional Description/Identifying Numbers Black bb gun pistol | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY CCSF-COH_659589

San Francisco Police Department

# NARRATIVE

Additional Type of Incidents:

Narcotics, Paraphernalia, Possession of 16710

Burglary Tools, Possession of with Prior 27131

Marijuana Offense 16010

On 07/08/2014 at approximately 1820 hours FTO Cummins #125 and I were working in full uniform and driving a marked police vehicle. FTO Cummins and I were patrolling the area of Howard and Langton Streets. FTO Cummins and I drove slowly down Langton Street, an area known for car break-ins and drug use. FTO Cummins saw an unknown white male and unknown white female sitting between parked cars, with their feet in the roadway, huddled near each other, and looking through something on the ground.

FTO Cummins and I exited our vehicle to talk to the unknown male and unknown female. The unknown male, later identified as (B1)      , was behaving as though he was nervous and kept moving around. The unknown female, later identified as (B2)      , was sitting on the ground next to a teal colored bag.     said he was "ON REALIGNMENT." I conducted a computer check through dispatch and confirmed that    was on supervised release and has an active search condition (    03/08/2017).

3B151, Sergeant Oliver #1313 arrived on scene to aid the investigation. Sergeant Oliver has extensive experience working plain clothes operations involved with narcotics.

    had two metal containers hanging on a key chain on his pants. One container was a (E1) silver colored metal container containing translucent rock like substance of suspected (E2) methamphetamine. Based on my forty hour training in narcotics recognition at the SFPD Academy and FTO Cummins' training and experience, I believe the substance to be methamphetamine. I confirmed with Sergeant Oliver that the substance was likely methamphetamine.

The second container hanging from    pants was a (E3) blue metal container containing a white substance wrapped in plastic. Based on the collective knowledge and experience of FTO Cummins and my forty hour training in narcotics recognition at the SFPD Academy, I believe this substance to be (E4) crack cocaine. From my training at the SFPD academy, I know that crack cocaine is commonly packaged in small plastic twists. I confirmed with Sergeant Oliver that the substance was likely crack cocaine.

I continued my search of    and located a (E5) green plastic container in    left front pocket. The container had a substance inside that was loose.    spontaneously stated "ITS HASH. EARWAX." The suspected (E6) hashish was white and brown in color.

I located a (E7) spark plug piece in    right back pocket. The spark plug had a black cord to it. Based on my training and experience, I know spark plugs are commonly used to smash car windows to gain entry. It should be noted that    has prior arrests for burglary and possession of burglary tools.

FTO Cummins stood with    while I conducted my search of    spontaneously stated "I HAVE A WARRANT. IT'S FROM OREGON. ITS NON-EXTRADITABLE ." I conducted a computer check of    through dispatch and was told    was wanted on an outstanding warrant.    was still sitting next to the bag on the ground and I could see there was a (E8) glass pipe sitting inside the bag in plain view. Based on my training and experience, I know this type of glass pipe is commonly used to smoke methamphetamine.    told FTO Cummins that the white t-shirt inside the bag belonged to her and I could see the glass pipe sitting on top of the

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                                                    CCSF-COH_659590

white t-shirt. ▓▓▓▓ did not have any identification in her possession.

With the approval of Sergeant Oliver, 3B15D, Officers Cassinelli #2342 and Yamamoto #1275 responded to our location and transported ▓▓▓▓ to Southern Station. FTO Cummins and I transported ▓▓▓▓ to Southern Station for further verification of the warrant and to confirm her identity.

Upon our arrival at Southern Station, I took photographs of the metal containers, the green container, suspected methamphetamine, suspected crack cocaine, suspected hashish, and spark plug. I transferred the photographs to a (E9) photo CD and booked at Southern Station.

I confirmed ▓▓▓▓▓▓▓ identity through their SF Mugs shots.

FTO Cummins searched further the contents of ▓▓▓▓ backpack and located a (PSK) black BB gun pistol inside the interior pocket of the backpack. I booked the gun as property for safekeeping.

Officer Grennell #4277 conducted a presumptive drug test on the suspected methamphetamine and suspected crack cocaine. Sergeant Nakano #4149 stood by and witnessed the weight of the suspected methamphetamine as 0.8 grams net, the suspected crack cocaine as 0.4 grams gross, and the suspected hashish as 0.5 grams net. Officer Grennell recognizes concentrated hashish, knows it to be made in a form similar to that contained within the green container, and knows it to be called "EARWAX," just as Herson stated. See Officer Grennell's attached statement. Officer Grennell turned over the completed (E10) Presumptive Testing forms to me which I booked at Southern Station.

I hand carried the suspected methamphetamine, suspected crack cocaine, and suspected hashish to the narcotics drop box located in the basement of the Hall of Justice.

I gave ▓▓▓▓ a (E11) property receipt for the blue container, silver colored container, green container, and BB gun. I booked a copy of the property receipt at Southern Station.

I spoke to Lee #17 at Central Warrants Bureau and confirmed Herson had no outstanding warrants and ▓▓▓▓▓▓ warrant was non-extraditable and she has four traffic warrants.

I booked all of the above listed evidence at Southern Station. I contacted Officer Medieta #401 at the 24 hour Mandatory Supervision Probation department to notify ▓▓▓▓ Probation Officer of the incident. I faxed a copy of this report to the Mandatory Supervision office.

Sergeant Oliver approved the above listed charges.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659591

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 4 | 0 | 5 | 6 | 7 | 3 | 6 | 6 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) Grennell, Bret D 4277 | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) | |
|---|---|---|---|---|
| Residence | Zip Code | Business Address / City if not San Francisco 850 Bryant Street, SF | | Zip Code 94103 |
| Date of Statement 07/08/14 | Time Started 21:45 | Time Completed 21:45 | Location Where Statement Taken At Scene ☐    Other:  SOUT | |

On 07/08/2014, while working at Southern Station, I was asked by Officers Foxworth #2239 and Cummins #125 to aid in the identification and presumptive testing of narcotics seized in this incident.

I have been employed by the San Francisco Police Department as a Police Officer since 06/25/2012. I have received forty hours of training in narcotics, which included identification of various types of narcotics. I have also received training in the presumptive testing of narcotics from the San Francisco Police Department. I have been declared expert witness in area of Heroin (Identification, Possession, Sales, and Transport) as a result of testimony given in SFPD Case Number 130-999-666. I have been involved in approximately 4 arrests for Heroin, approximately 2 arrests for crack cocaine, approximately 5 arrests for narcotics paraphernalia, and approximately 10 arrests for marijuana and TCH derivatives. I have spoken with and interacted with numerous users of the aforementioned narcotics, as well as users of prescription medications, methamphetamine, ecstasy, MDMA, ketamine, hallucinogens of multiple types, and various other designer narcotics. I have seen, touched, and smelled all of the aforementioned types of narcotics in my career as a Police Officer as well as my prior career as an Emergency Medical Technician.

I inspected the (E) suspected cocaine base found in this incident, and found it to be an off white, brittle, rock-like substance, consistent in texture and appearance with cocaine base. I weighed the suspected cocaine base, which yielded a gross weight of 0.4 grams. I performed a presumptive test for cocaine base using Presumptive Test Kit 904, which yielded a positive result for the presence of cocaine base. Due to my training, my experience, and these facts, I believe that this substance is cocaine base.

I inspected the (E) suspected methamphetamine found in this incident, and found it to be a white-ish, brittle, crystalline substance, consistent in texture and appearance with cocaine base. I weighed the suspected methamphetamine, which yielded a net weight of 0.8 grams. I performed a presumptive test for methamphetamine using Presumptive Test Kit 923, which yielded a positive result for the presence of methamphetamine. Due to my training, my experience, and these facts, I believe that this substance is methamphetamine.

I inspected the (E) suspected hashish found in this incident, and found it to be a brownish/greenish, brittle substance, consistent in texture and appearance with hashish. I weighed the suspected hashish, which yielded a net weight of 0.5 grams. Due to my training and experience, I believe that his substance is hashish.

I completed (E) SFPD Forms 527 and 528, and gave them to Officer Foxworth.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

Report Type: **Initial**

**San Francisco Police Department**

**INCIDENT REPORT**

140767130

| | | Incident Number | Occurrence From Date / Time | Occurrence To Date / Time | Reported Date / Time | CAD Number |
|---|---|---|---|---|---|---|
| **I** **N** | | 140-767-130 | 09/11/2014    16:49 | 09/11/2014    16:49 | 09/11/2014    16:51 | 142542533 |

| **C** **I** | Type of Incident | | | | Retail Theft? ☐ |
|---|---|---|---|---|---|
| | WARRANT ARREST, ENROUTE TO OUTSIDE JURISDICTION 62050   WARRANT ARREST, LOCAL SF WARRANT 63010 | | | | |

| **D** **E** | Location of Occurrence: | At Intersection with/Premise Type | District |
|---|---|---|---|
| | 1717 HARRISON ST | PARKING LOT | MISSION |

| **N** **T** | Confidential Report? ☐ | Arrest Made? ☑ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3D13D |
|---|---|---|---|---|---|---|---|---|---|

| | Location Sent / On View: | At Intersection with | Reporting District |
|---|---|---|---|
| | 1717 HARRISON ST | | MISSION |

| | Crime and Clearance Status | Reported to Bureau | Name | Star | Date/ Time | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|---|---|
| | 6 | | | | | | | | |

| **O** **F** **F** **I** **C** **E** **R** | **D** **E** **C** **L** **A** **R** **A** **T** **I** **O** **N** | I declare under penalty of perjury, this report of __3__ pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved. | | | |
|---|---|---|---|---|---|
| | | PROP 115 CERTIFIED        Post Training | | | |
| | | Reporting Officer O'CONNOR, DENIS M | Star 4350 | Station Mission Station | Watch 1600-0200 | Date 09/12/14 00:02 |
| | | Reviewing Officer EDWARDS, SCOTT E | Star 0 | Station Mission Station | Watch 2100-0700 | Date 09/12/14 00:16 |
| | | OIC EDWARDS, SCOTT E | Star 0 | Station Mission Station | Watch 2100-0700 | Date 09/12/14 00:16 |
| | | Related Case | Related Case | Re-assigned to Copies to 3*300 | Assigned to 3*300 Add'l Copies | Assigned by DO 4350 |

| **R** **E** **P** **O** **R** **T** **E** **E** | **1** | Code | Name (Last, First Middle) | | Alias | | Email | |
|---|---|---|---|---|---|---|---|---|
| | | Day Phone | Type | Home Address | | City | State | Zip Code |
| | | ███████████████████████████████████████████████████████████████ | | | | | | |
| | | Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☑ | Statement YES ☑ | Relationship to Subject STRANGER/NONE |
| | | School (if Juvenile) | | Injury/Treatment NONE | | Other Information/If Interpreter Needed Specify Language BEST BUY SECURITY | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659593

Report Type: **Initial**

### San Francisco Police Department

## INCIDENT REPORT

**140767130**

| B O O K E D | 1 | Code | Name (Last, First Middle) | | Alias | Email | |
|---|---|---|---|---|---|---|---|

| Booking Charge(s) | | Booking Location | |
|---|---|---|---|

| Warrant # | Court# | Action# | Dept# | Enroute to | |
|---|---|---|---|---|---|
| 00918256 | | | | | |

| Warrant Violation(s) | Bail |
|---|---|
| 1559 MPC, 25 MPC | ($) 505 |

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|
| NF428110B | | | | San Mateo Co. Probation |

| Warrant Violation(s) | Bail |
|---|---|
| 11350(a) H/S | ($) 10000 |

| Citation# | Violation(s) | | Appear Date/time | Location of Appearance |
|---|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: ☐ | Star | Date | Time | CWB Check DANIELLE | Star 90 |
|---|---|---|---|---|---|---|

| Book/Cite Approval SGT STEGER | Star 2252 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659594

# NARRATIVE

On 09/11/2014 at approximately 1653 hours, Officer Mohamed #4254 and I were in full uniform and in a marked patrol vehicle. We responded to Best Buy at 1717 Harrison St regarding a fight between security and a subject camping in the parking lot.

I met with (R1) ████████████ who stated that he is a private armed security guard with "Off Duty Officers Inc." hired by Best Buy. He conducts security inside and the store and on the property surrounding the store. ISLAND stated that there is a woman, later identified as (B1) ████████████ camped on the east side of the parking lot on Best Buy property. He spoke to this woman two days prior and instructed her to move her items. She left and came back a few hours later. Today on 09/11/2014, ████████ was notified that there was a woman with tarps set up with items strewn about. He contacted ████████████ and advised her that she was on private property told her to pack her things and leave. She did not immediately pack up her items and leave. ████████ called the police to assist. ████████ wanted us to advise ████████ to get off the property.

I spoke with ████████ who said that she took a nap and was going to pack up soon. I advised her that she was on private property and that she had to leave soon. ████████ did not have identification and provided her information verbally.

I conducted a computer query of ████████ that revealed she had one active traffic infraction warrant from San Francisco and one felony warrant from San Mateo County.

I contacted Danielle #90 at Central Warrants Bureau who confirmed both warrants were active.

████████ was positively identified via her SF MUG SHOT.

████████ was placed under arrest for both warrants.

With the approval of Sgt Steger #2252 ████████ was booked at County Jail #1.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659595

Report Type: **Initial**

San Francisco Police Department
**INCIDENT REPORT**

**150086180**

| I N C I D E | Incident Number 150-086-180 | Occurrence From Date / Time 01/28/2015 14:35 | | Occurrence To Date / Time | | Reported Date / Time 01/28/2015 16:14 | | CAD Number 150282597 | | |
|---|---|---|---|---|---|---|---|---|---|---|

**150086180**

| Type of Incident DEATH REPORT, CAUSE UNKNOWN 61030 | | | | | | | | Retail Theft? ☐ |
|---|---|---|---|---|---|---|---|---|

| Location of Occurrence: 11TH ST | At Intersection with/Premise Type MISSION ST / SIDEWALK | District SOUTHERN |
|---|---|---|

| Confidential Report? ☑ | Arrest Made? ☐ | Suspect Known? ☐ | Suspect Unknown? ☑ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3B13C |
|---|---|---|---|---|---|---|---|---|

| Location Sent / On View: 11TH ST | At Intersection with MISSION ST | Reporting District SOUTHERN |
|---|---|---|

| Crime and Clearance Status 0 | Reported to Bureau HOMI | Name Watts, Thomas G | Star 0 | Date/ Time 01/28/2015 17:00 | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|---|

**OFFICER DECLARATION**

I declare under penalty of perjury, this report of **6** pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.
PROP 115 CERTIFIED        5 Year/Post

| | Star | Station | Watch | Date |
|---|---|---|---|---|
| Reporting Officer JONES, RYAN J | 1922 | Southern Station | 1100-2100 | 01/29/15 00:43 |
| Reviewing Officer ESPINOZA, JOSHUA A | 525 | Southern Station | 2030-0630 | 01/29/15 00:43 |
| OIC ESPINOZA, JOSHUA A | 525 | Southern Station | 2030-0630 | 01/29/15 00:43 |

| Related Case | Related Case | Re-assigned to Copies to 5H200 | Assigned to 5H200 Add'l Copies | Assigned by RJ 1922 |
|---|---|---|---|---|

**VICTIM 1**

| Code V 1 | Name (Last, First Middle) UNKNOWN, UNKNOWN | | Alias | | Email |
|---|---|---|---|---|---|

| Day Phone | Type | Home Address | | City | | State | Zip Code |
|---|---|---|---|---|---|---|---|

| Night Phone | Type | Work Address | | City | | State | Zip Code |
|---|---|---|---|---|---|---|---|

| DOB / Age Unk. ☑ | DOB | or age between and | Race W | Sex U | Height | Weight | Hair Color | Eye Color | ID Type | Jurisd. | ID No. |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☐ | Statement YES ☐ | Relationship to Subject |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language |
|---|---|---|

**R/WITNESS 1**

| Code 1 | Name (Last, First Middle) | | Alias | | Email |
|---|---|---|---|---|---|

| Day Phone | Type | Home Address | | City | | State | Zip Code |
|---|---|---|---|---|---|---|---|

| Night Phone | Type | Work Address | | City | | State | Zip Code |
|---|---|---|---|---|---|---|---|

| DOB / Age | DOB | or age between | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type | Jurisd. | ID No. |
|---|---|---|---|---|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659596

Report Type: **Initial**

**INCIDENT REPORT**

**150086180**

| D E T A I N E D 1 | Code<br>D 1 | Name (Last, First Middle) | | | Alias | | | | Email<br>velvetmorning17@gmail.com | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Day Phone<br>(000) 000-0000    None | Type | Home Address | | | City | | | | State | Zip Code |
| | Night Phone<br>(000) 000-0000    None | Type | Work Address | | | City | | | | State | Zip Code |
| | DOB | Date of Birth    Age | or age between | | Race | Sex | Height | Weight | Hair Color | | Eye Color |
| | SFNO | J/D# (if Juvi) | ID Type/Jurisdiction/Number | | ID Type/Jurisdiction/Number | | | ID Type/Jurisdiction/Number | | | |

| Booking Charge(s) | | Booking Location | |
|---|---|---|---|

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|

| Warrant Violation(s) | | Bail<br>($) |
|---|---|---|

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|---|---|---|---|

| ☐ CA Form Booked<br>Copy Attached | Mirandized: Star<br>☐ | Date    Time | CWB Check | Star |
|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
TRANSIENT/SOUTHERN DISTRICT LSW: BLACK SHIRT, GREEN BEANIE, SUNGLASSES, GRAY CAMO PANTS, BROWN SHOES

| D E T A I N E D 2 | Code | Name (Last, First Middle) | | | Alias | | | | Email<br>None | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Day Phone<br>(000) 000-0000    None | Type | Home Address | | | City | | | | State | Zip Code |
| | Night Phone<br>(000) 000-0000    None | Type | Work Address | | | City | | | | State | Zip Code |
| | DOB | Date of Birth    Age | or age between | | Race | Sex | Height | Weight | Hair Color | | Eye Color |
| | SFNO | J/D# (if Juvi) | ID Type/Jurisdiction/Number | | ID Type/Jurisdiction/Number | | | ID Type/Jurisdiction/Number | | | |

| Booking Charge(s) | | Booking Location | |
|---|---|---|---|

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|

| Warrant Violation(s) | | Bail<br>($) |
|---|---|---|

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|---|---|---|---|

| ☐ CA Form Booked<br>Copy Attached | Mirandized: Star<br>☐ | Date    Time | CWB Check | Star |
|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
TRANSIENT/ SOUTHERN DISTRICT LSW: BLACK JACKET, GRAY SHIRT, BLACK PANTS

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659597

Report Type: **Initial**

San Francisco Police Department

**INCIDENT REPORT**

150086180

| | Code | Name (Last, First Middle) | | | Alias | | | Email none | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **D** | | | | | | | | | | |
| **E** 3 | Day Phone (000) 000-0000 | Type None | Home Address . TRANSIENT, UNKNOWN | | City UNKNOWN | | | State USA | Zip Code - | |
| **T** | Night Phone | Type | Work Address | | City | | | State | Zip Code | |
| **A** | | | | | | | | | | |
| **I** | | | | | | | | | | |
| **N** | | | | | | | | | | |
| **E** | | | | | | | | | | |
| **D** | | | | | | | | | | |

| Booking Charge(s) | | | | Booking Location | | |
|---|---|---|---|---|---|---|
| Warrant # | Court# | Action# | Dept# | | Enroute to | |
| Warrant Violation(s) | | | | | Bail ($) | |
| Citation# | Violation(s) | | | Appear Date/time | Location of Appearance | |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | | Date Time | | CWB Check | Star |
|---|---|---|---|---|---|---|
| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | | Statement ☐ |

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: BLUE TANKTOP WITH A WHITE CROSS ON FRONT, BLUE JEANS, CARRYING A RED SUITCASE WITH WHEELS. SUBJECT HAD SHOULDER LENGTH BROWN HAIR AND A GREY/BROWN BEARD.

| | | Code/No EVD 1 | Item Description CD | | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **P** | **E** | Serial No. | | Gun Make | Caliber | Color | | Narcotics Lab No. | Quantity 1 | | Value |
| **R** | **1** | | | | | | | | | | |
| **O** | | Seized by (Star) 2324 | | From Where 1500 MISSION STREET | | | | | | | |
| **P** | | | | | | | | | | | |
| **E** | | Additional Description/Identifying Numbers | | | | | | | | | |
| **R** | | One CD containing surveillance video of the 1500 block of Mission. Officer Cunnie #2324 provided to Sgt. Ravano #929 to be retained with the case file. | | | | | | | | | |
| **T** | | | | | | | | | | | |
| **Y** | | | | | | | | | | | |

| | | Code/No EVD 2 | Item Description PHOTOS | | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **P** | **E** | Serial No. | | Gun Make | Caliber | Color | | Narcotics Lab No. | Quantity 10 | | Value |
| **R** | **2** | | | | | | | | | | |
| **O** | | Seized by (Star) 1922 | | From Where ON SCENE | | | | | | | |
| **P** | | | | | | | | | | | |
| **E** | | Additional Description/Identifying Numbers | | | | | | | | | |
| **R** | | | | | | | | | | | |
| **T** | | | | | | | | | | | |
| **Y** | | | | | | | | | | | |

| | | Code/No EVD 3 | Item Description CRIME SCENE LOG | | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **P** | **E** | Serial No. | | Gun Make | Caliber | Color | | Narcotics Lab No. | Quantity 2 | | Value |
| **R** | **3** | | | | | | | | | | |
| **O** | | Seized by (Star) 646 | | From Where ON SCENE | | | | | | | |
| **P** | | | | | | | | | | | |
| **E** | | Additional Description/Identifying Numbers | | | | | | | | | |
| **R** | | One crime scene maintained by Officer Benavidez and one crime scene maintained by Officer Der. | | | | | | | | | |
| **T** | | | | | | | | | | | |
| **Y** | | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659598

Report Type: **Initial**

**San Francisco Police Department**

## INCIDENT REPORT

**150086180**

| P<br>R<br>O<br>P<br>E<br>R<br>T<br>Y | E<br>4 | Code/No<br>EVD 4 | Item Description<br>849 (B) FORMS | | | | Brand<br>SFPD | | Model<br>184 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color<br>WHI | Narcotics Lab No. | | Quantity<br>3 | Value |
| | | Seized by (Star)<br>2068 | | From Where<br>ON SCENE | | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659599

# NARRATIVE

On 01/28/2015, at approximately 1614 hours, Officer Zuckerman # 2068 and I were on duty and dressed in full uniform. We were on 11th Street between Mission and Market Streets when we were flagged down by a female, who was later identified as (D1)‎ ‎ ‎ ‎ stated there was a bag that we needed to look at because she believed it contained, "body parts" and she further stated "if it's not body parts, it's a health hazard". ‎ ‎ was with a white male, who was later identified as (D2‎ ‎

I asked ‎ to show me the bag. ‎ pointed southbound on 11th Street towards Mission Street and I asked her to show me exactly where the bag was located. ‎ pointed out a black suitcase on the west sidewalk of 11th Street that was sitting against a tree. At this time Officers Latus # 72 and Archini # 1500 were driving by and stopped to assist. The bag had two black plastic bags on the top of it. On the top/right side of the bag, I noticed what appeared to be a flesh like object that was not covered by the black plastic bags.

While wearing a fresh pair of latex gloves, I removed the bags and saw the bag was not completely zipped closed and more of the flesh like substance was visible. I believed there was a human torso or dead animal inside the bag. I contacted 3B200, Sergeant Gutierrez # 1509, and notified him of my observations. Sergeant Gutierrez instructed me to open the bag and determine if it was a human torso or animal. I lowered the zipper on the left side of the bag and could see what I believed was an exposed shoulder joint, and white underwear on the lower portion of the torso. I informed Sergeant Gutierrez of my findings. Officer Zuckerman immediately started (E3) a crime scene log.

Officer Zuckerman took (E2) 8 photos of the suitcase as it appeared at the time.

A female, who was later identified as, (R1)‎ ‎ ‎ approached Officer Zuckerman and asked if she could move her car (U1) Honda Civic. The Honda was parked directly in front of the suitcase. Officer Zuckerman identified ‎ and interviewed her. See Officer Zuckerman's statement regarding his contact with ‎

Sergeants Gutierrez # 1509, Choy # 1285, and several Southern Station units arrived on scene shortly after and closed the area to vehicle and pedestrian traffic.

Several officers began to search the area for witnesses, evidence and video surveillance cameras. I contacted DOC and notified PSA Burton # 4780 of the incident. Sergeant Gutierrez notified Captain DeFilippo # 2107 of the incident. Officer Cunnie # 2324 notified me he had located video surveillance of the area inside of 1500 Mission Street. Officer Cunnie asked me if the bag had a blue towel on it and I saw there was a blue towel on top of the suitcase.

I responded and watched the video with Officer Cunnie. The video showed a (S1) white male walking northbound on the west sidewalk of Lafayette Street while pulling a black suitcase covered by a blue towel at approximately 1425 hours. The male also appeared to have another bag slung over his shoulder. The male then walked eastbound on the south sidewalk of Mission Street until he walks out of the view of the camera. See Officer Cunnie's statement regarding his involvement with the investigation.

Officer Benavidez # 646 took control of the Crime Scene Log and maintained it until the investigation was completed.

I took (E2) two photos of the suitcase as it appeared at the time of the investigation.

I was notified 3B12D, Officers Gong # 1837 and Der # 4265, located what they believed was part of a human leg and foot inside of a garbage can on the south/west corner of Mission and 11th Streets. Officers Gong and Der wrote statements regarding their involvement with the investigation, see copy attached.

3B13D, Officers Jew # 4341 and Clemente # 4322 performed a grid search in the area. They detained a subject in front of 967 Natoma Street in relation to the investigation. Officers Jew wrote a statement regarding the contact, see copy attached.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                                              CCSF-COH_659600

# INCIDENT REPORT

CSI, Homicide investigators Cagney # 341, Bonner # 1099, Watts # 1594 and Ravano # 929 and Medical Examiner investigators were contacted and arrived on scene. Medical Examiner Mullins # 118 confirmed it was a human torso inside of the suitcase and the leg and foot inside of the garbage can were also human.

CSI members processed the crime scene. Homicide investigators interviewed                        and were issued (E4) 849 (b) forms and released from the scene. At the completion of the investigation, Medical Examiners Mullins and his partner took control of the torso, leg and foot.

At Southern Station I took control of all the Crime Scene Logs, 849 (b) forms and photos. I scanned all of the evidence and attached it to this report prior to booking it at Southern Station.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659601

Report Type: **Initial**

**San Francisco Police Department**

**INCIDENT REPORT**

**150086180**

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) |
|---|---|---|---|---|
| Dove, Tyler S 4326 | | | | 415/553-9189 |

| Residence | Zip Code | Business Address / City if not San Francisco | Zip Code |
|---|---|---|---|
| | | 1245 3rd Street, SF | 94158 |

| Date of Statement | Time Started | Time Completed | Location Where Statement Taken |
|---|---|---|---|
| 01/28/15 | 20:23 | 20:30 | At Scene ☐    Other:   SOUT |

On 01/28/2015 at approximately 1628 hours, Ofc. Bryant #2293 and I responded to 11th Street and Mission Street to assist with traffic control for the ongoing investigation. Once on scene I was positioned on Mission Street at 11th Street to block all vehicle and pedestrian traffic northbound on 11th Street. I remained at this position until the crime scene was broken down at 2007 hours.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

Report Type: **Initial**

**San Francisco Police Department**
**INCIDENT REPORT**                    **150086180**

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) | |
|---|---|---|---|---|---|
| Bryant. Andrew M 0 | | | | 650/821-7000 | |

| Residence | | Zip Code | Business Address / City if not San Francisco | | Zip Code |
|---|---|---|---|---|---|
| | | | San Franciso International Ai, San Bruno | | |

| Date of Statement | Time Started | Time Completed | Location Where Statement Taken | |
|---|---|---|---|---|
| 01/28/15 | 20:23 | 20:33 | At Scene ☐    Other:   SOUT | |

On 1.28.15 at approximately 1634hrs, Ofc Dove #4326 and I responded to 11th & Mission Street to assist with traffic control.

Upon our arrival, I met with ▮▮▮▮▮▮▮ and detained him until Homicide Inspector Cagney #35 responded to scene. After ▮▮▮▮ was interviewed by Inspector Cagney, ▮▮▮▮ was released from the scene. I completed and signed the 849b form and gave a copy to ▮▮▮▮ prior to him leaving the scene.

I gave the 849b copy to Ofc Zuckerman #2068.

After ▮▮▮▮ was released from the scene, I assisted with traffic control at 11th and Howard Street.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                    CCSF-COH_659603

San Francisco Police Department

**INCIDENT REPORT**

Report Type: **Initial**

**150086180**

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) |
|---|---|---|---|---|
| Eng, Matthew L 298 | | | | |

| Residence | Zip Code | Business Address / City if not San Francisco | Zip Code |
|---|---|---|---|
| | | 850 Bryant Street, SF | 94103 |

| Date of Statement | Time Started | Time Completed | Location Where Statement Taken |
|---|---|---|---|
| 01/28/15 | 20:35 | 20:40 | At Scene ☐    Other:  SOUT |

On January 28, 2015 at approximately 1745 hours FTO Officer Woods #2468 and I were on uniformed patrol in a marked vehicle. We were dispatched to the intersection at 11th Street and Howard Street for traffic control.

Upon our arrival we closed off northbound traffic on 11th Street from Howard Street. We remained at our post until approximately 2015 hours when we opened the street to normal traffic.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659604

San Francisco Police Department
**INCIDENT REPORT**                    **150086180**

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) |
|---|---|---|---|---|
| Tjia, Frank  0 | | | | 415/553-1373 |

| Residence | | Zip Code | Business Address / City if not San Francisco | Zip Code |
|---|---|---|---|---|
| | | | 1251 3rd Street, SF | 94158 |

| Date of Statement | Time Started | Time Completed | Location Where Statement Taken | |
|---|---|---|---|---|
| 01/28/15 | 20:32 | 20:32 | At Scene ☐    Other:  SOUT | |

On the above date at 1620 hours, I responded to Mission Street and 11th Street, to assist Unit 3B13C Officer Jones #1922 and Officer Kulhanek #310 on a death report. Upon arrival, I immediately secured the area with yellow crime scene tape. I proceeded to post myself at mid block on 11th between Mission and Market, and directed traffic and pedestrians away from the scene. I continued directing traffic and pedestrians till 2007 hours.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                                    CCSF-COH_659605

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) Archini. Sean M 1500 | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) 415/315-2400 | |
|---|---|---|---|---|---|
| Residence | | Zip Code | Business Address / City if not San Francisco 766 Vallejo Street, SF | | Zip Code 94133-3818 |

| Date of Statement 01/28/15 | Time Started 20:27 | Time Completed 20:54 | Location Where Statement Taken At Scene ☐    Other:   MUNI | |
|---|---|---|---|---|

On 01-28-15, Officer Latus and I were working in a plainclothes capacity in an unmarked vehicle. We observed Officer Jones #1922 and Officer Zuckerman #2068 at 11th St. and Mission St. with 2 subjects. Officer Jones was standing by a tree observing a piece of luggage, and Officer Zuckerman was standing with 2 subjects. I went to assist Officer Zuckerman as Officer Latus went to assist Officer Jones. Officer Jones advised me not to let anyone walk down the street and was starting a crime scene. At the same time Officer Zuckerman was conducting a computer check of 1 of the subjects by the name of ▇▇▇▇▇ Dispatch advised she did have warrants for her arrest, and ▇▇▇▇▇ stated she wanted to remain anonymous and leave the scene. She started to walk away upset N/B on 11th St. Besides her having warrants, I was unsure at this time of the severity of the crime scene and did not wan▇▇▇▇ to leave, so I placed her in handcuffs.

When I was advised of the nature of the crime scene, Officer Latus and I conducted a search of the crime scene on 11th St. from the garage at 1 South Van Ness to Mission St., curb line to curb line, for any evidence, to no avail.

I was then advised by Captain Miller to look at a video of the possible suspect who was walking from Lafayette alley, which was captured on camera at the Goodwill store on Mission St. at 11th St. Officer Latus and I then went to 1 South Van Ness and spoke with Yakub Muzahem of Black Bear Security, who showed us video surveillance from the buildings camera on 11th St. which was pointed N/B towards Market St. from approximately midblock. I viewed video to see if the possible suspect entered the cameras view from approximately 1430 hrs. until 1610 hrs., to no avail. Yakub Muzahem also advised me that if we wanted a copy of the surveillance video to contact Gerald Sui District Program Manager for the city & county of S.F. real estate division ▇▇▇▇▇▇▇▇▇▇

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659606



**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) | |
|---|---|---|---|---|---|
| Latus, Gregory E 72 | | | | 415/345-7300 | |

| Residence | | Zip Code | Business Address / City if not San Francisco | | Zip Code |
|---|---|---|---|---|---|
| | | | 301 Eddy Street, SF | | 94102-2606 |

| Date of Statement | Time Started | Time Completed | Location Where Statement Taken | |
|---|---|---|---|---|
| 01/28/15 | 20:30 | 21:00 | At Scene ☐     Other:  MUNI | |

Officer Archini # 1500 and I were driving southbound on 11th Street, when I saw Officer Jones stop his marked police car and get out to talk with a male and a female. My attention was drawn to a black suitcase, by Officer Jones. The suitcase was partially unzipped and there was a large piece of flesh visible in the opening. I was unable to determine exactly what the object was, whether from an animal or a human. Officer Jones seemed unable to make that determination either. Officer Jones then used a pair of gloves and zipped the zipper down on the left side(as we were looking at it)of the suitcase. I could then discern that it was the upper torso of a human body. There did not appear to be arms attached. There was no head or neck.

Officer Archini and I helped secure the crime scene. We then searched 11th Street from Mission Street to the garage entrance to 1 South Van Ness, curb line to curb line, for evidence. We also searched all cars that were parked on the street, from the outside of the cars. Prior to the area being locked down, three MUNI employees, who had just finished their shifts, had left in their cars. I wrote the license plates down before they departed (6DFJ551, 5VFS656, and 031512 which was an "E" government plate). Officer Archini and I found no evidence.

We were then directed by Captain Miller to view the video from Goodwill, as there was video showing the suspect. I observed the suspect walking to Mission from Lafayette Alley. Officer Archini and I then went to 1 South Van Ness to view the video they had, showing 11th Street, northbound, to Market. I was unable to determine if the suspect, which I had seen one the Goodwill camera, had made it into the view of the Van Ness camera. This indicated that the suspect had not continued northbound on 11th Street toward Market.



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659607

San Francisco Police Department
**INCIDENT REPORT**

**Incident Report** *Statement*

**150086180**

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) | |
|---|---|---|---|---|---|
| Cunnie, John P 2324 | | | | 415/553-9481 | |

| Residence | | Zip Code | Business Address / City if not San Francisco 850 Bryant Street, SF | | Zip Code 94103 |
|---|---|---|---|---|---|

| Date of Statement 01/28/15 | Time Started 20:56 | Time Completed 20:58 | Location Where Statement Taken At Scene ☐    Other:  SOUT | |
|---|---|---|---|---|

On January 28th, 2015, at about 1614hrs, I was on patrol wearing plainclothes and driving an unmarked police vehicle. I responded to 11th Street at Mission to assist with a report of a report of a found body.

Upon arrival, Officer Jones #1922 was on scene. I observed a black suitcase partially open containing what appeared to be a human body part on the west sidewalk of the unit block of 11th Street. The suitcase had a light blue cloth on top of it.

I contacted RW/1⬛ at 1500 Mission Street, Goodwill. I watched the surveillance video which captured the 1500 block of Mission Street. At 1435hrs, a white male wearing a dark colored baseball hat, black and orange jacket, blue jeans and black backpack pulling a black suitcase with wheels with a light blue cloth on top of it comes into view. The suitcase appeared to be the same suitcase containing a human body part which I had seen in the unit block of 11th Street when I first arrived on scene. The white male was walked northbound on Lafayette Alley to the intersection with Mission Street. The white male then walked eastbound on the south sidewalk of Mission Street until he was out of the surveillance camera's view.

⬛ provided me with an E/1 CD which contained video surveillance of 1500 block of Mission Street. It should be noted that ⬛ stated that the time of day on the video surveillance system matched the actual time of day. I later provided E/1 to Sgt. Ravano #929 while on scene.

I canvassed the area for the suspect with negative results.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659608

San Francisco Police Department
**INCIDENT REPORT**

**150086180**

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) McWilliams, Thomas C 1227 | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) 415/553-1007 | |
|---|---|---|---|---|---|
| Residence | | Zip Code | Business Address / City if not San Francisco | | Zip Code |
| Date of Statement 01/28/15 | Time Started 20:40 | Time Completed 21:10 | Location Where Statement Taken At Scene ☐  Other:  COBSIT | | |

On 1/28/15 at approximately 1640 hours, I responded out to the intersection of Mission St./11th St. regarding the discovery of a backback that possibly contained human remains.

Upon arrival, I met with several SFPD Units who were already on-scene. I also observed a black suitcase that was sitting next to a tree on the westside of 11th St., approximately forty yards north of Mission St. This black suitcase appeared to be umzipped on the top, with what appeared to be a human remains sticking out of the inner compartment.

After speaking to Capt. DeFelippo #2107, Ofc. Archini #1500 and I went to review the surveillance video from 11 South Van Ness St. (SF Municipal Transportation Agency [SFMTA]). This location has surveillance video that covers the northern half of 11th St., between Mission St. and Market St.

Ofc. Archini and I reviewed the surveillance video from this location, in an attempt to locate any possible suspect(s) to this incident. However, our search of this video, which covered the time periods from 1400-1630 hours, returned negative results. Ofc. Archini secured the name of the security guard from the SFMTA that assisted us during this search (See Statement of Ofc. Archini).

I then responded to 1500 Mission St. (Goodwill Enterprises) with 5A59B, Ofc. Dong #1610. At this location, Ofc. Cunnie #2324 was watching surveillance video that possibly captured a suspect in this incident walking westbound on Mission St. Ofc. Dong later assisted in retrieving this surveillance video.

I then assisted 5A51B, Sgt. Cole #850, in interviewing (R) Geny Dean, a desk clerk at Soma Storage. (See Statement of Sgt. Cole for interview details).

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659609

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) |
|---|---|---|---|---|
| Gong, Curran 1837 | | | | 415/315-2400 |

| Residence | Zip Code | Business Address / City if not San Francisco | Zip Code |
|---|---|---|---|
| | | 766 Vallejo Street, SF | 94133-3818 |

| Date of Statement | Time Started | Time Completed | Location Where Statement Taken |
|---|---|---|---|
| 01/28/15 | 20:30 | 21:11 | At Scene ☑   Other: |

On 01/28/2015 at 1629 hours, Officer Der # 4265 and I responded to 11th St. and Mission St. as backup for 3B13C, Officer Jones #1922 and Officer Zuckerman #2068 regarding a suspicious box.

Upon arrival, I contacted Sgt. Choy #1285 who directed us along with other Officers to conduct a scrimmage line search on 11th St. from Mission St. to Market St. I conducted the search and did not find any additional evidence.

I contacted Sgt. Hurwitz #4146 who was speaking with (R/W1)⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ on the west side of 11th St. and Market St. Sgt. Hurwitz directed us to search the trashcans on 11th St. and Mission St. I searched the trashcan on the southwest corner of 11th St. and Mission St. in front of Firestone (1501 Mission St.). I observed a black trash bag inside the trashcan. I opened the trash bag and observed a white skinned leg with the foot attached that appeared to have been severed above the calf. I left the bag inside the trashcan and did not search any further. Officer Der notified Sgt. Choy of the evidence.

Officer Der and I blocked off the crime scene until CSI and the Medical Examiner's arrived to collect the evidence.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659610

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) |
|---|---|---|---|---|
| Benavidez, Louie A 646 | | | | 415/553-1133 |

| Residence | Zip Code | Business Address / City if not San Francisco | | Zip Code |
|---|---|---|---|---|
| | | 850 Bryant Street, SF | | 94103 |

| Date of Statement | Time Started | Time Completed | Location Where Statement Taken | |
|---|---|---|---|---|
| 01/28/15 | 19:23 | 19:35 | At Scene ☐    Other:  SOUT | |

On 01/28/2015 at 1630 hours, I responded to the area of 11th Street and Mission Street regarding an investigation with possible human remains found.

Upon my arrival, I was directed by Sgt.Gutierrez #1509 to take over the crime scene log from Officer Zuckerman #2068 at 11th Street and Mission Street. I maintained the crimes scene long unitl it was broken down at 2005 hours.

Later at Southern Station, I gave the crime scene log to Officer Jones.



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    CCSF-COH_659611

**San Francisco Police Department**

**INCIDENT REPORT**   **150086180**

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) Wong, Gilbert W 4222 | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) 415/404-4000 |
|---|---|---|---|---|

| Residence | | Zip Code | Business Address / City if not San Francisco 1 Sgt. John V. Young Lane, SF | Zip Code 94112 |
|---|---|---|---|---|

| Date of Statement 01/28/15 | Time Started 21:40 | Time Completed 21:54 | Location Where Statement Taken At Scene ☐    Other:   RICH |
|---|---|---|---|

On 01/28/2015 at 1825 hours, Officer DalPorto #466 and I responded to 11th St. and Mission St. to assist Southern Station with an investigation of a found body.

Upon arrival, I canvassed the area on 11th St. between Mission St. and Howard St with negative findings. I also searched the 900 block of Minna St. and 900 block of Natoma St. with negative findings. I located a surveillance camera adjacent to 973 Minna St, and a surveillance camera on 935 Natoma St. I was unable to obtain the video footage.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659612

Report Type: **Initial**                    San Francisco Police Department
**INCIDENT REPORT**                    **150086180**

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle)<br>Dal Porto, Joseph M 50 | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night)<br>415/345-7300 |
|---|---|---|---|

| Residence | Zip Code | Business Address / City if not San Francisco<br>301 Eddy Street, SF | | Zip Code<br>94102-2606 |
|---|---|---|---|---|

| Date of Statement<br>01/28/15 | Time Started<br>21:55 | Time Completed<br>21:55 | Location Where Statement Taken<br>At Scene ☐     Other: |
|---|---|---|---|

On 01/28/2015, approximately 1825 hours, Officer Wong #4222 and I (3G11D) responded to the area of 11th Street and Mission Street to assist Southern Station with the investigation of a found body.

I conducted a search of the 1000 block of Minna Street and the 1000 block of Natoma Street, both between 11th Street and Lafayette Street. I located a surveillance camera at 1028 Natoma Street. I also located surveillance cameras on an unmarked building, approximately 1030 Minna Street.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                                                    CCSF-COH_659613

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) |
|---|---|---|---|---|
| Zuckerman, Ari G 2068 | | | | 415/553-1078 |

| Residence | Zip Code | Business Address / City if not San Francisco | | Zip Code |
|---|---|---|---|---|
| | | 1245 3rd Street, SF | | 94158 |

| Date of Statement | Time Started | Time Completed | Location Where Statement Taken |
|---|---|---|---|
| 01/28/15 | 23:34 | 23:34 | At Scene ☐    Other:   SOUT |

On 01/28/2015 FTO Jones #1922 and I were in police uniform and driving a marked police vehicle. At approximately 1614 hours we were flagged down by ▮▮▮▮▮▮▮▮▮▮ stated there was a suspicious package down the block on 11th street with what looked like body parts in it. ▮▮▮▮ seemed uneasy and stated that she didn't know what it was but if it wasn't body parts it was a bio hazard.

Officer Jones asked ▮▮▮▮ to lead us to the package. We followed ▮▮▮▮ in our car and exited when she began pointing at an object. Officer Jones approached and I saw a black rolling travel suitcase with a human torso inside. The case was partially covered with a blue cloth and black plastic bags. Officer Jones removed the loose bags and a full human torso was clearly evident. I took eight photographs of the scene and began a crime scene log. I was shortly thereafter relieved by Officer Benavidez to continue my investigation.

I interviewed ▮▮▮▮ who told me she was hanging out on 11th Street and noticed a black suitcase. She and her boyfriend ▮▮▮▮ went to examine it. ▮▮▮▮ opened the bag with his left hand and saw what appeared to them to be body parts. She then flagged us down. Neither ▮▮▮▮ nor her boyfriend had seen anyone around the suitcase.

I asked dispatch to run ▮▮▮▮ name, because she had no form of ID on her, she was behaving in an erratic manner and trying to leave the scene. Dispatch informed me ▮▮▮▮ had warrants for her arrest and she was then handcuffed and detained. After further investigation it was determined the warrants were from out of state and non extraditable. ▮▮▮▮ also had a local traffic warrant which she was advised on. I released ▮▮▮▮ and issued her an 849(b) form.

I next spoke with ▮▮▮▮ who relayed the same story ▮▮▮▮ had told me. He had not seen anyone around the suitcase and only reported the incident because he had touched the suitcase and was afraid that his fingerprints would be on the evidence.

Following this I spoke with ▮▮▮▮▮▮▮▮▮▮ relayed the following information to me:

She parked her car on 11th Street at 1430 hours. At 1445 hours she returned to her car and noticed a 50-60 year old white male with gray hair and gray facial hair sitting next to the black suitcase directly in front of her car. The man was wearing an orange and gray sweatshirt and blue pants. He had his head down and arms clasped together in his lap. ▮▮▮▮ reported the man looked "sad", and something about him made her "uncomfortable" ▮▮▮▮ left her car to return to work but she stated she turned back at approximately 1450 hours to see if the man was still there. ▮▮▮▮ stated he was still in the same position and again stated he looked "sad". ▮▮▮▮ provided me with her contact information and was then asked to remain on scene until an Investigator could speak with her.

After this I went with Officer Jones to canvas the area for security cameras. We checked 11th street from Mission to Market Street and Market Street from South Van Ness Street to 10th Street. We located 9 cameras on the South side of Market Street and 4 on the North side of Market Street. We additionally noticed 5 camera on the East side of 11th street and 2 on the West side of 11th street.

After locating the cameras I went with Sergeant Hurwitz to canvas Mission Street from 11th to South Van Ness. We located two cameras on the North side of Mission inside the Goodwill gated shipping facility. One of the cameras was

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                                          CCSF-COH_659614

**INCIDENT REPORT**                                         **150086180**

San Francisco Police Department

facing south and pointed right at the street. We also located cameras at the Goodwill store entrance. On the South side of Mission Street we located 4 cameras.

Following the search for cameras we cordoned off Mission Street and went through the garbage cans on the south side of the street. Nothing of evidentiary value was located. We also searched the parking lot at 1543 Mission Street and under all cars and the area on the South side of the parking lots retaining wall. Again nothing of evidentiary value was found.

Sergeant Hurwitz and I then directed traffic and pedestrians at Mission Street and South Van Ness to prevent any person or vehicle from entering the crime scene. We were relieved by DPT after approximately 20-30 minutes and returned to the crime scene.



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                   CCSF-COH_659615

Report Type: **Initial**

**San Francisco Police Department**
**INCIDENT REPORT**

**150086180**

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) |
|---|---|---|---|---|
| Jew, Matthew K 4341 | | | | 415/671-2300 |

| Residence | Zip Code | Business Address / City if not San Francisco | Zip Code |
|---|---|---|---|
| | | 201 Williams Street, SF | 94124-2558 |

| Date of Statement | Time Started | Time Completed | Location Where Statement Taken |
|---|---|---|---|
| 01/28/15 | 22:27 | 22:27 | At Scene ☐   Other:  SOUT |

On 1/28/15 at 1705 hours, Officer Clemente #4322 and I (3B13D) responded to the area of 11th St and Mission St to assist in the investigation regarding the found human remains. It should be noted that multiple units were already on scene prior to our arrival, and the crime scenes and perimeters were already in place.

At the request of Sgt. Choy #1285, Officer Clemente and I searched the garbage cans for any additional evidence in the following areas: Mission St from 10th St to South Van Ness St; Market St from 10th St to South Van Ness St; 11th St from Market St to Howard St; Natoma St from 10th St to dead end, and Minna St from 10th St to the dead end. Officer Clemente and I searched numerous garbage cans, bushes, and sidewalks for any additional evidence with negative results.

While searching for evidence, I observed a male subject in the area of 967 Natoma St who matched the description of the person of interest that was broadcasted by other units. I contacted the subject and positively identified him at the scene via his CA driver's license as (D3)⬛⬛⬛⬛⬛ After further investigation, I determined that ⬛ was not the subject that the other units were searching for. I issued ⬛ an 849B form at the scene, and he was released without incident. I gave a copy of the 849B form to Officer Jones #1922 at Southern Station.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659616

**San Francisco Police Department**
**INCIDENT REPORT**
**150086180**

### Incident Report *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) |
|---|---|---|---|
| Mallon, Scott T 0 | | | |

| Residence | Zip Code | Business Address / City if not San Francisco 850 Bryant Street, SF | Zip Code 94103 |
|---|---|---|---|

| Date of Statement 01/28/15 | Time Started 10:30 | Time Completed 10:41 | Location Where Statement Taken At Scene ☐    Other:   SOUT |
|---|---|---|---|

On 01-28-2015 at about 1636 hours Officer Martin #1445 and I responded to the area of 11th St and Mission St for a reported box with human body parts. Multiple units were on scene and had established a crime scene perimeter prior to our arrival. Upon arrival Sgt Choy #1285 directed me to assist in a search of 11th St north of Mission St. I walked the east side of the street visually inspecting the area for evidence with negative results. Sgt Choy then directed me to stand by with Cindy Shearer until she was interviewed and left the scene. After Shearer left the scene I did not assist any further in the incident.



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659617

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) Der. Susie  4265 | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) 415/404-4000 |
|---|---|---|---|---|

| Residence | | Zip Code | Business Address / City if not San Francisco 1 Sgt. John V. Young Lane, SF | Zip Code 94112 |
|---|---|---|---|---|

| Date of Statement 01/28/15 | Time Started 22:46 | Time Completed 23:07 | Location Where Statement Taken At Scene ☐    Other:  SOUT | |
|---|---|---|---|---|

On 01/28/2015 at 1629 hours, Officer Gong # 1837 and I responded to 11th St. and Mission St. as backup for 3B13C, Officer Jones #1922 and Officer Zuckerman #2068 regarding a suspicious box.

Upon arrival, I contacted Sgt. Choy #1509 who directed us along with other Officers to conduct a scrimmage line search on 11th St. from Mission St. to Market St.  I conducted the search and did not find any additional evidence.

I contacted Sgt. Hurwitz #4146 who was speaking with (R/W1) ███████████████████ on the west side of 11th St. and Market St.

███████ said she was inside of the Goodwill office building, located on the northwest corner of Mission St. and 11th St.  We were all standing about mid block on the Westside of 11th St, between Market St. and Mission St. ████ stated that somebody gave her some raw meat in a white plastic bag. ████████ said the meat was rancid and some guy threw it into a nearby trash can.

Sgt. Hurwitz directed us to search the trash cans on 11th St. and Mission St.

Officer Gong and I searched the nearby trash cans on the Mission St.  A search of a trash can receptacle located right outside of the Goodwill office building, on the north side of Mission St. yielded raw and rancid meat product.  The raw meat was inside a white plastic bag.  We were not able to open the trash can receptacle for the door was locked.  We requested DPW to open the trash can receptacle.

Then we went to the southwest corner of 11th St. and Mission St. in front of Firestone (1501 Mission St.).   Officer Gong and I observed a black trash bag inside the trashcan. The trash can receptacle's door was unlocked, but closed.  I opened the trash can receptacle's door and pulled out the plastic trash can inside the trash can receptacle.  Officer Gong opened the black plastic trash bag and observed a white skinned leg with the foot attached that appeared to have been severed above the calf. I saw the toes, foot attached to a leg.  I notified Sgt. Choy of the evidence.

At approximately 1705 hrs, I started a Crime Scene Log.

Officer Gong and I blocked off the crime scene until CSI and the Medical Examiner's arrived to collect the evidence.

At approximately 1955 hrs, we broke down the crime scene.

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) |
|---|---|---|---|---|
| Martin, Brandon W 0 | | | | 415/553-1078 |

| Residence | Zip Code | Business Address / City if not San Francisco | | Zip Code |
|---|---|---|---|---|
| | | 1245 3rd Street, SF | | 94158 |

| Date of Statement | Time Started | Time Completed | Location Where Statement Taken |
|---|---|---|---|
| 01/28/15 | 22:56 | 22:56 | At Scene ☐    Other:  SOUT |

On 01/28/2014 Officer Mallon #856 and I were on full uniformed patrol in a marked SFPD radio car when we responded to 11th Street and Mission Street to assist Officer Jones #1922, Officer Zuckerman # 2068, and multiple other units on a report of a suspicious package.

Upon our arrival, I was tasked with checking 11th Street between Mission Street and Market Street, for any items of evidentiary value.  I checked both sides of the street and around and under all the cars parked on 11th Street between Mission and Market, but did not locate any items of evidentiary value.

I then checked both sides of the following streets for any items of evidentiary value:  Mission Street between 10th Street and 12th Street, 11th Street between Mission street and Howard Street, and Lafayette Street between Mission Street and Howard Street.  While checking the above locations I checked the following trashcans at the above listed locations for evidence but did not locate anything of evidentiary value: The three green city trashcans on the corners of 11th Street and Howard Street, four San Francisco county trashcans on the corner of Mission Street and Lafayette, and a green city trashcan on the N/E corner of Mission Street and Van Ness Street.

While I was checking Lafayette Street and Mission Street, I located a camera that covered the front sidewalk entrance of 1547 Mission Street.  I made contact with an employee inside who was able to show me video surveillance.  I observed in the video surveillance at approximately 1435 hours, A white male in a blue hat with white stripes pulling a large black suitcase that had a blue blanket or scarf like object wrapped on it.  I notified Officer Dong # 1610 of the video and he responded to the 1547 Mission Street to retrieve the video.( See Officer Dong's Statement for further)



HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                                              CCSF-COH_659619

Report Type: **Initial**

San Francisco Police Department
**INCIDENT REPORT**

**150086180**

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 5 | 0 | 0 | 8 | 6 | 1 | 8 | 0 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) |
|---|---|---|---|---|
| Cummings, Jeremy S 2261 | | | | 415/614-3400 |

| Residence | Zip Code | Business Address / City if not San Francisco | Zip Code |
|---|---|---|---|
| | | 1125 Fillmore Street, SF | 94115-4711 |

| Date of Statement | Time Started | Time Completed | Location Where Statement Taken |
|---|---|---|---|
| 01/28/15 | 23:22 | 23:35 | At Scene ☐   Other:  PARK |

On 1/28/15 at 1813 hours, Officer O'Rourke #1101 and I responded to 11th St/Mission St to assist other SFPD Officers with a crime scene. Upon arrival, we were directed to search southbound Lafayette St and surrounding alleys for cameras.

We located cameras across from 1041 Minna St that would capture east and west traffic on Minna St. There was no answer to the door and no name or address on the doors.

We located a camera at 1028 Natoma St that is facing south. There was no answer to the door at this address.

We located a camera at 63 Lafayette St and was let in by the HOA President. I advised Sgt. Hurwitz of the camera and she requested that Officer Dong, a video retrieval officer respond to the scene. Officer Dong responded and retrieved the video footage. While he was doing so, I was able to review the footage and the video showed a white male pulling a suitcase similar to the suitcase that was found. The white male appeared on the video at 15:10:11 hours and was walking on the west sidewalk and was walking north towards Mission St while he pulled the suitcase.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659620

Report Type: **Supplemental**  |  San Francisco Police Department  **INCIDENT REPORT**  |  150381134

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **I N C I D E N T** | Incident Number 150-381-134 | Occurrence From Date / Time 05/04/2015 07:19 | Occurrence To Date / Time 05/04/2015 07:19 | Reported Date / Time 05/02/2015 07:30 | CAD Number 151240538 | | | |

| Type of Incident | | Retail Theft? ☐ |
|---|---|---|
| VEHICLE, RECOVERED, AUTO 07041 | | |

| Location of Occurrence: | At Intersection with/Premise Type | District |
|---|---|---|
| 6149 GEARY BLVD | 26TH AVE / STREET, (NOT SIDEWALK) | RICHMOND |

| Confidential Report? ☐ | Arrest Made? ☑ | Suspect Known? ☑ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3E15A |
|---|---|---|---|---|---|---|---|---|

| Location Sent / On View: | At Intersection with | Reporting District |
|---|---|---|
| 6149 GEARY BLVD | 26TH AVE | RICHMOND |

| Crime and Clearance Status 6 | Reported to Bureau | Name | Star | Date/ Time | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|---|

**OFFICER**

I declare under penalty of perjury, this report of __4__ pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.

PROP 115 CERTIFIED    5 Year/Post

| Reporting Officer | Star | Station | Watch | Date |
|---|---|---|---|---|
| PEREZ, FRANCISCO G | 0 | Richmond Station | 0600-1600 | 05/04/15 12:00 |
| Reviewing Officer KEEVE, DAMON Z | Star 0 | Station Richmond Station | Watch 0600-1600 | Date 05/04/15 13:21 |
| OIC MANNINA, STEVEN M | Star 1174 | Station Richmond Station | Watch 0500-1500 | Date 05/04/15 13:22 |

| Related Case 150-381-134 | Related Case — | Re-assigned to Copies to 3*300 5D200 | Assigned to 3*300 Add'l Copies | Assigned by FP 0 |
|---|---|---|---|---|

**REPORTEE 1**

| Code R 1 | Name (Last, First Middle) 2163, PEREZ | Alias | Email |
|---|---|---|---|

| Day Phone (415) 666-8000 | Type Work | Home Address 461 6TH AVE | City SAN FRANCISCO | State CA | Zip Code 94118- |
|---|---|---|---|---|---|

| Night Phone | Type | Work Address | City | State | Zip Code |
|---|---|---|---|---|---|

| DOB / Age | DOB Unk. ☐ | or age between and | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type | Jurisd. | ID No. |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☐ | Statement YES ☐ | Relationship to Subject STRANGER/NONE |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment NO INJURIES | Other Information/If Interpreter Needed Specify Language |
|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660039

Report Type: **Supplemental**

**San Francisco Police Department**
**INCIDENT REPORT**

150381134

| B O O K E D | Code B 1 | Name (Last, First Middle) | | | | Alias | | | Email | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Day Phone | Type | | Home Address | | City | | | | State | Zip Code |
| | Night Phone | Type | | Work Address | | City | | | | State | Zip Code |
| | DOB | Date of Birth | Age | or age between | Race | Sex | Height | Weight | Hair Color | | Eye Color |

| | Booking Charge(s) | | | | | Booking Location COUNTY JAIL #1 – 7TH STREET SHERIFF'S FACILITY | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Warrant # | Court# | | Action# | | Dept# | | Enroute to | | | |
| | Warrant Violation(s) | | | | | | | Bail ($) | | | |
| | Citation# | Violation(s) | | | | Appear Date/time | | Location of Appearance | | | |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | | Date Time | | CWB Check WALL | | Star 55 | |
|---|---|---|---|---|---|---|---|---|
| Book/Cite Approval CUEBA | Star 294 | Mass Arrest Code | | M X-Rays ☐ | School (if Juvenile) | | | Statement ☐ |

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: BLACK JACKET, BLACK SHIRT, BLUE JEANS, BLACK SHOES

| P R O P E R T Y | E 1 | Code/No EVD 1 | Item Description PHOTO DISCK | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/Identifying Numbers Several Photos taken on scene at 6149 Geary Blvd. | | | | | | | | |

| P R O P E R T Y | S / R 1 | Code/No SAR 1 | Item Description ELECTRONIC REMOTE VEHICLE KEY | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. | | Quantity 3 | Value TBD |
| | | Seized by (Star) 2163 | | From Where 6149 GEARY BLVD | | | | | | |
| | | Additional Description/Identifying Numbers (1) set belonging to 2014 Porsche Cayanne (1) set belonging to Chrslyer | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660040

Report Type: **Supplemental**    **INCIDENT REPORT**    **150381134**

VEHICLE CODES: B - BOOSTED; D - DAMAGED; F - USED FELONY; R – RECOVERED; S – STOLEN; S/R – STOLEN/RECOVERED; T - TOWED; U - USED OTHER; V - VANDALIZED; X - STRIPPED

| | | | | | |
|---|---|---|---|---|---|
| Code | Plate No. | State | Reg Yr | Plate Type | VIN No. |
| R 1 | 7CAF796 | CA | 2016 | PC | WP1AF2A2XELA40816 |

| Veh Year | Make | Model |
|---|---|---|
| 2014 | Porsche | CAYANNE |

| Style | Color | Plates/VIN Match? | Plates Missing? |
|---|---|---|---|
| Carryall (Blazer,Bronco,Jeep,Suv Etc.) | Black | ☑ | FRONT ☐    REAR ☐ |

| Condition (Check all that apply) | Damage | Point of Entry |
|---|---|---|
| APPARENTLY DRIVABLE? ☑    BURNED? ☐    DAMAGE? ☐    STRIPPED? ☐ | | UNKNOWN |

| Crime Scene Tech. Notified? ☐ | 387 Form Given to Owner? ☐ | Tow Approved By (Name)   Star | Towed to (Name/Address) | Tow Check (Name)   Star |
|---|---|---|---|---|

| Hold For | Other Information |
|---|---|
| | DRIVEN AWAY BY R/O |

| Registered Owner Business Name/Last Name (R/O) | First Name | Residence Phone |
|---|---|---|
| ███████████████████████████████████████ | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660041

# NARRATIVE

On 05/04/2015 at approximately 0719 hours, Ofc. Liu #4286 and I responded to 6149 Geary Blvd to investigate a report of a occupied stolen vehicle.

Upon arrival, I saw a (R) black 2014 Porsche Cayenne legally parked in front of 6149 Geary Blvd. Ofc. Liu and I made a tactical approach to the rear of the vehicle with our service weapons drawn. As I approached closer, I saw that the vehicle was off and a unknown male appeared to be sleeping in the driver seat. I informed headquarters of the situation and requested emergency radio air time.

I was able to wake the unknown male up. I ordered the suspect to slowly raise his hands in the air. The suspect complied. I then ordered the suspect to open the driver side door. Once the suspect opened the door, Officer Liu and I took physical control of the suspect and handcuffed him with the proper degree of tightness. The keys to the 2014 Porsche Cayenne were in the ignition of the vehicle. Ofc. Liu was able to positively identify the suspect as (B)

Officer Liu placed the suspect in the back of his patrol vehicle. I began to search through the vehicle. I located a orange messenger type bag on the back seat directly behind the driver. I asked the suspect if the orange bag was his. He replied yes. Inside the bag, I found two sets of electronic remote automobile keys. One set was for the 2014 Porsche Cayenne. The (STN/REC) other set for a Chrysler.

Ofc. Liu took (E1) several photos on scene. 3G109 Sgt. Cueba #294 was advised of the situation. He approved the all the listed charges. Headquarters was able to notify the Porsche's registered owner, Tabas, Eric that his vehicle was in our custody and to respond to 6149 Geary Blvd.

Tabas responded to the scene. He was able to positively identify the 2014 Porsche as his vehicle. The Chrysler electronic remote automobile key was also identified by Tabas as his belonging to his 2013 Chrysler CA License NOWIR5O. I release the Porsche and Chrysler key to Tabas.

Ofc. Liu transporte           to Richmond Police Station where 5A54G Sgt. Cox #287 interviewed        . Ofc. Liu then transported        to CJ1 where he was booked.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                    CCSF-COH_660042

San Francisco Police Department

Report Type: **Initial**      **INCIDENT REPORT**      **160493575**

| I N C I D E N T | Incident Number | Occurrence From Date / Time | | Occurrence To Date / Time | | Reported Date / | Time | CAD Number |
|---|---|---|---|---|---|---|---|---|
| | 160-493-575 | 06/17/2016 | 18:02 | 06/17/2016 | 19:21 | 06/17/2016 | 19:21 | 161690593 |

| Type of Incident | | Retail Theft? ☐ |
|---|---|---|
| WARRANT ARREST, LOCAL SF WARRANT 63010 STOLEN PROPERTY, POSSESSION WITH KNOWLEDGE, RECEIVING 11012 BURGLARY TOOLS, POSSESSION OF 27130 | | |

| Location of Occurrence: | At Intersection with/Premise Type | District |
|---|---|---|
| ALAMEDA ST | HARRISON ST / SIDEWALK | MISSION |

| Confidential Report? ☐ | Arrest Made? ☑ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3D71 |
|---|---|---|---|---|---|---|---|---|

| Location Sent / On View: | At Intersection with | Reporting District |
|---|---|---|
| ALAMEDA ST | HARRISON ST | MISSION |

| Crime and Clearance Status 6 | Reported to Bureau | Name | Star | Date/ Time | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|---|

Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04? Yes

| O F F I C E R | D E C L A R A T I O N | I declare under penalty of perjury, this report of **8** pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved. | | | | |
|---|---|---|---|---|---|---|
| | | PROP 115 CERTIFIED      5 Year/Post | | | | |
| | | Reporting Officer KENSIC, KELLY H | Star 920 | Station Mission Station | Watch 1600-0200 | Date 06/18/16 00:47 |
| | | Reviewing Officer CALDERA, LEONARD | Star 498 | Station Mission Station | Watch 1500-0100 | Date 06/18/16 00:50 |
| | | OIC SIRAGUSA, JOSEPH M | Star 741 | Station Mission Station | Watch 2100-0700 | Date 06/18/16 01:26 |
| | | Related Case — | Related Case | Re-assigned to Copies to 3*300 5D200 5D200 | Assigned to 3*300 Add'l Copies | Assigned by KK 920 |

| V I C T I M | 1 | Code | Name (Last, First Middle) | Alias | Email |
|---|---|---|---|---|---|
| | | | ███████████████ | | ████ |

| Day Phone | Type | Home Address | City | State | Zip Code |
|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language |
|---|---|---|

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

| R E P O R T E E | 1 | Code R 1 | Name (Last, First Middle) KENSIC #920, SFPD | Alias | Email |
|---|---|---|---|---|---|

| Day Phone (415) 558-5400 | Type Work | Home Address | City | State | Zip Code |
|---|---|---|---|---|---|

| Night Phone | Type | Work Address 630 VALENCIA ST | City SAN FRANCISCO | State CA | Zip Code 94110- |
|---|---|---|---|---|---|

| DOB / Age | DOB Unk. ☐ | or age between and | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type | Jurisd. | ID No. |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☐ | Statement YES ☐ | Relationship to Subject STRANGER/NONE |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language |
|---|---|---|

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659688

Report Type: **Initial**  **INCIDENT REPORT**  160493575

| | Code | Name (Last, First Middle) | | Alias | | Email | |
|---|---|---|---|---|---|---|---|
| **B** | | | | | | | |
| **O** 1 | Day Phone | Type | Home Address | City | | State | Zip Code |
| **O** | (000) 000-0000 | Unknown | TRANSIENT | S.F | | CA | - |
| **K** | Night Phone | Type | Work Address | City | | State | Zip Code |
| **E** | | | | | | | |
| **D** | | | | | | | |

| Booking Charge(s) | Booking Location |
|---|---|
| 496(a) PC / 466 PC / 148.9(a) PC / 4060 B&P / 1203.2(a) PC / 22(a) MPC | COUNTY JAIL #1 - 7TH STREET SHERIFF'S FACILITY |

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|
| 768897 | 38460 | | 8 | CJ1 |

| Warrant Violation(s) | Bail |
|---|---|
| PC 459 | ($) $75,000.00 |

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|
| 768777 | 38460 | 49594F | | CJ1 |

| Warrant Violation(s) | Bail |
|---|---|
| PC 459 2nd Degree / PC 487(A) | ($) $40,000.00 |

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|
| 768898 | 38460 | | 8 | CJ1 |

| Warrant Violation(s) | Bail |
|---|---|
| PC 459 / PC 496(A) | ($) $75,000.00 |

| Citation# | Violation(s) | | Appear Date/time | Location of Appearance |
|---|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date Time | CWB Check ROSANA | Star 22 |
|---|---|---|---|---|

| Book/Cite Approval SGT. JOHNSON | Star 603 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY  CCSF-COH_659689

Report Type: **Initial**   **INCIDENT REPORT**   160493575

| A | | Code | Name (Last, First Middle) | | | | | Alias | | | | | Email unknown | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 1 | Day Phone (000) 000-0000 | | Type Unknown | Home Address TRANSIENT | | | City S.F | | | | | State CA | | Zip Code - |
| M | | Night Phone | | Type | Work Address | | | City | | | | | State | | Zip Code |
| O | | | | | | | | | | | | | | | |
| N | | | | | | | | | | | | | | | |
| I | | | | | | | | | | | | | | | |
| S | | | | | | | | | | | | | | | |
| H | | | | | | | | | | | | | | | |
| E | | Booking Charge(s) | | | | | | | Booking Location | | | | | | |
| D | | Warrant # | Court# | | Action# | | Dept# | | | Enroute to | | | | | |
| | | Warrant Violation(s) | | | | | | | | Bail ($) | | | | | |
| | | Citation# | Violation(s) | | | | | Appear Date/time | | Location of Appearance | | | | | |
| | | ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | | | Date  Time | | | CWB Check | | Star | | | | |
| | | Book/Cite Approval | Star | Mass Arrest Code | | M X-Rays ☐ | | School (if Juvenile) | | | | | | Statement ☐ |

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos

| Interpreter Needed ☐ | Language | | Language Description(if Other) | | Language Line Service/Interpreter ID# | | Bilingual Ofc Star# |
|---|---|---|---|---|---|---|---|

| P R O P E R T Y | E 1 | Code/No EVD 1 | Item Description BACKPACK | | | | | Brand TIMBUKE | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color BLU | | Narcotics Lab No. | | Quantity 1 | Value $10.00 Total |
| | | Seized by (Star) 920 | | From Where ALAMED ST/HARRISON ST | | | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | | | |

| P R O P E R T Y | E 2 | Code/No EVD 2 | Item Description WALLET | | | | | Brand COACH | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color BLK | | Narcotics Lab No. | | Quantity 1 | Value $90.00 Total |
| | | Seized by (Star) 920 | | From Where ALAMEDA ST/HARRISON ST. | | | | | | | |
| | | Additional Description/Identifying Numbers Stolen/Recovered Wallet belonging to (V1) ▮ Containing CA ID Card, Capital 1 Master/Debit Card in name of Beecher, and Kaiser Card in name of ▮ | | | | | | | | | |

| P R O P E R T Y | E 3 | Code/No EVD 3 | Item Description BLACK CONTAINER | | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color BLK | | Narcotics Lab No. | | Quantity 1 | Value $1.00 Total |
| | | Seized by (Star) 920 | | From Where ALAMEDA ST/HARRISON ST | | | | | | | |
| | | Additional Description/Identifying Numbers Small black rubber type container containing spark plug and pieces of broken porcelain spark plug chips. | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY   CCSF-COH_659690

Report Type: **Initial**                    **INCIDENT REPORT**                    160493575

| P R O P E R T Y | E 4 | Code/No EVD 4 | Item Description RED AND WHITE CONTAINER | | | | Brand | Model | |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color RED | Narcotics Lab No. | Quantity 1 | Value $1.00 Total |
| | | Seized by (Star) 920 | | From Where ALOAMEDA ST/HARRISON ST | | | | | |
| | | Additional Description/Identifying Numbers Red and white mushroom shaped container. | | | | | | | |

| P R O P E R T Y | E 5 | Code/No EVD 5 | Item Description PILLS | | | | Brand | Model | |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color BLU | Narcotics Lab No. (6296724 | Quantity 42 | Value TBD |
| | | Seized by (Star) 920 | | From Where ALAMEDA ST/HARRISON SST | | | | | |
| | | Additional Description/Identifying Numbers 4 large blue pills (Mixed Amphetamine), 6 small blue pills (Valium) and 32 white pills (Escitalopram). Pills recovered from mushroom shaped container (evidence item #4) | | | | | | | | |

| P R O P E R T Y | E 6 | Code/No EVD 6 | Item Description WRITTEN STATEMENT | | | | Brand | Model | |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 1 | Value |
| | | Seized by (Star) 1636 | | From Where MISSION STATION | | | | | |
| | | Additional Description/Identifying Numbers (V1) written statement | | | | | | | | |

| P R O P E R T Y | E 7 | Code/No EVD 7 | Item Description PHOTO CD | | | | Brand | Model | |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 1 | Value |
| | | Seized by (Star) 920 | | From Where MISSION STATION | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | | |

| P R O P E R T Y | S / R 1 | Code/No SAR 1 | Item Description CA DRIVER'S LICENSE | | | | Brand | Model | |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 1 | Value |
| | | Seized by (Star) 920 | | From Where ALAMEDA ST/HARRISON ST | | | | | |
| | | Additional Description/Identifying Numbers CDL in name of (V1)          Returned to Beecher from Mission Station by Officer Lewis #1636. | | | | | | | | |

| P R O P E R T Y | S / R 2 | Code/No SAR 2 | Item Description CELLULAR PHONE | | | | Brand I-PHONE | Model | |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color WHI | Narcotics Lab No. | Quantity 1 | Value $199.00 Total |
| | | Seized by (Star) 920 | | From Where ALAMEDA ST/HARRISON ST. | | | | | |
| | | Additional Description/Identifying Numbers Recovered I-Phone belonging to (V1)          Returned to          by Officer Lewis. | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                    CCSF-COH_659691

Report Type: **Initial**

**San Francisco Police Department**
## INCIDENT REPORT

**160493575**

| P R O P E R T Y | S / R | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | S | SAR 3 | KEYS | | | | | | | |
| | / R | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 6 | Value | |
| | 3 | Seized by (Star) 920 | | From Where KEY RING WITH SIX KEYS | | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | | |
| | | Keys belonging to (V1 ⬛ Returned to ⬛ by Officer Lewis | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659692

# NARRATIVE

ADDITIONAL CHARGES:
4060 B&P (Possess Controlled Substance Without Prescription)
148.9(a) PC (Provide False Identification to Peace Officer)
1203.2(a) PC (Probation Violation)
22(a) MPC (Obstruct Sidewalk)

On 6/17/2016, I was working uniform patrol with Officer Lewis #1636. Our assignment was that of "3D71." As the 3D71, our patrol responsibilities were to be focused on homeless complaints throughout the district. Specifically, we were tasked with enforcing 168(b) MPC violations (The San Francisco Sit/Lye Ordinance), 647(e) PC (Unlawful Lodging), and other "homeless related" issues.

Around 1802 hrs, Officer Lewis and I responded to Alameda St/Harrison St regarding a homeless encampment. Upon our arrival, I noted a large amount of debris along the north sidewalk of Alameda St, east of Harrison St. The debris included a large rolling cart containing multiple suitcases, a large tool box, bicycle with trailer, various types of bags, tarps and a collapsed tent. In addition, I noted a blue folding chair amongst the debris. A male subject (later identified as (B1)        was seated in the chair, and was holding a (E1) blue backpack on his lap. A female (later identified as (A1)        was standing/leaning over a large toolbox.

Officer Lewis and I contacted        We explained the nature of our contact, and that they were in violation of both 168(d) MPC (Sit/Lye) as well as 22(a) MPC (Obstructing Sidewalk) due to the large amount of property scattered about.

I requested identification from both        verbally identified herself. We were able to verify    identity using out MDC Computer system and SF Mug Shots.

    verbally identified himself as      ' with a date of birth of        stated that he had no identification with him, that he had never been arrested in San Francisco and that he did not possess a California Driver's License or ID card.    did however state that he possessed a Nevada State license and informed us that he had recently been arrested in Contra Costa County.

I conducted computer checks of the name "Cody Besso." I was unable to locate anyone in the CLETS/DMV system matching that name/DOB. Furthermore, I was unable to locate anyone by that name with a Nevada Driver's License. I then attempted to locate "Cody Besso" in using the Cal Photo system and searching mug shots, as    had stated that he was recently arrested in Contra Costa County. I received negative results using the Cal Photo system.

Based on the above, I explained to    hat I did not believe he was being honest about his name and again asked for his name/identifying information. Wardell again identified himself as "Cody Besso" with a DOB of        I explained to    that should he be providing a false name, then he could be charged with providing false identity to a Police Officer.    stated that he understood, and maintained that his name was "Cody Besso."

Due to the fact that I had been unable to identify    I had him place the backpack that he was holding on the ground and had him stand up from where he was seated. I conducted a limited search of    othing in an attempt to locate some form of identification, but found none.

I asked    f the backpack he was holding belonged to him. He advised it did. It seemed reasonable that an individual may keep identification (some form of government ID/some sort of paperwork) inside a backpack, so I opened the backpack to conduct a limited search for identification. When I opened the backpack, I noticed a (E2) black wallet inside. I opened the wallet to look for identification, and I noted a (S/R1) CA Driver's License inside. I removed the license and noted that it belonged to (V1)        Nothing was located in the backpack to assist in identifying    

Incident# 160493575

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659693

Report Type: **Initial**          **INCIDENT REPORT**                    160493575

I asked ████ about the wallet/identification belonging to ████████ was not handcuffed/restrained in any way, he was not told that he was under arrest at the time, and he was standing on the sidewalk at the time of our conversation. ████ old me the following in summary:

████ stated that he was walking with a friend (unidentified female) in the North Beach neighborhood last night. ████ stated that he and his friend walked by an unknown parking lot when the parking attendant flagged them down. ████ stated that the parking attendant told them that a purse had been left of the roof of a car in the parking lot, and the attendant apparently thought the purse belonged to ████ s female companion.

████ stated that his friend accepted the purse from the attendant, even though the purse did not belong to her. ████ stated that his female friend later gave him ████ the wallet from the purse.

After ████ provided the above statement, I confirmed with him that he was aware that his friend took property that did not belong to her, and that he then accepted the property from his friend, knowing it to be stolen. He responded "yes."

████ continued on with his statement, and volunteered that he had also received a cell phone and keys from the purse. ████ stated that we could simply call the owner of the property and return it, because there was a message on the phone asking the phone be returned with a number to call.

I asked ████ o retrieve the phone and keys he was referring to. ████ went into the blue backpack and turned over a (S/R2) cellular phone and (S/R3) keys to us.

Officer Lewis turned on the cellular phone and noted that the phone had a message which read "need the phone and keys, don't be petty ████████ I asked ████ if he called the number on the phone in an attempt to return the property. He advised that he did not.

Officer Lewis called the phone number listed on the phone and learned that the property (purse containing phone/keys and wallet) had been stolen on 6/16/2016 from the Fort One Bar (2801 Leavenworth St, San Francisco). (V1) ████ advised that she had her purse with her at the bar when an unknown suspect stole the purse. ████ told Officer Lewis that she had been attempting to track her cellular phone and recover her property, but she had not filed a police report regarding the theft.

As Officer Lewis and I were conducting our investigation regarding the above described stolen property, we had still been unable to verify ████ identity. Due to the fact that ████ was apparently knowingly in possession of stolen property, and the fact that he had not been positively identified, I detained ████ n handcuffs while we continued to attempt to try to identify him. Ultimately, we were able to determine a CII number associated with the name "Cody Besso." The CII number listed Besso as an AKA, and provided us with ████ true name.

I verified ████ dentity using the mug shots computer system. A records check of ████ evealed the following active warrants for his arrest:

WARRANT #768897, VIO: PC 459, CRT 38460, Bail $75,000.00, Case #14007318
WARRANT #768898, VIO PC 459 / PC 496(A), CRT 38460, Bail $75,000.00, Case #160103821
WARRANT #768777, VIO PC 459 2nd Degree, ACT#49594F, Bail $40,000.00, Case #160041964

Based on the above, I believed V ████ knowingly possessed ████ stolen property. Therefore, I placed him under arrest for 496(A) PC as well as 148.9(a) PC (False ID to Peace Officer) and transported him to Mission Station.

Once at Mission Station, I verified the above three warrants through CWB (Rosana #22).

Officer Lewis conducted a search of ████ backpack for additional evidence. The search revealed the following items:

(E3) Black Container: A small black rubber container containing broken pieces of spark plug/porcelain chips. I know these types of chips are frequently used to break windows to facilitate burglaries. Therefore, ████ was booked for

Incident# 160493575                                                                      Page 7 of 8 (v7/21)

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

Report Type: **Initial**

466 PC (Possession of Burglary Tools).

(E4) Red and white container shaped like a mushroom.

(E5) Pills: Inside (E4) container, Officer Lewis located numerous pills. The pills included 4 large blue pills with the marking "Cor 132," 6 small blue pills with the marking "Teva 3927," and 32 white pills with the marking "CB3." Officer Lewis contacted Poison Control (Operator #328). Poison Control advised that the "Cor 132" was a "Mixed Amphetamine" (Schedule 2) and that "Teva 3927" was "Valium" (Schedule 4). The Poison Control Operator advised Officer Lewis that both pills were controlled substances requiring a prescription from a physician. The Operator advised that the white pills did not require a prescription. Based on the above, ███████ was booked for 4060 B&P (Possess Controlled Substance without a Prescription). Officer Lewis and I later hand delivered and booked the pills into the narcotics drop slot at 850 Bryant St. (Lab #16296724).

(V1) ███████ responded to Mission Station and provided Officer Lewis with a written statement regarding the theft of her purse. Officer Lewis returned ███████ Driver's License, phone and keys to her. ███████ wallet was booked as evidence. Officer Lewis later scanned a copy of ███████ (E6) written statement into this report and booked the original as Evidence. (Reference SF Case #160494125 for ███████ theft report).

I took 18 photographs related to this incident. Photos included pictures of ███████ stolen/recovered property, as well as the above listed items of evidence. I later digitally attached all photos to this report and booked a (E7) photo CD into Evidence at Mission Station.

Officer Lewis booked the following items into Evidence at Mission Station:
(E1) backpack
(E2) wallet
(E3) black container with porcelain chips
(E4) Red and white mushroom shaped container

A records check of ███████ revealed that he was on Probation for 459 PC with a discharge date of 12/12/2099 (Agency: SF Adult Probation). Due to the fact that ███████ was arrested for a crime similar to his primary probation offense, ███████ was booked for 1203.2(a) PC. Officer Lewis called Adult Probation and left a message regarding the arrest of ███████ I later faxed a copy of the report to Adult Probation.

I reviewed all charges with Sgt. Johnson #603 and received his approval prior to booking.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

Report Type: **Initial**

**San Francisco Police Department**

**INCIDENT REPORT**

**160960029**

| I N C I D E N T | Incident Number | Occurrence From Date / Time | Occurrence To Date / Time | Reported Date / | Time | CAD Number |
|---|---|---|---|---|---|---|
| | 160-960-029 | 11/25/2016    17:48 | | 11/25/2016 | 17:48 | 163302612 |

| Type of Incident | | | | | | Retail |
|---|---|---|---|---|---|---|
| COCAINE, BASE/ROCK, POSSESSION FOR SALE 16623  HEROIN, POSSESSION FOR SALE 16110  METHAMPHETAMINE, POSSESSION FOR SALE 16652 | | | | | | Theft? ☐ |

| Location of Occurrence: | At Intersection with/Premise Type | District |
|---|---|---|
| 41 GROVE ST | PARKING LOT | TENDERLOIN |

| Confidential Report? ☐ | Arrest Made? ☑ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3J11D |
|---|---|---|---|---|---|---|---|---|

| Location Sent / On View: | At Intersection with | Reporting District |
|---|---|---|
| 41 GROVE ST | | TENDERLOIN |

| Crime and Clearance Status | Reported to Bureau | Name | Star | Date/ Time | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|---|
| 6 | | | | | | | | |

Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04? Yes

**OFFICE CLEARANCE / CERTIFICATION**

I declare under penalty of perjury, this report of __8__ pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.

PROP 115 CERTIFIED          Post Training

| Reporting Officer | Star | Station | Watch | Date |
|---|---|---|---|---|
| CLINTON, CURTIS R | 2710 | Tenderloin Station | 1500-0100 | 11/26/16 01:04 |
| Reviewing Officer | Star | Station | Watch | Date |
| MCCORMICK, PATRICK M | 4167 | Tenderloin Station | 1500-0100 | 11/26/16 01:10 |
| OIC | Star | Station | Watch | Date |
| MCCORMICK, PATRICK M | 4167 | Tenderloin Station | 1500-0100 | 11/26/16 01:10 |

| Related Case | Related Case | Re-assigned to | Assigned to  5N200 | Assigned by |
|---|---|---|---|---|
| -- | -- | Copies to 5N200 | Add'l Copies | CC 2710 |

**R/W 1 WITNESS**

| Code | Name (Last, First Middle) | Alias | Email |
|---|---|---|---|
| R/W 1 | CLINTON, CURTIS #2710 | | CURTIS.CLINTON@SFPD.GOV |

| Day Phone | Type | Home Address | | City | State | Zip Code |
|---|---|---|---|---|---|---|

| Night Phone | Type | Work Address | | City | State | Zip Code |
|---|---|---|---|---|---|---|

| DOB / Age | DOB Unk. ☐ | or age between and | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type | Jurisd. | ID No. |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | | Follow-up Form YES ☐ | Statement YES ☐ | Relationship to Subject STRANGER/NONE |
|---|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language |
|---|---|---|

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

**R/W 2 WITNESS**

| Code | Name (Last, First Middle) | Alias | Email |
|---|---|---|---|
| R/W 2 | HAYMOND, PHILLIP #1147 | | PHILLIP.HAYMOND@SFGOV.ORG |

| Day Phone | Type | Home Address | | City | State | Zip Code |
|---|---|---|---|---|---|---|

| Night Phone | Type | Work Address | | City | State | Zip Code |
|---|---|---|---|---|---|---|

| DOB / Age | DOB Unk. ☐ | or age between and | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type | Jurisd. | ID No. |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | | Follow-up Form YES ☐ | Statement YES ☐ | Relationship to Subject STRANGER/NONE |
|---|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language |
|---|---|---|

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY          CCSF-COH_659696

**Report Type: Initial**

San Francisco Police Department

## INCIDENT REPORT

160960029

| | | Code | Name (Last, First Middle) | | Alias | | Email | | |
|---|---|---|---|---|---|---|---|---|---|

**B O O K E D**

**1**

| Day Phone | Type | Home Address | City | | State | Zip Code |
|---|---|---|---|---|---|---|

| Booking Charge(s) | Booking Location |
|---|---|
| 11351.5 HS / 11351 HS / 11378 HS / 11359 (b) HS | TENDERLOIN STATION |

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|

| Warrant Violation(s) | Bail ($) |
|---|---|

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date  Time | CWB Check VERONICA | Star 299 |
|---|---|---|---|---|

| Book/Cite Approval SGT. MCCORMICK | Star 4167 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659697

Report Type: **Initial**

**INCIDENT REPORT**

160960029

| D E T A I N E D | 1 | Code | Name (Last, First Middle) | | | | Alias | | | Email | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Day Phone | Type | | Home Address | | | City | | | State | Zip Code |
| | | Night Phone | Type | | Work Address | | | City | | | State | Zip Code |
| | | DOB | Date of Birth | Age | or age between | | Race | Sex | Height | Weight | Hair Color | Eye Color |

| Booking Charge(s) | | | | Booking Location | | |
|---|---|---|---|---|---|---|
| Warrant # | Court# | Action# | Dept# | | Enroute to | |
| Warrant Violation(s) | | | | Bail ($) | | |
| Citation# | Violation(s) | | | Appear Date/time | Location of Appearance | |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | | Date Time | | CWB Check | Star | |
|---|---|---|---|---|---|---|---|
| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | | | Statement ☐ |

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
TRANSIENT

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

| P R O P E R T Y | E 1 | Code/No | EVD 1 | Item Description SUSPECTED MARIJUANA | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color GRN | Narcotics Lab No. 16298168 | | Quantity 1 | Value |
| | | Seized by (Star) 2710 | | From Where B1 BACKPACK | | | | | | | |
| | | Additional Description/Identifying Numbers 0.8 GRAMS OF SUSPECTED MARIJUANA. BOOKED AT NARCOTICS DROPBOX. | | | | | | | | | |

| P R O P E R T Y | E 2 | Code/No | EVD 2 | Item Description SUSPECTED HEROIN | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. 16298168 | | Quantity 1 | Value |
| | | Seized by (Star) 2710 | | From Where B1 WALLET | | | | | | | |
| | | Additional Description/Identifying Numbers 0.0 GRAMS OF SUSPECTED HEROIN BOOKED AT NARCOTICS DROP BOX. | | | | | | | | | |

| P R O P E R T Y | E 3 | Code/No | EVD 3 | Item Description SUSPECTED COCAINE BASE | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color WHI | Narcotics Lab No. 16298168 | | Quantity 1 | Value |
| | | Seized by (Star) 2710 | | From Where B1 FRONT RIGHT COIN POCKET | | | | | | | |
| | | Additional Description/Identifying Numbers 0.5 GRAMS OF SUSPECTED COCAINE BASE BOOKED AT NARCOTICS DROP BOX. | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659698

Report Type: **Initial**      **INCIDENT REPORT**      San Francisco Police Department      160960029

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| P R O P E R T Y | E 4 | EVD 4 | SUSPECTED METHAMPHETAMINE | | | | | | | |
| | | Serial No. | | Gun Make | Caliber | Color CLR | Narcotics Lab No. 16298168 | | Quantity 1 | Value |
| | | Seized by (Star) 2710 | | From Where B1 | | | | | | |
| | | Additional Description/Identifying Numbers 16.1 GRAMS OF SUSPECTED METHAMPHETAMINE IN PILL BOTTLE BOOKED AT NARCOTICS DROP BOX. | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| P R O P E R T Y | E 5 | EVD 5 | SCALE | | | | WEIGHMAX | | | |
| | | Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 2710 | | From Where B1 BACKPACK | | | | | | |
| | | Additional Description/Identifying Numbers SMALL SCALE SEIZED FROM B1. BOOKED AT CO J. | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| P R O P E R T Y | E 6 | EVD 6 | PROPERTY RECEIPT | | | | SFPD | | | |
| | | Serial No. | | Gun Make | Caliber | Color WHI | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 2710 | | From Where B1 | | | | | | |
| | | Additional Description/Identifying Numbers PROPERT RECEIPT SIGNED AND ISSUED TO B1 FOR PFS2, PFS3, & PFS4. BOOKED AT CO J. | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| P R O P E R T Y | E 7 | EVD 7 | SFPD DRUG TEST FORMS | | | | SFPD | | 527/528 | |
| | | Serial No. | | Gun Make | Caliber | Color WHI | Narcotics Lab No. | | Quantity 7 | Value |
| | | Seized by (Star) 2710 | | From Where CO J | | | | | | |
| | | Additional Description/Identifying Numbers FORMS 527& 528 COMPLETED BY 2710 FOR E1, E2, E3, & E4. SCANNED AND UPLOADED TO THIS REPORT. | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| P R O P E R T Y | P 1 | PFS 1 | BICYCLE | | | | RALEIGH | | | |
| | | Serial No. | | Gun Make | Caliber | Color BLU | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 2710 | | From Where B1 | | | | | | |
| | | Additional Description/Identifying Numbers BLUE RALEIGHT BICYCLE BOOKED AT CO J. | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| P R O P E R T Y | P 2 | PFS 2 | PROPANE TANK | | | | | | | |
| | | Serial No. | | Gun Make | Caliber | Color DGR | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 2710 | | From Where B1 BACKPACK | | | | | | |
| | | Additional Description/Identifying Numbers SMALL PROPANE TANK BOOKED AT CO J. | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY      CCSF-COH_659699

Report Type: **Initial**

San Francisco Police Department
**INCIDENT REPORT**

160960029

| P | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| R | P | PFS 3 | WOODEN STICK | | | | | | | |
| O | 3 | Serial No. | | Gun Make | Caliber | Color BRO | Narcotics Lab No. | | Quantity 1 | Value |
| P | | | | | | | | | | |
| E | | Seized by (Star) | | From Where | | | | | | |
| R | | 2710 | | B1 BACKPACK | | | | | | |
| T | | Additional Description/Identifying Numbers | | | | | | | | |
| Y | | 12INCH WOODEN STICK BOOKED AT CO J. | | | | | | | | |

| P | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| R | P | PFS 4 | METAL ROD | | | | | | | |
| O | 4 | Serial No. | | Gun Make | Caliber | Color GRY | Narcotics Lab No. | | Quantity 2 | Value |
| P | | | | | | | | | | |
| E | | Seized by (Star) | | From Where | | | | | | |
| R | | 2710 | | B1 BACKPACK | | | | | | |
| T | | Additional Description/Identifying Numbers | | | | | | | | |
| Y | | 2 METAL RODS BOOKED AT CO J. | | | | | | | | |

| P | | Code/No | Item Description | | | | Brand SFPD | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| R | B | BWC 1 | BWC FOOTAGE | | | | | | | |
| O | W | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 1 | Value |
| P | C | | | | | | | | | |
| E | 1 | Seized by (Star) | | From Where | | | | | | |
| R | | | | | | | | | | |
| T | | Additional Description/Identifying Numbers | | | | | | | | |
| Y | | #1147 | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659700

## NARRATIVE

On Novemeber 25th 2016, I was assigned to Tenderloin Station as 3J11D, with FTO Haymond #1147. While on patrol in a fully marked police vehicle traveling eastbound on Grove St. I noticed two individuals laying down on the south sidewalk of a parking lot located at 41 Grove St.

The parking lot is recessed into surrounding buildings and was unlit by streetlights making it easy to conceal criminal activity.

I know the area of 41 Grove St. to be a high crime area of narcotics sales, narcotics use, robberies, and various other crimes. I noticed there was only one vehicle parked in the parking lot and there was no open business in the vicinity of the parking lot.

At this time FTO Haymond activated his BWC.

We pulled into the parking lot and illuminated the individuals with our patrol vehicles spotlight and exited the vehicle. I noticed (B1) ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ laying on an expanded blanket on the sidewalk. It appeared to me that ▓▓▓▓▓▓▓▓ were laying down for an extended amount of time.

I noticed J.▓▓▓▓ had two exposed and uncapped needles in his immediate vicinity on the blanket. The needles appeared to be filled with a clear to brown liquid. Based on my training and experience I know the color is consistent with that of heroin. I also noticed a pill bottle on the blanket near ▓▓▓▓▓▓▓▓ also had a backpack within arm's reach of him and a (PFS1) Raleigh bicycle laying behind him. ▓▓▓▓ stated the bicycle and backpack were his.

I know from previous arrests and speaking with more experienced officer's that needles are commonly used to inject heroin. I have also taken a 40 narcotics course in the academy where I learned about various narcotics and narcotics paraphernalia.

At that time I placed ▓▓▓▓▓▓ under arrest for possession of narcotics. I asked ▓▓▓▓ to sit up and sit on the edge of the curb so I could conduct my investigation. I noticed a small pocket knife clipped to the inside of ▓ s pocket. I placed ▓▓▓▓ in handcuffs, checked them for proper degree of tightness, and double locked them.

I noticed in ▓▓▓▓▓ open backpack a (PFS3) wooden stick and 2 (PFS4) metal rods in plain view. I recognized these to be potential weapons.

I conducted an exterior search for more weapons that could be readily accessible on ▓▓▓▓ person. While searching along ▓▓▓▓ s right side waist band and front pocket I felt two small hard object's with the consistency to be wrapped in a plastic. I immediately recognized the objects to be consistent with bindles of narcotics.

I seized the objects and found it to be two bindles of an off white brittle substance. Due to my training and experience I determined the bindles to be (E3) suspected cocaine base.

I conducted a full search of J.▓▓▓▓ person and revealed a small bindle of a black sticky tar like substance to be consistent with that of heroin. I also found $30 in US currency in denominations of 2 $10 bills and 3 $5 bills in ▓▓▓▓ wallet. I seized the (E2) suspected heroin.

I secured ▓▓▓▓ n the back of the patrol vehicle.

I spoke with ▓▓▓▓ and a records check revealed her to be on probation but not have an active search condition. ▓▓▓▓ was detained for approximately 5 minutes and she was released at the scene.

I then conducted a search of ▓▓▓▓ backpack and revealed a green leafy substance found with a smell

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659701

Report Type: **Initial**
**INCIDENT REPORT**
**160960029**

consistent to that of marijuana emitting from it. Based on my training and experience I determined the smell to be that of marijuana. My search also revealed a (E5) scale, (PFS2) propane tank, (PFS3) wooden stick, and 2 (PFS4) metal rods. I noticed on the backpack to bear the name Russel Beachyu and phone number (724)694-3723.

I seized the (E1) suspected marijuana contained in the black pill bottle, (E5) scale, (PFS2) propane tank, (PFS3) wooden stick, and 2 (PFS4) metal rods.

I seized the pill bottle on the blanket and I noticed it to bear the name Thomson Mcleod. I found the pill bottle to contain a white crystalline material. Due to my training and experience, I recognized it to be consistent with methamphetamine. I seized the (E4) suspected methamphetamine.

I found no other cocaine base, marijuana or methamphetamine paraphernalia commonly used for ingesting these narcotics.

At no time during my encounter with _____ did he state he has a medical condition that would constitute the need for the hypodermic needles. _____ stated he was a narcotics user.

A query through dispatch informed me that _____ has been convicted for possession of narcotics for sales.

Due to my training I know narcotics dealers keep small denominations of US currency for quick and easy sales transactions with narcotics users. I know scales are commonly used to weigh narcotics for individual sales transactions. 41 Grove St. is a known area for high amounts of narcotics sales. Based on the variety of the suspected narcotics, amount of small denominated US currency and _____ lack of narcotics use paraphernalia, I suspected the narcotics were possessed for the purposes of sales.

I placed _____ nder arrest for 11351.5 HS, 11351 HS, 11378 HS and 11359 (b) HS and transported him to Tenderloin Station where he was booked with Sgt. McCormick's #4167 approval.

I contacted CWB and spoke with Veronica #299 who advised him _____ had no active wants or warrants against him.

A CDW query revealed negative results for the name _____ found on _____ backpack or pill bottle bearing the name of Thomson Mcleod.

I issued _____ a (E6) property receipt for (PFS1) bicycle, (PFS2) propane tank, (PFS3) wooden stick, and (PFS4) 2 metal rods.

At Tenderloin Station I used scale #wc029003 to weigh the suspected narcotics. I found (E1) suspected marijuana to weigh .8 grams gross weight, (E2) suspected heroin to weigh 0.0 grams gross weight, (E3) suspected cocaine base weigh 0.5 grams gross weight and, (E4) suspected methamphetamine to weigh 16.1 grams gross weight. The narcotics were verified by Sgt. Bucy #410. Due to my training I found the gross weight of all the narcotics to be a useable quantity.

I completed (E7) SFPD form 527 presumptive testing checklist and SFPD form 528 field testing kit. I later uploaded copies to this report.

I tested the suspected heroin using kit 902 which tested presumptive positive for heroin. I tested the suspected cocaine base using 904B which tested presumptive positive for cocaine base. I used kit 923 to test the suspected methamphetamine which tested presumptive positive for methamphetamine.

(E7) SFPD drug test forms were uploaded and scanned to this report.

I booked (E6) property receipt and (E5) scale at Tenderloin Station.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

**INCIDENT REPORT**

**160960029**

Report Type: **Initial**

The currency found on ▮▮▮▮ person was inadvertently booked with ▮▮▮▮ property.

Ofc. Liu #882 hand carried (E1) Suspected cocaine to the narcotics drop box located at 850 Bryant St

I have been employed by the San Francisco Police Department since February 2016. During my academy training I completed a 40 hour Narcotic training course in identifying various narcotics, signs, symptoms of influence and paraphernalia. I have also worked with more experienced officers in the field of narcotics. I am aware of the appearance, method of packaging, and feel of cocaine base, heroin, methamphetamine, and marijuana. Based on the above information I fully believe the evidence is that of the previously listed narcotics.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

Report Type: **Initial**

# INCIDENT REPORT

**170613597**

| I N C I D E N T | Incident Number 170-613-597 | | Occurrence From Date / Time 07/28/2017    10:55 | | Occurrence To Date / Time | | Reported Date / Time 07/28/2017    11:03 | | CAD Number 172091406 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type of Incident BURGLARY, RESIDENCE, FORCIBLE ENTRY 05041   STOLEN PROPERTY, POSSESSION WITH KNOWLEDGE, RECEIVING 11012  VEHICLE, STOLEN, AUTO 07021 | | | | | | | | | Retail Theft? ☐ | |
| | Location of Occurrence: 2032 15TH AVE | | | | At Intersection with/Premise Type HOUSE | | | | | District TARAVAL | |
| | Confidential Report? ☐ | Arrest Made? ☑ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | | Use of Force? ☐ | Reporting Unit 3I11A | |
| | Location Sent / On View: 2032 15TH AVE | | | | At Intersection with | | | | Reporting District TARAVAL | |
| | Crime and Clearance Status 6 | Reported to Bureau CO/SIT | Name Marino, Jennifer A | Star 1844 | | Date/ Time 07/28/2017 12:00 | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ | |
| | Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04? Yes | | | | | | | | | | |

| O F F I C E R | D E C L A R A T I O N | I declare under penalty of perjury, this report of _12_ pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | PROP 115 CERTIFIED    5 Year/Post | | | | | | |
| | | Reporting Officer KAVANAGH, ANDREW R | Star 47 | Station Taraval Station | | Watch 0600-1600 | | Date 07/29/17 02:10 |
| | | Reviewing Officer ANDERSON, ERICK A | Star 4232 | Station Taraval Station | | Watch 2100-0700 | | Date 07/29/17 02:12 |
| | | OIC MANNIX, KEVIN M | Star 0 | Station Taraval Station | | Watch 2100-0700 | | Date 07/29/17 03:05 |
| | | Related Case -- | Related Case -- | Re-assigned to Copies to  3*300 5D200 5D200 5D200 | Assigned to  3*300 Add'l Copies | | | Assigned by AK 47 |

| R / V I C T I M | 1 | Code | Name (Last, First Middle) | | Alias | | Email NONE | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Day Phone | Type | Home Address | | City | State | Zip Code | |
| | | Night Phone | Type | Work Address | | City | State | Zip Code | |
| | | DOB / Age DOB | | or age between | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type | Jurisd. | ID No. |
| | | Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☑ | Statement YES ☑ | Relationship to Subject STRANGER/NONE | |
| | | School (if Juvenile) | | Injury/Treatment | | Other Information/If Interpreter Needed Specify Language SPOKE TO RV/CHOW THROUGH TELEPHONE | | | |
| | | Interpreter Needed ☐ | Language | Language Description(if Other) | | Language Line Service/Interpreter ID# | Bilingual Ofc Star# | | |

| R / W I T N E S S | 1 | Code | Name (Last, First Middle) | | Alias | | Email | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Night Phone | Type | Work Address | | City | State | Zip Code | |
| | | DOB / Age DOB | | or age between | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type | Jurisd. | ID No. |
| | | School (if Juvenile) | | Injury/Treatment | | Other Information/If Interpreter Needed Specify Language NEIGHBOR OF VICTIM'S HOME | | | |
| | | Interpreter Needed ☐ | Language | Language Description(if Other) | | Language Line Service/Interpreter ID# | Bilingual Ofc Star# | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    CCSF-COH_660043

San Francisco Police Department

Report Type: **Initial**      **INCIDENT REPORT**      170613597

| | Code | Name (Last, First Middle) | | | | Alias | | | | Email | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

B O O K E D

1

| Day Phone | Type | Home Address | City | | State | Zip Code |
|---|---|---|---|---|---|---|

| Night Phone | Type | Work Address | City | | State | Zip Code |
|---|---|---|---|---|---|---|

| DOB | Date of Birth | Age | or age between | Race | Sex | Height | Weight | Hair Color | Eye Color |
|---|---|---|---|---|---|---|---|---|---|

| Booking Charge(s) | Booking Location |
|---|---|
| N/W 459 PC / N/W 10851(a) CVC / N/W 496 PC / N/W 25400(c)(2) PC / N/W 25400(a)(5) PC / N/W 25400(a)(1) PC / N/W 29800(a)(1) PC / N/W 496d PC / N/W 182 PC / 484e(c) PC / 11377 H&S / 11377 H&S / 11364(a) H&S / 11357 H&S / 148(a)(1) PC / N/W 484 g(b) PC | TARAVAL STATION |

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|

| Warrant Violation(s) | | | Bail ($) |
|---|---|---|---|

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☑ 1844 | Date Time 07/28/2017 | CWB Check DAVID | Star 50 |
|---|---|---|---|---|

| Book/Cite Approval SGT ALTAMIRANO | Star 337 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

| Other Information:  Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description;  Scars, Marks, Tattoos |
|---|
| BOOKED WEARING DARK SHIRT AND DARK JEANS/UNKNOWN TIME OF MIRANDA |

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660044

Report Type: **Initial**     **INCIDENT REPORT**     170613597

| B O O K E D | Code | Name (Last, First Middle) | | | Alias | | | | Email | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Day Phone | Type | Home Address | | City | | | | | State | Zip Code |
| | Night Phone | Type | Work Address | | City | | | | | State | Zip Code |
| | DOB | Date of Birth | Age | or age between | Race | Sex | Height | Weight | Hair Color | | Eye Color |

| Booking Charge(s) | | Booking Location |
|---|---|---|
| N/V 459 PC / N/V 182 PC / 11377 H&S | | TARAVAL STATION |

| Warrant # | Court# | Action# | Dept# | | Enroute to |
|---|---|---|---|---|---|

| Warrant Violation(s) | | Bail ($) |
|---|---|---|

| Citation# | Violation(s) | | Appear Date/time | Location of Appearance |
|---|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☑ 1844 | | Date Time 07/28/2017 | CWB Check DAVID | | Star 50 |
|---|---|---|---|---|---|---|

| Book/Cite Approval SGT ALTAMIRANO | Star 337 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
BOOKED WEARING DARK SHIRT AND DARK JEANS/UNKNOWN TIME OF MIRANDA

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

| P R O P E R T Y | E 1 | Code/No EVD 1 | Item Description SUNGLASS CASE | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | Gun Make | Caliber | Color TAN | Narcotics Lab No. | Quantity 1 | Value |
| | | Seized by (Star) 279 | From Where ON SCENE. | | | | | |
| | | Additional Description/Identifying Numbers Sunglass case located on [redacted] containing E19 and E20. | | | | | | |

| P R O P E R T Y | E 2 | Code/No EVD 2 | Item Description DEBIT CARDS | | | Brand VISA | | Model | |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 5 | Value |
| | | Seized by (Star) 669 | From Where TARAVAL POLICE STATION | | | | | |
| | | Additional Description/Identifying Numbers issued to ( [redacted] located in [redacted] property. | | | | | | |

| P R O P E R T Y | E 3 | Code/No EVD 3 | Item Description PHOTO CD | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 1 | Value |
| | | Seized by (Star) 279 | From Where TARAVAL STATION. | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY     CCSF-COH_660045

| | | Code/No EVD 4 | Item Description VARIOUS KEYS | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **E 4** | Serial No. | | Gun Make | Caliber | Color SIL | Narcotics Lab No. | | Quantity 10 | Value |
| | | Seized by (Star) 279 | | From Where ▮▮▮PERSON. | | | | | | |
| | | Additional Description/Identifying Numbers Multiple keys including a Mercedes key found i▮ ▮▮▮ght front pants pocket. | | | | | | | | |

| | | Code/No EVD 5 | Item Description MONEY CLIP | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **E 5** | Serial No. | | Gun Make | Caliber | Color SIL | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 669 | | From Where TARAVAL POLICE STATION | | | | | | |
| | | Additional Description/Identifying Numbers located in ▮▮▮property during counter search | | | | | | | | |

| | | Code/No EVD 6 | Item Description GREEN LEAFY SUBSTANCE | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **E 6** | Serial No. | | Gun Make | Caliber | Color DGR | Narcotics Lab No. 17300136 | | Quantity 1 | Value |
| | | Seized by (Star) 279 | | From Where ▮▮▮PERSON. | | | | | | |
| | | Additional Description/Identifying Numbers Found in the right inside jacket pocket belonging to ▮▮▮ | | | | | | | | |

| | | Code/No EVD 7 | Item Description US CURRENCY | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **E 7** | Serial No. | | Gun Make | Caliber | Color GRN | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 279 | | From Where ▮▮▮ERSON. | | | | | | |
| | | Additional Description/Identifying Numbers $2670.39 found inside the left jacket pocket o▮ ▮▮▮ jacket. | | | | | | | | |

| | | Code/No EVD 8 | Item Description WATCH | | | | Brand SYNOKE | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **E 8** | Serial No. | | Gun Make | Caliber | Color MUL/COL | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 669 | | From Where TARAVAL POLICE STATION | | | | | | |
| | | Additional Description/Identifying Numbers Black and orange located on ▮▮▮ person | | | | | | | | |

| | | Code/No EVD 9 | Item Description CAR KEY FOB WITH SPARE KEY | | | | Brand MERCEDES | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **E 9** | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 669 | | From Where TARAVAL POLICE STATION | | | | | | |
| | | Additional Description/Identifying Numbers located on ▮▮▮ person | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY CCSF-COH_660046

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P** | **E** | EVD 10 | KEYS | | | | | | | |
| **R** | **1** | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity | Value |
| **O** | **0** | | | | | | | | 9 | |
| **P** | | Seized by (Star) | | From Where | | | | | | |
| **E** | | 669 | | TARAVAL POLICE STATION | | | | | | |
| **R** | | Additional Description/Identifying Numbers | | | | | | | | |
| **T** | | two key rings containing 8 keys and a handcuff key, located on ▮▮ person | | | | | | | | |
| **Y** | | | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P** | **E** | EVD 11 | PROPERTY RECEIPT | | | | | | | |
| **R** | **1** | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity | Value |
| **O** | **1** | | | | | | | | 4 | |
| **P** | | Seized by (Star) | | From Where | | | | | | |
| **E** | | 669 | | TARAVAL STATION | | | | | | |
| **R** | | Additional Description/Identifying Numbers | | | | | | | | |
| **T** | | 1 Receipt Issued to ( ▮ | | | | | | | | |
| **Y** | | | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P** | **E** | EVD 12 | HEADLAMP | | | | ENERGIZER | | | |
| **R** | **1** | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity | Value |
| **O** | **2** | | | | | RED | | | 1 | |
| **P** | | Seized by (Star) | | From Where | | | | | | |
| **E** | | 669 | | TARAVAL POLICE STATION | | | | | | |
| **R** | | Additional Description/Identifying Numbers | | | | | | | | |
| **T** | | located on ▮▮ person | | | | | | | | |
| **Y** | | | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P** | **E** | EVD 13 | FIREARM | | | | WALTHER | | PPKS | |
| **R** | **1** | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity | Value |
| **O** | **3** | 161430 | | WALTHER | 9MM | BLK | | | 1 | TBD |
| **P** | | Seized by (Star) | | From Where | | | | | | |
| **E** | | 27 | | INSIDE U/VEHICLE | | | | | | |
| **R** | | Additional Description/Identifying Numbers | | | | | | | | |
| **T** | | | | | | | | | | |
| **Y** | | | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P** | **E** | EVD 14 | HOLSTER | | | | | | | |
| **R** | **1** | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity | Value |
| **O** | **4** | | | | | BLK | | | 1 | TBD |
| **P** | | Seized by (Star) | | From Where | | | | | | |
| **E** | | 27 | | INSIDE U/VHICLE | | | | | | |
| **R** | | Additional Description/Identifying Numbers | | | | | | | | |
| **T** | | | | | | | | | | |
| **Y** | | | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P** | **E** | EVD 15 | MAGAZINES | | | | WALTHER | | | |
| **R** | **1** | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity | Value |
| **O** | **5** | | | | | BLK | | | | TBD |
| **P** | | Seized by (Star) | | From Where | | | | | | |
| **E** | | 27 | | FROM INSIDE U/VEHICLE | | | | | | |
| **R** | | Additional Description/Identifying Numbers | | | | | | | | |
| **T** | | | | | | | | | | |
| **Y** | | | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    CCSF-COH_660047

| P R O P E R T Y | E 1 6 | Code/No EVD 16 | Item Description FIELD TEST KIT FORM | | | | Brand SFPD | | Model 528 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 2 | Value Total |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | | |

| P R O P E R T Y | E 1 7 | Code/No EVD 17 | Item Description PRESUMPTIVE TESTING PROCEDURAL CHECKLIST | | | | Brand SFPD | | Model 527 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 3 | Value Total |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/Identifying Numbers SFPD FORM 527 | | | | | | | | |

| P R O P E R T Y | E 1 8 | Code/No EVD 18 | Item Description CELLPHONE | | | | Brand LG | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color SIL | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 669 | | From Where TARAVAL POLICE STATION | | | | | | |
| | | Additional Description/Identifying Numbers found on ▮▮▮ person | | | | | | | | |

| P R O P E R T Y | E 1 9 | Code/No EVD 19 | Item Description ZIPLOCK BAG WITH CRYSTALS | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color CLR | Narcotics Lab No. 17300136 | | Quantity 1 | Value |
| | | Seized by (Star) 279 | | From Where SUNGLASS CASE | | | | | | |
| | | Additional Description/Identifying Numbers Found in sunglass case belonging t ▮ | | | | | | | | |

| P R O P E R T Y | E 2 0 | Code/No EVD 20 | Item Description SUSPECTED PSYCHEDELIC MUSHROOMS | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color BRO | Narcotics Lab No. 17300136 | | Quantity 1 | Value |
| | | Seized by (Star) 279 | | From Where SUNGLASS CASE. | | | | | | |
| | | Additional Description/Identifying Numbers Suspected psychedelic mushrooms found in sunglass case belonging to ▮▮▮ | | | | | | | | |

| P R O P E R T Y | E 2 1 | Code/No EVD 21 | Item Description WALLET | | | | Brand THINK | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 669 | | From Where TARAVAL POLICE STATION | | | | | | |
| | | Additional Description/Identifying Numbers found on ▮▮▮ person | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660048

Report Type: **Initial**

**San Francisco Police Department**
**INCIDENT REPORT**

170613597

| P R O P E R T Y | E 2 2 | Code/No EVD 22 | Item Description ALARM FOB | | | | Brand UNKNOWN | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. | Quantity 1 | Value |
| | | Seized by (Star) 669 | | From Where TARAVAL POLICE STATION | | | | | |
| | | Additional Description/Identifying Numbers found on ▮ Person | | | | | | | |

| P R O P E R T Y | E 2 3 | Code/No EVD 23 | Item Description GLASS PIPES | | | | Brand | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color CLR | Narcotics Lab No. | Quantity 3 | Value |
| | | Seized by (Star) 669 | | From Where TARAVAL POLICE STATION | | | | | |
| | | Additional Description/Identifying Numbers Suspected narcotics paraphernalia found on ▮ person | | | | | | | |

| P R O P E R T Y | E 2 4 | Code/No EVD 24 | Item Description GIFT CARDS | | | | Brand | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 10 | Value Total |
| | | Seized by (Star) | | From Where | | | | | |
| | | Additional Description/Identifying Numbers Starbucks and Google play found on ▮ person | | | | | | | |

| P R O P E R T Y | E 2 5 | Code/No EVD 25 | Item Description METAL CHAIN | | | | Brand | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color YEL | Narcotics Lab No. | Quantity 1 | Value |
| | | Seized by (Star) 669 | | From Where TARAVAL POLICE STATION | | | | | |
| | | Additional Description/Identifying Numbers Yellow Metal Chain Necklace found on ▮ person | | | | | | | |

| P R O P E R T Y | E 2 6 | Code/No EVD 26 | Item Description METAL CRUCIFIX | | | | Brand | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color YEL | Narcotics Lab No. | Quantity 1 | Value |
| | | Seized by (Star) 669 | | From Where TARAVAL POLICE STATION | | | | | |
| | | Additional Description/Identifying Numbers Yellow Metal crucifix found on ▮ person | | | | | | | |

| P R O P E R T Y | E 2 7 | Code/No EVD 27 | Item Description METAL NECKLACE WITH MEDALLION | | | | Brand | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color GRY | Narcotics Lab No. | Quantity 1 | Value |
| | | Seized by (Star) 669 | | From Where TARAVAL POLICE STATION | | | | | |
| | | Additional Description/Identifying Numbers JESUS MEDALLION found on ▮ Person | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660049

Report Type: **Initial**

**San Francisco Police Department**
**INCIDENT REPORT**

170613597

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| P R O P E R T Y | E 2 8 | EVD 28 | METAL CHAIN NECKLACE WITH KRUGERRAND | | | | | | | |
| | | Serial No. | | Gun Make | Caliber | Color GLD | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 669 | | From Where TARAVAL POLICE STATION | | | | | | |
| | | Additional Description/Identifying Numbers found on ▮ s person | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| P R O P E R T Y | E 2 9 | EVD 29 | PACK CIGARETTES | | | | RJREYNOLDS | | WIDE | |
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 669 | | From Where TARAVAL POLICE STATION | | | | | | |
| | | Additional Description/Identifying Numbers Contains 14 cigarettes found on ▮ person | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| P R O P E R T Y | E 3 0 | EVD 30 | SYRINGE | | | | | | | |
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 669 | | From Where TARAVAL POLICE STATION | | | | | | |
| | | Additional Description/Identifying Numbers found on ▮ person | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| P R O P E R T Y | E 3 1 | EVD 31 | US CURRENCY | | | | | | | |
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 1 | Value $2,670.39 Total |
| | | Seized by (Star) 669 | | From Where TARAVAL POLICE STATION | | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| P R O P E R T Y | E 3 2 | EVD 32 | COLD SHOW ADMONITION FORM | | | | | | | |
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 669 | | From Where SCENE | | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| P R O P E R T Y | E 3 3 | EVD 33 | SMALL PLASTIC BAG WITH CRYSTALS | | | | | | | |
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. 17300136 | | Quantity 1 | Value |
| | | Seized by (Star) 669 | | From Where SCENE, HOLLE'S RIGHT JACKET POCKET | | | | | | |
| | | Additional Description/Identifying Numbers Contains suspected Methamphetamine | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660050

Report Type: **Initial**

San Francisco Police Department

**INCIDENT REPORT**

**170613597**

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| P R O P E R T Y | E 3 4 | EVD 34 | US CURRENCY | | | | | | | |
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 9 | Value $204.00 Total |
| | | Seized by (Star) 669 | | From Where POCKETS | | | | | | |
| | | Additional Description/Identifying Numbers $100 bill found in back right pants pocket and other cash found in back left pants pocket | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| P R O P E R T Y | E 3 5 | EVD 35 | PHOTO CDS | | | | | | | |
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 2 | Value |
| | | Seized by (Star) 669 | | From Where TARAVAL POLICE STATION | | | | | | |
| | | Additional Description/Identifying Numbers Contains photos of the scene | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| P R O P E R T Y | B W C 1 | BWC 1 | BWC FOOTAGE | | | | | | | |
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 6 | Value |
| | | Seized by (Star) 669 | | From Where SCENE | | | | | | |
| | | Additional Description/Identifying Numbers Contains footage from #1457, #669, #279, #618, #1095, #496 | | | | | | | | |

VEHICLE CODES: B - BOOSTED; D - DAMAGED; F - USED FELONY; R – RECOVERED; S – STOLEN; S/R – STOLEN/RECOVERED; T - TOWED; U - USED OTHER; V - VANDALIZED; X - STRIPPED

| VEHICLE INFORMATION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Code F 1 | Plate No. 3XIH933 | State CA | | Reg Yr 2017 | Plate Type PC | | VIN No. WDBLJ65G2WF015199 | |
| Veh Year 1998 | Make Mercedes Benz | | Model CLK 320 | | | | | |
| Style Coupe | | | Color Black | | Plates/VIN Match? ☑ | | Plates Missing? FRONT ☐    REAR ☐ | |
| Condition (Check all that apply) APPARENTLY DRIVABLE? ☑    BURNED? ☐    DAMAGE? ☐    STRIPPED? ☐ | | | | | Damage | | Point of Entry DRIVER'S DOOR | |
| Crime Scene Tech. Notified? ☐ | 387 Form Given to Owner? ☐ | Tow Approved By (Name)    Star | | | Towed to (Name/Address) | | Tow Check (Name)    Star | |
| Hold For | | | | Other Information | | | | |

| OWNER | |
|---|---|
| | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660051

# NARRATIVE

Additional Titles:

Conspiracy
Firearm, Possession by Prohibited Person
Methamphetamine Offense
Marijuana Offense
Resisting, Delaying, or Obstructing Peace Officers Duties

On 7/28/2017 at 1059 hours Officer Richards #1457 and I were in full uniform and in a marked patrol when we were dispatched to a burglary at 2042 15th Ave.

While on scene I activated my BWC/Body Worn Camera.

Upon arrival I made contact with RW/Darryl Honda. Honda stated his neighbor ███████████████████ Ave. He stated at approximately 1055 hours he was in his vehicle across the street from 2032 15th Ave. when he observed two unknown males, later identified as ████████████ exit from the open garage of 2032 15th Ave. Honda observed the two unknown males leaving ████ garage holding their shirts like they were concealing items. ████ stated he made eye contact with the subjects as one of the suspects was reaching inside the garage to shut the garage door ████ stated after they made eye contact the subjects began to run up the stairs to 2024 15th Ave., a residence that ████ stated has been abandoned for the past 15 years. ████████ described the suspects as a short Caucasian and a tall Caucasian both wearing dark clothing. Honda stated he believed the suspects were burglarizing ████ residence. ████ pointed to the stairway leading to 2024 15th Ave. and stated that was where the subjects fled.

I began climbing the stairway and observed an unknown white male wearing dark clothing, later identified as B1/ ████ at the top of the stairs. I identified myself as SFPD and ordered ████ to come down. ████ looked at me and said "Ok." ████ then turned his back to me and began running into the back yard of 2024 15th Ave., actively resisting and delaying my investigation and my attempts to detain him. I pursued ████ on foot into the backyard continually ordering him to stop. I observed ████ climb over the fence into the backyard of 2032 15th Ave. I observed ████ attempt to gain entry into 2032 15th Ave. through the back sliding door and after he was unsuccessful, he stopped, turned around and Officer Richards detained him, placing him in handcuffs, double checking for proper degree of tightness and double locking the handcuffs.

3I15A, Officer Vaing #618 and Officer Divina #279, responded to our location.

Due to the fact ████ stated both suspects fled to 2024 15th Ave. I entered the residence through an open side door, announced myself as SFPD and discovered B2/ ████ inside the main living area of 2024 15th Ave. I detained ████ without incident. I placed ████ into handcuffs, checked for the proper degree of tightness and double locked the handcuffs.

I made contact with ████ read and explained, E32/San Francisco Police Department Cold Show Admonition and Report, SFPD Form #466, to ████. He stated he understood and agreed to view ████ I had ████ first view ████ was approximately 20ft from ████ stated "Yep he was the tall guy." I ████ then viewed ████ from a distance of approximately 20ft and stated "Yep he was the short guy."

I observed an open window on the side of 2032 15th Ave. that had a large crack. The window looked like the window had been forced open and damaged.

Based on the fact that there appeared to be forced entry into the residence, the fact that ████ stated he observed both ████████ leaving the garage of 2032 15th Ave., I believed that both ████████ had burglarized 2032 15th Ave. With the approval of Sgt. Campion Healy #496, I placed both ████████ under arrest. I

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                     CCSF-COH_660052

conducted an arrest search on ▮ prior to transport and located E34/US currency in ▮ back left and back right pants pocket. I also located a small ziplock baggie of E33/off white crystal substance, suspected methamphetamine. I seized both the suspected methamphetamine and us currency.

Officer Vaing and Officer Divina transported H▮▮ o Taraval Station.

Officer Richards and I searched 2032 15th Ave. The residence appeared to be ransacked. Officer Richards took multiple photos of the residence. In the upstairs bedroom there was an open safe with tools surrounding it. Up until this point I had made multiple unsuccessful attempts to contact RV/Chow. Officer Richards contacted Sgt. Connor #336 from CSI. Officer Richards explained the incident and Sgt. Connor stated due to the fact that we had not made contact with RV/Chow that they could not respond out. Sgt. Connor instructed Officer Richards to secure the residence until contact could be made with RV/Chow to determine what in fact had been touched or disturbed by ▮▮ While searching the residence I located a crawl space on the outside of the house that led to the detached garage. It appeared that ▮▮ had used an extension cord to lower themselves into the detached garage to gain entry. Due to the fact we had no way of gaining entry into the garage from the outside I lowered myself into the garage to conduct a protective sweep. I discovered F/Vehicle, Ca 3XIH933, 1998 Mercedes Benz. I contacted Ofc. Divina to see if either ▮▮ had Mercedes keys inside their property. Ofc. Divina located E4/Mercedes keys in Reem's front right pants pocket. Officer Vaing responded to our location with the keys. The keys matched the Mercedes allowing us to unlock the doors and open the trunk. Officer Richards took multiple photos of the garage and F/Vehicle. I then secured the garage until contact could be made with RV/Chow to determine what in fact had been touched or disturbed by ▮▮

Officer Divina conducted an arrest search on ▮ and located E6/green leafy vegetation, suspected marijuana. Inside of E1/sunglass case Officer Divina located E19/off white crystal substance suspected methamphetamine and E20/vegetable matter suspected psychedelic mushrooms and E31/U.S. currency. At Taraval Station Divina seized more property from ▮ including E2/Visa debit cards belonging to RV/Stan Chow, E4/Keys belonging to Chow's F/vehicle and E23/glass pipes, suspected narcotics paraphernalia. While searching ▮ Ofc. Divina found a large amount of property including E2/Debit cards, E4/Keys, E7/U.S. Currency, E8/Watch, E9/Key Fob, E10/Keys, E12/Headlamp, E18/Cellphone, E21/Wallet, E22/Fob, E23/Glass pipes, E25/Metal Chain, E26/Metal Crucifix, E27/Metal necklace and E28/Metal Chain. The property was seized and booked pending identification from Rv/Chow. See Divinas written statement and E11/property receipt issued to and signed by ▮

I did not observe any surveillance cameras in the area.

Lt. Aherne contacted me at Taraval Station and informed me he had made contact with RV/Chow. Chow stated to Lt. Aherne that he was in Toronto, that he had been there for several days and that he had not given anyone permission to enter his residence while he was gone. Chow also informed Lt. Aherne that he had a safe in his room that was locked that contained multiple items including U.S Currency.

At Taraval Station Sgt. Marino #1844 Mirandized and interviewed Both ▮▮ ▮ stated to Sgt. Marino that he had taken ▮ E13/Firearm from the residence, possessed it, and then concealed it under the seat of F/Mercedes. ▮ admitted to taking ▮ F/Mercedes, possessing it and operating over a period of days. A computer check on ▮ confirmed he is a prohibited person with a narcotics conviction. ▮ admitted to possessing and using the E2/stolen debit cards. During the interview ▮ tated that he took items from 2032 15th Ave and handed the items to ▮ who was waiting outside, showing that both ▮ conspired to steal items from the residence. During the interview ▮ old Sgt. Marino the exact location where he concealed the E13/Firearm in the F/vehicle. See Sgt. Marinos recorded interview.

At this point I had made contact with ▮ who gave me his garage code and permission to retrieve the firearm. Officer Godfrey #27 responded to 2032 15th Ave. located the firearm, seized it and transported it back to Taraval Station where I later booked it. Prior to leaving Officer Godfrey secured the garage. It should be noted Officer Godfrey incorrectly listed the firearm's serial number in her statement, the correct serial number is #161430 See Officer Godfrey's statement.

At Taraval Station Officer Divina conducted the E17/Presumptive Test on the suspected narcotics, See Officer Divina's Statement.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

Report Type: **Initial**
**INCIDENT REPORT**
**170613597**

With a fresh pair of latex gloves I took custody of the E33/Firearm from Officer Godfrey and booked it into evidence.

In the presence of Sgt. Brady #4138 I counted and booked all the U.S. currency.

Sgt. Altamirano #337 approved the booking charges for 

3I13E Officer Wong #2330 and Officer Lee #2354 took custody of the suspected narcotics and hand delivered them to 850 Bryant's narcotics drop box.

At Taraval Station I scanned attached and booked all evidence.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_660054

**Incident Report** *Statement*

## INCIDENT NO.

| 1 | 7 | 0 | 6 | 1 | 3 | 5 | 9 | 7 | |
|---|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) |
|---|---|---|---|---|
| Godfrey, Mary C 0 | | | | 415/759-3100 |

| Residence | Zip Code | Business Address / City if not San Francisco | Zip Code |
|---|---|---|---|
| | | 2345 24th Avenue, SF | 94116-2331 |

| Date of Statement | Time Started | Time Completed | Location Where Statement Taken |
|---|---|---|---|
| 07/28/17 | 17:45 | 17:45 | At Scene ☐    Other:   TARA |

At 1541 hrs. on today's date, I responded out to 2032 15th Avenue at the request of Ofc. Kavanagh#669, 3I11A, to retrieve a possible firearm that was left on scene by the possible suspects arrested earlier today at this location. (B1)-Reem (WM 07-19-65, SF#444940) told Inspector Marino#1844, 5A59I, in her interview with him after his arrest that the victim's (RV1-Chow)firearm was under the front seat of Chow's Mercedes (Ca 3XIH933), which was parked inside the locked garage of the premise.

I responded to the house after Chow supplied Ofc. Kavanagh with the garage door secure code number. I activated my body worn camera (BWC). I used a new/unused pair of latex gloves and searched Chow's Mercedes. The vehicle was unlocked. A 9mm caliber handgun, Walher serial #167430s, (Unloaded) with two empty magazines in a black leather hostler was located under the driver side seat of the Mercedes. I was unable to take a photo of the handgun before I removed it from under the seat because of the cramp conditions of the parked vehicle and the danger of used syringes in the vehicle. My Body Worn Camera was on at all times while I collected the weapon.

I locked and secured the garage door. I returned to Taraval Station and turned over the recovered weapon to Ofc. Kavanagh for booking into evidence.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                                              CCSF-COH_660055

Report Type: Initial

**INCIDENT REPORT**

170613597

*Incident Report Statement*

## INCIDENT NO.

| 1 | 7 | 0 | 6 | 1 | 3 | 5 | 9 | 7 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) Divina, Matthew M 279 | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) 415/671-2300 | |
|---|---|---|---|---|---|
| Residence | | Zip Code | Business Address / City if not San Francisco 201 Williams Street, SF | | Zip Code 94124-2558 |
| Date of Statement 07/28/17 | Time Started 16:08 | Time Completed 16:08 | Location Where Statement Taken At Scene ☐   Other:   TARA | | |

On July 28, 2017 at 1105 hours, Officer Vaing #618 and I responded to 2042 15th avenue regarding a burglary.

It should be noted I have received at least 40 hours of narcotics and dangerous drugs training while in the police academy and have also worked with experienced officers in the field of narcotics and dangerous drugs. I have also participated in multiple drug arrests and investigations involving the suspected substances found during this incident.

Upon arrival, (3I11A) Officer Kavanagh #669 and Officer Richards #1457 were on scene and had two subjects detained. Officer Kavanagh informed us they were under arrest and requested we transport both subjects, ███████████████████████ to Taraval Station. ████ was sitting down at the time and I instructed him to stand up. While he was standing up, I noticed he had a (E) sunglass case in his right hand. I asked him what was in his hand and he stated it was his sunglass case. I informed ████ I would hold it for him as he was handcuffed. While walking to the car, I inspected the inside of the glass case and observed a (E) crystal like substance I believed to be a methamphetamine as well as a (E) plant like substance I believed to be psychedelic mushrooms also known as psilocybin. Prior to placing ████ in the patrol vehicle, I conducted a full arrest search and found (E) multiple keys including a Mercedes key in his right front pants pocket. I then located a (E) green leafy substance I believed to be marijuana in his right inside jacket pocket. I also located a bundle of (E) US Currency in his left front jacket pocket. After finishing the search, Officer Vaing and I transported both subjects to Taraval Station.

At Taraval Station, Officer Kavanagh informed me he found suspected methamphetamine on ███████████ person. I collected the suspected methamphetamine, suspected marijuana and suspected psychedelic mushrooms. I followed the (E)SFPD Narcotics forms including the Presumptive Testing Procedural Checklist while testing the suspected drugs found during this incident. I weighted the bag of methamphetamine found by Officer Kavanagh on ████ person which had a gross weight of 1.6 grams. I tested the small amount of the suspected methamphetamine using Reagent Test #923, which tested presumptive positive for the presence of methamphetamine. I then tested the suspected methamphetamine found in the sunglass case belonging to ████ which had a gross weight of 19.4 grams. I tested a small amount of the suspect methamphetamine using Reagent #923, which tested presumptive positive for the presence of Methamphetamine. I weighed the bag of suspected marijuana found on ████ which had a gross weight of 24.6 grams. I then weighed the suspected psychedelic mushrooms which had a gross weight of 6 grams. I completed the SFPD Narcotics Forms for all the suspected drugs found and separated each drug into Analyzed evidence envelopes. Sergeant Brady #4138 and Sergeant Marino #1844 confirmed the weight and testing of all suspected drugs.

I took photos of the suspected narcotics and items found on ████ person with my department issued cellphone and transferred the photos onto a (E)Photo CD as evidence. I provided Officer Kavanagh with the CD.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_660056

## INCIDENT REPORT

**170613597**

Incident Report *Statement*

## INCIDENT NO.

| 1 | 7 | 0 | 6 | 1 | 3 | 5 | 9 | 7 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle)<br>Richards, Ian T 1457 | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night)<br>415/553-9189 | |
|---|---|---|---|---|---|
| Residence | | Zip Code | Business Address / City if not San Francisco<br>1245 3rd Street, SF | | Zip Code<br>94158 |
| Date of Statement<br>07/28/17 | Time Started<br>17:15 | Time Completed<br>18:03 | Location Where Statement Taken<br>At Scene ☐    Other:   TARA | | |

On 7/28/17 at approximately 1103 hours, Officer Kavanagh #669 and I were dispatched to 2042 15th Ave to investigate a burglary. Upon arrival Officer Kavanagh met with the witness who had called 911 and who directed Officer Kavanagh to where the suspects were last seen. I saw Officer Kavanagh tell an unseen person behind the home to stay where he was. Officer Kavanagh began walking up the stairs that led behind the home as I followed. I believed I had activated my BWC, but later discovered that it had not turned on. Officer Kavanagh and I located a suspect later identified as (B1⬛⬛⬛⬛ behind 2032 15th Ave. ⬛⬛⬛⬛ was looking around as if to find a place to run, but was trapped in the yard. After speaking to ⬛⬛⬛⬛ I was able to convince him to walk out towards the side of the house where we could talk about what he was doing.

Once ⬛⬛⬛ walked out I conducted a pat search for weapons on him. ⬛⬛⬛ was wearing baggy clothing that would easily be able to conceal weapons. I asked ⬛⬛⬛ he had anything dangerous and he stated he had a knife and directed me to his right front pants pocket where I located a multitool. I continued a pat search for additional weapons and located a large bundle in ⬛⬛⬛ front left pocket. I could not tell what the object was or if any weapons were behind it in his pocket so I removed it to examine it. I removed the object and saw that it was a bundle of new US currency. I felt ⬛⬛⬛ pants pocket where the currency had been from the outside and did not feel anything that felt like a weapon so I placed the US currency in ⬛⬛⬛ left jacket pocket.

It was at around this point that I realized that my BWC was on but not recording. I activated the camera and it properly began recording. The camera recorded properly from this point and I do not believe it failed to record as a result of a malfunction, but rather that I had not adequately pressed the record button.

The 911 caller had listed two suspects and so I asked ⬛⬛⬛ where his friend was. ⬛⬛⬛ stated his friend "Chris" was either behind it in 2024 15th Ave or an unknown location. I watched as Officer Kavanagh went into 2024 15th Ave, called out for Chris and located (B2) ⬛⬛⬛⬛⬛ nside the home. I later witnessed Officer Kavanagh conduct an arrest search of ⬛⬛⬛ rior to transport. During that search, Officer Kavanagh located a small plastic bag containing white crystals and $204 in US currency.

At the direction of Lt Aherne I photographed the scene inside 2032 15th Ave and saved the photographs onto a photo CD. I assisted Officer Kavanagh with booking property from this incident at Taraval Police Station.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_660057

Report Type: **Initial**

**INCIDENT REPORT**

**180576496**

| I N C I D E N T | Incident Number 180-576-496 | Occurrence From Date / Time 08/02/2018    14:32 | | Occurrence To Date / Time | | Reported Date / Time 08/02/2018    14:43 | | CAD Number 182142167 | | 180576496 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Type of Incident THEFT, BICYCLE, $50-$200 06312  THEFT OF COMPUTERS OR CELL PHONES 06126  INVESTIGATIVE DETENTION 64085 | | | | | | | | Retail Theft? ☐ | |
| | Location of Occurrence: 49 MCCOPPIN ST | | | At Intersection with/Premise Type SIDEWALK | | | | | District SOUTHERN | |
| | Confidential Report? ☐ | Arrest Made? ☐ | Suspect Known? ☐ | Suspect Unknown? ☑ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | | Use of Force? ☐ | Reporting Unit 3B2A |
| | Location Sent / On View: 49 MCCOPPIN ST | | | At Intersection with | | | | | Reporting District SOUTHERN | |
| | Crime and Clearance Status 0 | Reported to Bureau | Name | Star | Date/ Time | | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
| | Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04? | | | | | | | | | |

| O F F I C E R | D E C L A R A T I O N | I declare under penalty of perjury, this report of **11** pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved. | | | | | |
|---|---|---|---|---|---|---|---|
| | | PROP 115 CERTIFIED        Post Training | | | | | |
| | | Reporting Officer GUSTILO III, JUAN DANIEL O | Star 0 | Station Southern Station | Watch 0600-1600 | Date 08/03/18 16:50 | |
| | | Reviewing Officer SINGH, AJAY R | Star 1115 | Station Southern Station | Watch 1500-0100 | Date 08/03/18 16:52 | |
| | | OIC SINGH, AJAY R | Star 1115 | Station Southern Station | Watch 1500-0100 | Date 08/03/18 16:52 | |
| | | Related Case -- | Related Case -- | Re-assigned to Copies to 3*300 5D200 5D200 | Assigned to 3*300 Add'l Copies | Assigned by JG 0 | |

| R / V I C T I M | 1 | | | | | | |
|---|---|---|---|---|---|---|---|
| | | School (if Juvenile) | Injury/Treatment NONE | | Other Information/If Interpreter Needed Specify Language TRANSIENT LIVING ON THE SIDEWALK AT THE INTERSECTION OF MCCOPPIN STREET AND OTIS ST | | |
| | | Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# | |

| R / V I C T I M | 2 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Confidential Person ☐ | Violent Crime Notification ☑ | 293 PC Notification ☐ | Star 637 | Follow-up Form YES ☑ | Statement YES ☑ | Relationship to Subject STRANGER/NONE |
| | | School (if Juvenile) | Injury/Treatment SEE NARRATIVE | | | Other Information/If Interpreter Needed Specify Language TRANSIENT LIVING ON THE SIDEWALK AT THE INTERSECTION OF MCCOPPIN STREET AND OTIS ST | | |
| | | Interpreter Needed ☐ | Language | Language Description(if Other) | | Language Line Service/Interpreter ID# | Bilingual Ofc Star# | |

Incident# 180576496

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

Page 1 of 11  (v7/21)

CCSF-COH_659708

Report Type: **Initial**

San Francisco Police Department
**INCIDENT REPORT**

180576496

| W I T N E S S | 1 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | | Follow-up Form YES ☐ | Statement YES ☐ | | Relationship to Subject | |
|---|---|---|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language |
|---|---|---|
| | | TRANSIENT LIVING ON THE SIDEWALK AT THE INTERSECTION OF MCCOPPIN STREET AND OTIS ST |

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

| S U S P E C T | 1 |
|---|---|

| Code S-1 | Name (Last, First Middle) UNKNOWN, UNKNOWN | | | | Alias | | | | Email | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Day Phone (000) 000-0000 | Type Unknown | | Home Address | | City | | | | State | Zip Code | |
| Night Phone (000) 000-0000 | Type Unknown | | Work Address | | City | | | | State | Zip Code | |
| DOB Unknown ☑ | Date of Birth | Age | or age between 20 and 30 | Race B | Sex M | Height 5'10 | Weight 170 | Hair Color BLK | | Eye Color UNK | |
| SFNO | J/D# (if Juvi) | | ID Type/Jurisdiction/Number | | ID Type/Jurisdiction/Number | | | ID Type/Jurisdiction/Number | | | |

| Booking Charge(s) | Booking Location |
|---|---|

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|

| Warrant Violation(s) | Bail ($) |
|---|---|

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date Time | CWB Check | Star |
|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: ALL BLACK CLOTHING; LS SB MISSION STREET ON A YELLOW BICYCLE

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659709

Report Type: Initial

San Francisco Police Department
**INCIDENT REPORT**

180576496

| | | | |
|---|---|---|---|
| **S** | Code<br>S 2 | Name (Last, First Middle)<br>UNKNOWN, UNKNOWN | Alias | Email<br>unknown |

| **U  2** | | | | |
|---|---|---|---|---|
| **S** | Day Phone<br>(000) 000-0000 | Type<br>Unknown | Home Address | City | State | Zip Code |

| **P** | Night Phone<br>(000) 000-0000 | Type<br>Unknown | Work Address | City | State | Zip Code |
|---|---|---|---|---|---|---|

| **E** | DOB<br>Unknown ☑ | Date of Birth | Age | or age between<br>and | Race<br>W | Sex<br>F | Height | Weight | Hair Color<br>UNK | Eye Color<br>UNK |
|---|---|---|---|---|---|---|---|---|---|---|

| **C** | SFNO | J/D# (if Juvi) | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number |
|---|---|---|---|---|---|

**T**

| Booking Charge(s) | | Booking Location |
|---|---|---|

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|

| Warrant Violation(s) | Bail<br>($) |
|---|---|

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|---|---|---|---|

| ☐ CA Form Booked<br>Copy Attached | Mirandized: Star<br>☐ | Date  Time | CWB Check | Star |
|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays<br>☐ | School (if Juvenile) | Statement<br>☐ |
|---|---|---|---|---|---|

Other Information:  Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description;  Scars, Marks, Tattoos

PER RV2 SHE WAS ATTACKED BY A WF WEARING ALL BLACK CLOTHING; FLED THE SCENE ON FOOT IN AN UNKNOWN DIRECTION; RV2 COULD NOT POSITIVELY ID

| Interpreter<br>Needed  ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

Report Type: **Initial**

San Francisco Police Department

**INCIDENT REPORT**

180576496

| S U 3 S P E C T | Code S 3 | Name (Last, First Middle) UNKNOWN, UNKNOWN | | | | Alias | | | | | Email unknown | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Day Phone (000) 000-0000 | Type Unknown | | Home Address | | City | | | | | | State | Zip Code |
| | Night Phone (000) 000-0000 | Type Unknown | | Work Address | | City | | | | | | State | Zip Code |
| | DOB Unknown ☑ | Date of Birth | Age | or age between and | Race W | Sex F | Height | Weight | Hair Color UNK | | | Eye Color UNK | |
| | SFNO | J/D# (if Juvi) | | ID Type/Jurisdiction/Number | | ID Type/Jurisdiction/Number | | | ID Type/Jurisdiction/Number | | | | |

| Booking Charge(s) | | | | | Booking Location | | |
|---|---|---|---|---|---|---|---|
| Warrant # | Court# | Action# | | Dept# | | Enroute to | |
| Warrant Violation(s) | | | | | | Bail ($) | |
| Citation# | Violation(s) | | | | Appear Date/time | Location of Appearance | |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | | Date  Time | | CWB Check | | Star |
|---|---|---|---|---|---|---|---|
| Book/Cite Approval | Star | Mass Arrest Code | | M X-Rays ☐ | School (if Juvenile) | | Statement ☐ |

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
PER RV2 SHE WAS ATTACKED BY A WF WEARING ALL BLACK CLOTHING; FLED THE SCENE ON FOOT IN AN UNKNOWN DIRECTION; RV2 COULD NOT POSITIVELY ID

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659711

Report Type: **Initial**

**INCIDENT REPORT**

180576496

| | | | | | | |
|---|---|---|---|---|---|---|
| **S** | Code<br>S 4 | Name (Last, First Middle)<br>UNKNOWN, UNKNOWN | | Alias | | Email<br>unknown |

<table>
<tr><td rowspan="9" style="vertical-align:top">S<br>U 4<br>S<br>P<br>E<br>C<br>T</td></tr>
</table>

| Day Phone<br>(000) 000-0000 | Type<br>Unknown | Home Address | City | | State | Zip Code |
|---|---|---|---|---|---|---|
| Night Phone<br>(000) 000-0000 | Type<br>Unknown | Work Address | City | | State | Zip Code |

| DOB<br>Unknown ☑ | Date of Birth | Age | or age between<br>and | Race<br>W | Sex<br>F | Height | Weight | Hair Color<br>UNK | Eye Color<br>UNK |
|---|---|---|---|---|---|---|---|---|---|

| SFNO | J/D# (if Juvi) | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number |
|---|---|---|---|---|

| Booking Charge(s) | Booking Location |
|---|---|

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|

| Warrant Violation(s) | Bail<br>($) |
|---|---|

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|---|---|---|---|

| ☐ CA Form Booked<br>Copy Attached | Mirandized: Star<br>☐ | Date  Time | CWB Check | Star |
|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays<br>☐ | School (if Juvenile) | Statement<br>☐ |
|---|---|---|---|---|---|

Other Information:  Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
PER RV2 SHE WAS ATTACKED BY A WF WEARING ALL BLACK CLOTHING; FLED THE SCENE ON FOOT IN AN UNKNOWN DIRECTION; RV2 COULD NOT POSITIVELY ID

| Interpreter<br>Needed  ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659712

Report Type: **Initial**

## INCIDENT REPORT

**180576496**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S** | **Code**<br>S 5 | **Name (Last, First Middle)**<br>UNKNOWN, UNKNOWN | | | | **Alias** | | | | **Email**<br>Unknown | | |

<table>
<tr><td rowspan="7"><b>S</b><br><b>U</b> 5<br><b>S</b><br><b>P</b><br><b>E</b><br><b>C</b><br><b>T</b></td></tr>
</table>

| Day Phone<br>(000) 000-0000 | Type<br>Unknown | | Home Address | | City | | | | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Night Phone<br>(000) 000-0000 | Type<br>Unknown | | Work Address | | City | | | | State | Zip Code |

| DOB<br>Unknown ☑ | Date of Birth | Age | or age between<br>and | Race<br>W | Sex<br>F | Height | Weight | Hair Color<br>UNK | Eye Color<br>UNK |
|---|---|---|---|---|---|---|---|---|---|

| SFNO | J/D# (if Juvi) | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number |
|---|---|---|---|---|

| Booking Charge(s) | Booking Location |
|---|---|

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|

| Warrant Violation(s) | Bail<br>($) |
|---|---|

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|---|---|---|---|

| ☐ CA Form Booked<br>Copy Attached | Mirandized: Star<br>☐ | Date  Time | CWB Check | Star |
|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays<br>☐ | School (if Juvenile) | Statement<br>☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos

PER RV2 SHE WAS ATTACKED BY A WF WEARING ALL BLACK CLOTHING; FLED THE SCENE ON FOOT IN AN UNKNOWN DIRECTION; RV2 COULD NOT POSITIVELY ID

| Interpreter<br>Needed  ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659713

D
E 1
T
A
I
N
E
D

| Booking Charge(s) | | | | | Booking Location | |
|---|---|---|---|---|---|---|

| Warrant # | Court# | Action# | | Dept# | | Enroute to |
|---|---|---|---|---|---|---|

| Warrant Violation(s) | | | | | Bail ($) | |
|---|---|---|---|---|---|---|

| Citation# | Violation(s) | | | Appear Date/time | Location of Appearance | |
|---|---|---|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | | Date  Time | | CWB Check | Star |
|---|---|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | | Statement ☐ |
|---|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: WHITE SHIRT AND RED PANTS; ISSUED 849 B

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    CCSF-COH_659714

| D | 2 | | |
|---|---|---|---|
| E | | | |
| T | | | |
| A | | | |
| I | | | |
| N | | | |
| E | | | |
| D | | | |

| Booking Charge(s) | | | | | Booking Location | |
|---|---|---|---|---|---|---|

| Warrant # | Court# | Action# | Dept# | | Enroute to |
|---|---|---|---|---|---|

| Warrant Violation(s) | | | | Bail ($) |
|---|---|---|---|---|

| Citation# | Violation(s) | | Appear Date/time | Location of Appearance |
|---|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date  Time | CWB Check | Star |
|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | | Statement ☐ |
|---|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: BLACK TOP AND JEANS; ISSUED 849B

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

**P R O P E R T Y  E 1**

| Code/No EVD 1 | Item Description PHOTOGRAPHS | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|
| Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 6 | | Value |
| Seized by (Star) 1469 | | From Where 32 OTIS STREET | | | | | | |
| Additional Description/Identifying Numbers Photographs taken by #637 and #1469 | | | | | | | | |

**P R O P E R T Y  E 2**

| Code/No EVD 2 | Item Description CERTIFICATE OF RELEASE (849B) | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|
| Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 2 | | Value |
| Seized by (Star) 2376 | | From Where 32 OTIS STREET | | | | | | |
| Additional Description/Identifying Numbers 849B forms issued to ▮ | | | | | | | | |

**P R O P E R T Y  S 1**

| Code/No STN 1 | Item Description BICYCLE | | | | Brand UNKNOWN | | Model UNKNOWN | |
|---|---|---|---|---|---|---|---|---|
| Serial No. | | Gun Make | Caliber | Color YEL | Narcotics Lab No. | Quantity 1 | | Value $200.00 Total |
| Seized by (Star) | | From Where | | | | | | |
| Additional Description/Identifying Numbers Stolen from RV1 by S1 | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

# INCIDENT REPORT

| P R O P E R T Y | S / R 1 | Code/No SAR 1 | Item Description CELLULAR PHONE | | | | Brand LG | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 1 | Value $100.00 Total | |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/Identifying Numbers Stolen from RV2 by D2; Phone had pre-existing cracked screen | | | | | | | | |

| P R O P E R T Y | B W C 1 | Code/No BWC 1 | Item Description BODY WORN CAMERA FOOTAGE | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 3 | Value | |
| | | Seized by (Star) 1469 | | From Where 32 OTIS STREET | | | | | | |
| | | Additional Description/Identifying Numbers #1469, #2378 and #673; muted cameras at various points of investigation to discuss sensitive information | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659716

# NARRATIVE

Additional Titles:
Battery

On 08/02/2018 at approximately 1440 hours, I was in my SFPD uniform and on patrol in a marked SFPD vehicle when I responded to 49 McCoppin Street in regards to a stolen (STN) bike. I activated my (BWC) body worn camera. Video footage was later uploaded to Evidence.com.

Upon arrival to 49 McCoppin Street I observed a disturbance across the street on the sidewalk. An unknown person in the area pointed NB on Otis Street and said "they're always fighting out here."
I got back in my vehicle and proceeded NB on Otis Street. In front of 32 Otis Street I noticed (RV1) ████ chasing after (D1) ████ and (D2) ████ I exited my vehicle, instructed all three to drop what was in their hands, and to sit on the ground in front of 32 Otis Street. All parties complied without further incident.

I moved the belongings of ████ away from them in order to render the scene safe as I was working as a solo man unit. As I moved ████ belongings that were at her feet I noticed a silver, (SR) cellular phone (LG) fall to the ground.

I noticed that ████ left hand had a small laceration as well as a small laceration to her head. ████ did not tell me how she got injured. I immediately called an ambulance to assess ████ injuries. SFFD medic#49 arrived on scene. SFFD medic #49 said that ████ had a small bump on her head and a couple of small lacerations. SFFD medic #49 cleaned the wounds. ████ refused any further medical treatment.

I spoke to ████ who told me that "they" and looked in the direction of ████ who were sitting 15 feet away, attacked his wife (RV2) ████ I asked ████ to tell me the story from the beginning.

████ said that he and his wife were across the street camped out on the sidewalk from 49 McCoppin Street. He said an unknown (S1) black male suspect used an unknown tool and cut a chain that affixed his bike to a fence. The unknown male suspect then rode away from the scene SB on Mission Street. ████ said as this was happening, a verbal argument ensued between his wife, ████ said that the fight became physical when ████ started punching his wife and striking her with an unknown metal object. ████ said that he thought that the metal object was "metal knuckles" but was not sure. During the fight ████ dropped her cellular phone. ████ said ████ picked up the cellular phone, stated "I got your phone bitch" and fled the scene on her bicycle NB on Otis Street.

I called for an additional unit to check on ████ as I was a solo man unit. (3B13A) Ofc. Rosaia #2376 and Ofc. Zubko #637 arrived on scene to check on ████ Ofc. Zubko and Rosaia activated their BWC on scene.

I then spoke to ████ who told me that she did not have any metal weapons or "metal knuckles". I performed a pat down search of ████ and did not locate any metal weapons or "metal knuckles". ████ allowed me to search her fanny pack that was affixed to her hip for any weapons with negative results. ████ said that she and ████ were in the area when the fight started between ████ and the unknown black male suspect. ████ said that ████ and his wife then started to argue with them and a physical ensued. ████ said that ████ appeared "crazy" and started coming at her and ████ with a metal chain. She said that she had never seen ████ before and thought that he was some sort of "crazy neighborhood watch". ████ said that they were able to flee the scene NB on Otis Street while ████ chased them.

I searched the area for any metal weapons or "metal knuckles" with negative results.

During the investigation ████ did spontenously state that she knew the cellular phone belonged to ████ and admitted to picking it up and taking it.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY  CCSF-COH_659717

Report Type: **Initial**                                                                                          **180576496**

I asked ▮▮▮▮▮▮▮ got the bump on her and lacerations. ▮▮▮▮ looked away from me and shrugged his shoulders. I took that as he didn't know.

During the investigation ▮▮▮▮ continued to stand up when I instructed her to sit down. Due to me being by myself in front of 32 Otis Street, I placed handcuffs on ▮▮▮▮▮▮▮▮▮ to further render the scene safe.

Ofc. Zubko and Ofc. Rosaia located ▮▮▮▮ across the street from 45 McCoppin St. ▮▮▮▮▮ as holding her head and said that she had been struck in the head. Ofc. Zubko called an ambulance to the scene and SFFD medic #61 arrived on scene and assessed her injuries. Medic 61 gave ▮▮▮▮ n ice pack. ▮▮▮▮ refused any further treatment.

Ofc. Zubko asked ▮▮▮▮ what happened and she said that she was attacked by (S2-S5) "four white females". She said that she was punched and hit with an unknown metal object. Ofc. Zubko searched the area for any weapons with negative results. During Ofc. Zubko's interview of ▮▮▮▮ she then pointed at a black female, later to be identified as (W) ▮▮▮▮▮▮▮ that was standing approximately 30 ft. away and said that ▮▮▮▮ kicked her during the altercation.

Ofc. Zubko asked ▮▮▮▮ if she was involved. ▮▮▮▮ said that she was standing approximately 50 feet away and watched a fight between a group of people and was not involved in any way ▮▮▮▮ said she did not see any weapons during the fight.

Ofc. Zubko determined that ▮▮▮▮ was not involved in the fight.

Using his department issued cellular phone Ofc. Zubko took a photo of ▮▮▮▮ The photo was later attached to this report.

See Ofc. Zubko's statement for further details.

Ofc. Zubko and I reviewed video from ▮▮▮▮ ellular phone of the incident. The video footage did not provide any substantive information to the investigation. The video was very shaky and only had audio that was mostly unintelligible yelling from both parties.

I asked ▮▮▮ if he wanted to sign a citizen's arrest form for the stolen phone to which he refused.

Due to both parties sustaining minor injuries and both parties claiming mutual combat, I was not able to determine who the aggressor in the incident was. I issued ▮▮▮▮▮▮▮ a (EVD) Certificate of Release (849B) and released them from the scene. I booked the 849B forms at Southern Station.

I used my department issued cellular phone and took a photograph of ▮▮▮▮ cellular phone. I later attached a copy to this report.

I gave ▮▮▮▮ a follow up form with a case number.

We attempted to locate additional witnesses or cameras that may have captured the incident with negative results.

I notified Sgt. Singh #1115 of the incident.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

Report Type: **Initial**

**INCIDENT REPORT**

180576496

**Incident Report** *Statement*

**INCIDENT NO.**

| 1 | 8 | 0 | 5 | 7 | 6 | 4 | 9 | 6 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night) |
|---|---|---|---|---|
| Zubko, Maksim A 0 | | | | 415/575-6000 |

| Residence | | Zip Code | Business Address / City if not San Francisco | | Zip Code |
|---|---|---|---|---|---|
| | | | 1251 3rd Street, SF | | 94158 |

| Date of Statement | Time Started | Time Completed | Location Where Statement Taken | |
|---|---|---|---|---|
| 08/02/18 | 17:05 | 17:35 | At Scene ☐     Other:   SOUT | |

On 8/2/2018 at approximately 1457 hours, Officer Rosaia #2376 and I were working on patrol as Unit 3B13E, dressed in full police uniform, and operating a marked police vehicle. We responded to 49 McCoppin St to locate a possible victim of a battery related to Unit 3B2A's call for service. Ofc. Rosaia and I activated our Body Worn Camera's (BWC) and later uploaded the footage to www.evidence.com.

Upon arrival, I located (R/V) ▇▇▇▇▇▇▇▇ directly across from 45 McCoppin St, who was sitting in a wheel chair in front of her tent and holding onto her head. ▇▇▇▇ stated that she observed an unknown suspect attempt to steal her husband's bicycle that was locked onto a pole. ▇▇▇▇ subsequently yelled at the suspect to stop stealing the bike. Shortly afterwards, (S2-S5) four (4) female suspects ran towards ▇▇▇▇ from an unknown direction and began hitting ▇▇▇▇ stated the women hit her with their fists and an unknown metal object numerous times on the head. During the altercation, ▇▇▇▇ dropped her phone and one of the female suspects picked it up and ran westbound on McCoppin St towards Market St.

▇▇▇▇ described the women as being all white females and wearing black clothing. ▇▇▇▇ then singled out (R/W1) ▇▇▇▇ who was standing approximately 30 feet away and lived in a tent on the same block. ▇▇▇▇ said that ▇▇▇▇ kicked her during the altercation. I provided ▇▇▇▇ with a Follow Up Form, Victim of a Violent Crime Form, and Marsy's Rights Card.

I requested an ambulance to our location and SFFD Medic #61 arrived on scene and assessed ▇▇▇▇ or her head injuries. ▇▇▇▇ had several small bumps on her head. ▇▇▇▇ declined further medical assistance and was released by the medics.

I interviewed ▇▇▇▇ who verbally provided the following in summary:

▇▇▇▇ heard an argument and looked out of her tent to observe the commotion. ▇▇▇▇ observed ▇▇▇▇ and numerous females in a physical fight. Shortly afterwards, someone yelled "Police" and four females ran past her towards Market St. ▇▇▇▇ stated that she did not participate in the altercation and maintained about a 50ft distance from the incident. ▇▇▇▇ did not recall observing any weapons during the altercation.

It should be noted, I reviewed the video that was captured by (D) ▇▇▇▇ on a cellphone and it corroborated that ▇▇▇▇ was a significant distance away and had nothing to do with the physical altercation. Additionally, a yellow bike was still attached to the pole next to ▇▇▇▇ and was not stolen.

Due to ▇▇▇▇ falsely identifying ▇▇▇▇ as a suspect and being unable to recall the race and description of other suspects, I didn't believe that ▇▇▇▇ would accurately identify the individuals that Ofc. Gustilo detained. I took a photo of ▇▇▇▇ and uploaded it to this report.

I was unable to locate any other witnesses that had substantive information pertaining to this investigation.

Report Type: **Supplemental**
**INCIDENT REPORT**
200275441

| I N | Incident Number 200-275-441 | Occurrence From Date / Time 04/25/2021 21:29 | Occurrence To Date / Time 04/25/2021 21:29 | Reported Date / Time 04/25/2021 21:29 | CAD Number 211152588 | 200275441 |
|---|---|---|---|---|---|---|
| C I | Type of Incident FOUND PERSON 75000 | | | | | Retail Theft? ☐ |
| D E | Location of Occurrence: DORE ST | | At Intersection with/Premise Type BRANNAN ST / STREET, (NOT SIDEWALK) | | District SOUTHERN | |

| N T | Confidential Report? ☐ | Arrest Made? ☐ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☑ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3B12E |
|---|---|---|---|---|---|---|---|---|---|

| Location Sent / On View: DORE ST | At Intersection with BRANNAN ST | Reporting District SOUTHERN |
|---|---|---|

| Crime and Clearance Status 0 | Reported to Bureau DOC | Name Star Brown, Gordon F 265 | Date/ Time 04/26/2021 03:58 | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|

Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04?

| O F F I C E R | D E C L A R A T I O N | I declare under penalty of perjury, this report of **3** pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved. PROP 115 CERTIFIED    Post Training |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| Reporting Officer LYONS, THOMAS J | Star 2496 | Station Southern Station | Watch 2100-0700 | Date 04/26/21 05:11 |
| Reviewing Officer JACKSON, DONALD R | Star 275 | Station Southern Station | Watch 2100-0700 | Date 04/26/21 05:14 |
| OIC JACKSON, DONALD R | Star 275 | Station Southern Station | Watch 2100-0700 | Date 04/26/21 05:14 |

| Related Case — | Related Case — | Re-assigned to Copies to 5T300C | Assigned to 5T300C Add'l Copies | Assigned by TL 2496 |
|---|---|---|---|---|

**R E P O R T E E**

| 1 | Code R 1 | Name (Last, First Middle) SFPD 2415, SFPD 2496 | | Alias | | Email | |
|---|---|---|---|---|---|---|---|

| Day Phone | Type | Home Address | | City | State | Zip Code |
|---|---|---|---|---|---|---|

| Night Phone (415) 575-6000 | Type Work | Work Address 1251 3RD ST | | City SAN FRANCISCO | State CA | Zip Code 94158- |
|---|---|---|---|---|---|---|

| DOB / Age | DOB Unk. ☐ | or age between and | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type Jurisd. | ID No. |
|---|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☐ | Statement YES ☐ | Relationship to Subject |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language ON UNIFORM PATROL AS 3B12E |
|---|---|---|

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

**F O U N D**   1

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

Incident# 200275441

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659742

Report Type: **Supplemental**   **INCIDENT REPORT**   200275441

| P R O P E R T Y | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | B | Code/No | Item Description | | | | | Brand | | Model |
| | | BWC 1 | BWC FOOTAGE | | | | | TASER | | AXON BODY 2 |
| | W | Serial No. | | Gun Make | Caliber | Color | | Narcotics Lab No. | Quantity | Value |
| | C | | | | | BLK | | | 6 | TBD |
| | 1 | Seized by (Star) | | From Where | | | | | | |
| | | 2496 | | EVIDENCE.COM | | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | | |
| | | BWC Footage of #2496, #2415, #1402, #2391, #1463, #1453 | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

# NARRATIVE

On 4/25/2021, at approximately 2129 hours, FTO Delgado #2415 and I were in full-uniform, driving a marked patrol vehicle northbound on Dore Street towards Brannan Street when I observed an unknown subject, later identified as (F1) ▮▮▮▮▮▮▮ sitting in the middle of the roadway in front of a tent. We activated our (BWC) Body Worn Cameras before making contact with ▮▮▮▮▮

I stopped and detained ▮▮▮▮▮ pursuant to 21954(a) CVC.

Dispatch conducted a computer query of ▮▮▮▮▮ which revealed ▮▮▮▮▮ was a missing person since 05/20/2020. The same computer query revealed ▮▮▮▮ had been reported missing by her brother, ▮▮▮▮▮

Officer Peralta #2391 positively identified ▮▮▮▮▮ via her SF Mugshot ▮▮▮▮▮

I spoke with ▮▮▮▮▮ She gave the following statement in summary:

▮▮▮▮▮ said she knew her brother reported her missing. ▮▮▮▮▮ said she was not a victim of a crime. ▮▮▮▮▮ said she was not injured.

▮▮▮▮▮ appeared to be in good health.

I advised ▮▮▮▮▮ on her violation of 21954(a) CVC.

I notified Officer Brown #265 at the Department Operations Center (DOC) that ▮▮▮▮▮ had been found and he removed ▮▮▮▮▮ from MUPS. Brown issued the teletype #002.

Using my department-issued cell phone, I notified ▮▮▮▮▮▮▮▮▮▮ that ▮▮▮▮▮ had been found.

FTO Delgado and I uploaded our body worn camera footage to Evidence.com at the end of our shift.

Report Type: **Initial**

**INCIDENT REPORT**

200275441

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **I N C I D E N T** | Incident Number 200-275-441 | Occurrence From Date / Time 06/01/2008 12:00 | Occurrence To Date / Time | Reported Date / Time 05/04/2020 13:24 | CAD Number 201251775 | | 200275441 |

<table>
<tr><td>Type of Incident<br>MISSING ADULT 74000</td><td colspan="3"></td><td>Retail<br>Theft? ☐</td></tr>
<tr><td colspan="2">Location of Occurrence:<br>1899 WALLER ST</td><td colspan="2">At Intersection with/Premise Type<br>GOVERNMENT PREMISES</td><td>District<br>PARK</td></tr>
</table>

| Confidential Report? ☐ | Arrest Made? ☐ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☑ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3F0D |
|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| Location Sent / On View:<br>1899 WALLER ST | At Intersection with<br>COUNTER REPORT | Reporting District<br>PARK |

| Crime and Clearance Status 0 | Reported to Bureau DOC | Name Harris, Leslie C | Star 4813 | Date/ Time 05/04/2020 14:10 | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|---|

Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04?

**O F F I C E R  D E C L A R A T I O N**

I declare under penalty of perjury, this report of **3** pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.

PROP 115 CERTIFIED     5 Year/Post

| | Star | Station | Watch | Date |
|---|---|---|---|---|
| Reporting Officer (PSA) TOLIBAS, MANOLITO P | 4681 | Park Station | 0600-1600 | 05/04/20 14:27 |
| Reviewing Officer MCMANIGAL, BRET | 2055 | Park Station | 0600-1600 | 05/04/20 14:35 |
| OIC MCMANIGAL, BRET | 2055 | Park Station | 0600-1600 | 05/04/20 14:35 |

| Related Case — | Related Case — | Re-assigned to Copies to 5T300C | Assigned to 5T300C Add'l Copies | Assigned by MT 4681 |
|---|---|---|---|---|

**R E P O R T E E**  1

[black redacted area]

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☑ | Statement YES ☑ | Relationship to Subject SIBLING |
|---|---|---|---|---|---|---|
| School (if Juvenile) | | Injury/Treatment | | Other Information/If Interpreter Needed Specify Language | | |
| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659745

M
I  1
S
S
I
N
G

| Booking Charge(s) | | | | | Booking Location | | |
|---|---|---|---|---|---|---|---|
| Warrant # | Court# | Action# | | Dept# | | Enroute to | |
| Warrant Violation(s) | | | | | | Bail ($) | |
| Citation# | Violation(s) | | | | Appear Date/time | Location of Appearance | |
| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | | Date  Time | | CWB Check | Star | |
| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | | School (if Juvenile) | | Statement ☐ |

Other Information:  Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description:  Scars, Marks, Tattoos
LSW: UNKNOWN CLOTHING

| Interpreter Needed  ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

**INCIDENT REPORT**

## NARRATIVE

Today, 05/04/2020 at 1324 hours while I was assigned to Station Duty, (R1)      called Park Station to report his sister, (M1)      , missing.

     was calling from La Grande, Oregon and stated he last saw      n June 2008.      is homeless living in San Francisco. Due to COVID-19 pandemic,      is worried about his sister since he has no way of contacting her.      oogled her sister's name and found out,      was living somewhere on Dore Street, based on an article published by sfpublicpress.org on 04/09/20.      said      has no known physical or mental health problems and has not been reported missing before.      known to frequent in the Mission and Northern districts.

     is a 39-year old white female,      was unable to provide a recent photo or dental records of     

I later ran a CDW query on      nd came back that she was last booked at County Jail on 07/29/15.

I contacted and spoke to the following in search of      and all came back with negative results: Deputy Stewart #2176 at County Jail #1 and Cori at San Francisco General Hospital. I left a message with the San Francisco Medical Examiner's Office regarding      PSA Harris #4813 at Department Operations Center was notified and she put      nto MUPS. PSA Harris also issued Teletype #005 for this incident.

I provided      a case number for this incident.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

Report Type: **Supplemental**

**San Francisco Police Department**

**INCIDENT REPORT**

210073417

| I<br>N | Incident Number<br>210-073-417 | Occurrence From Date / Time<br>02/06/2021       23:38 | Occurrence To Date / Time<br>02/06/2021       23:38 | Reported Date / Time<br>02/06/2021       23:38 | CAD Number<br>210363726 | 210073417 |
|---|---|---|---|---|---|---|
| C<br>I | Type of Incident<br>VEHICLE, RECOVERED, AUTO 07041  WARRANT ARREST, LOCAL SF WARRANT 63010  PROBATION VIOLATION 26170 | | | | Retail<br>Theft? ☐ | |

| D<br>E | Location of Occurrence:<br>35 8TH ST | At Intersection with/Premise Type<br>STREET, (NOT SIDEWALK) | District<br>TENDERLOIN |
|---|---|---|---|

| N<br>T | Confidential<br>Report? ☐ | Arrest<br>Made? ☑ | Suspect<br>Known? ☐ | Suspect<br>Unknown? ☐ | Non-Suspect<br>Incident? ☐ | Domestic<br>Violence? ☐ | (Type of Weapon Used) | Use of<br>Force? ☐ | Reporting Unit<br>3E14E |
|---|---|---|---|---|---|---|---|---|---|

| Location Sent / On View:<br>350 GOLDEN GATE AVE | At Intersection with | Reporting District<br>NORTHERN |
|---|---|---|

| Crime and Clearance Status<br>6 | Reported to Bureau | Name | Star | Date/ Time | Elder<br>Victim ☐ | Gang<br>Related? ☐ | Juvenile<br>Subject? ☐ | Prejudice<br>Based? ☐ |
|---|---|---|---|---|---|---|---|---|

Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04? Yes

| O<br>F<br>F | D<br>E<br>C | I declare under penalty of perjury, this report of  **7**  pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.<br>PROP 115 CERTIFIED        Post Training | | | | |
|---|---|---|---|---|---|---|
| I<br>C<br>E<br>R | L<br>A<br>R<br>T<br>I<br>O<br>N | Reporting Officer<br>YARED, CASH F | Star<br>1642 | Station<br>Northern Station | Watch<br>1800-0400 | Date<br>02/06/21 03:58 |
| | | Reviewing Officer<br>HUANG, EDMUND T | Star<br>2448 | Station<br>Northern Station | Watch<br>2100-0700 | Date<br>02/06/21 04:00 |
| | | OIC<br>HUANG, EDMUND T | Star<br>2448 | Station<br>Northern Station | Watch<br>2100-0700 | Date<br>02/06/21 04:01 |
| | | Related Case<br>210-083-109 | Related Case<br>-- | Re-assigned to<br>Copies to 5D200 3*300 3*300 | Assigned to  5D200<br>Add'l Copies | Assigned by<br>EH 2448 |

| R<br>E<br>P<br>O<br>R<br>T<br>E<br>E | 1 | Code<br>R 1 | Name (Last, First Middle)<br>YARED #1736, SRINIVAS #1746 , SFPD | | | Alias | | Email | |
|---|---|---|---|---|---|---|---|---|---|
| | | Day Phone | Type | Home Address | | | City | State | Zip Code |
| | | Night Phone | Type | Work Address | | | City | State | Zip Code |
| | | DOB      / Age | DOB<br>Unk. ☐ | or age between<br>and | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type  Jurisd.  ID No. |
| | | Confidential<br>Person ☐ | Violent Crime<br>Notification ☐ | 293 PC<br>Notification ☐ | Star | | Follow-up Form<br>YES ☐ | Statement<br>YES ☐ | Relationship to Subject |
| | | School (if Juvenile) | | Injury/Treatment | | Other Information/If Interpreter Needed Specify Language | | | |
| | | Interpreter<br>Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# | | | |

Note: the DOB row spans columns Race, Sex, Height, Weight, Hair Color, Eye Color, ID Type/Jurisd./ID No.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY        CCSF-COH_659748

B
O 1
O
K
E
D

| Booking Charge(s) | | | | | Booking Location | | |
|---|---|---|---|---|---|---|---|
| N/W 10851(a)(1) CVC  /  N/W 496d(a) CVC  /  1203.2(a) PC  /  12500(a) CVC | | | | | COUNTY JAIL #1 - 7TH STREET SHERIFF'S FACILITY | | |

| Warrant # | Court# | Action# | | Dept# | Enroute to | | |
|---|---|---|---|---|---|---|---|
| 5814422 | 205957 | | | 22 | LOCAL SF | | |

| Warrant Violation(s) | | | | | Bail | | |
|---|---|---|---|---|---|---|---|
| 459 PC | | | | | ($) NO BAIL | | |

| Warrant # | Court# | Action# | | Dept# | Enroute to | | |
|---|---|---|---|---|---|---|---|
| 5814423 | 19008165 | | | 22 | LOCAL SF | | |

| Warrant Violation(s) | | | | | Bail | | |
|---|---|---|---|---|---|---|---|
| 459 PC | | | | | ($) NO BAIL | | |

| Citation# | Violation(s) | | | Appear Date/time | Location of Appearance | |
|---|---|---|---|---|---|---|
| | | | | | | |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☑  1642 | | Date  Time 02/05/2021 23:55 | CWB Check MILLER | Star 97 | |
|---|---|---|---|---|---|---|

| Book/Cite Approval SGT. CUMMINGS | Star 2261 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | | Statement ☐ |
|---|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description;  Scars, Marks, Tattoos
TRANSIENT. IDENTIFIED BY SFMUGSHOT

| Interpreter Needed  ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659749

```
D
E  1
T
A
I
N
E
D
```

| Booking Charge(s) | | | | | Booking Location | |
|---|---|---|---|---|---|---|

| Warrant # | Court# | Action# | | Dept# | | Enroute to |
|---|---|---|---|---|---|---|

| Warrant Violation(s) | | | | | Bail ($) | |
|---|---|---|---|---|---|---|

| Citation# | Violation(s) | | | Appear Date/time | Location of Appearance | |
|---|---|---|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | | Date   Time | | CWB Check | Star |
|---|---|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | | Statement ☐ |
|---|---|---|---|---|---|---|

Other Information:  Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description:  Scars, Marks, Tattoos
IDENTIFIED BY SFMUGSHOT.

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY   CCSF-COH_659750

| D E T A I N E D 2 | | | | | | | | | | | |

| Booking Charge(s) | | | | | Booking Location | |
|---|---|---|---|---|---|---|

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|

| Warrant Violation(s) | | Bail ($) |
|---|---|---|

| Citation# | Violation(s) | | Appear Date/time | Location of Appearance |
|---|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date  Time | CWB Check | Star |
|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description: Scars, Marks, Tattoos
IDENTIFIED BY SFMUGSHOT.

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

**PROPERTY**

**E 1**

| Code/No EVD 1 | Item Description CERTIFICATE OF RELEASE | | | | Brand SFPD | | Model |
|---|---|---|---|---|---|---|---|
| Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 2 | Value |
| Seized by (Star) 1642 | | From Where FROM SCENE | | | | | |
| Additional Description/Identifying Numbers D1, D2. BOOKED AT NORTHERN STATION | | | | | | | |

**PROPERTY**

**B W C 1**

| Code/No BWC 1 | Item Description BODY WORN CAMERA FOOTAGE | | | | Brand TASER | | Model AXOON BODY 2 |
|---|---|---|---|---|---|---|---|
| Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 2 | Value |
| Seized by (Star) | | From Where | | | | | |
| Additional Description/Identifying Numbers 1642, 1736 | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    CCSF-COH_659751

VEHICLE CODES: B - BOOSTED; D - DAMAGED; F - USED FELONY; R – RECOVERED; S – STOLEN; S/R – STOLEN/RECOVERED; T - TOWED; U - USED OTHER; V - VANDALIZED; X - STRIPPED

**VEHICLE INFORMATION**

| Code | Plate No. | State | Reg Yr | Plate Type | VIN No. |
|------|-----------|-------|--------|------------|---------|
| R 1 | | CA | 2021 | PC | 4T1BE46K17U037616 |

| Veh Year | Make | | Model | | |
|----------|------|--|-------|--|--|
| 2007 | Toyota | | CAMRY | | |

| Style | | Color | Plates/VIN Match? | Plates Missing? |
|-------|--|-------|-------------------|-----------------|
| Sedan, 4 Door | | Silver | ☐ | FRONT ☑   REAR ☑ |

| Condition (Check all that apply) | | | | Damage | Point of Entry |
|----------------------------------|--|--|--|--------|----------------|
| APPARENTLY DRIVABLE? ☑   BURNED? ☐   DAMAGE? ☐   STRIPPED? ☐ | | | | | UNKNOWN |

| Crime Scene Tech. Notified? ☐ | 387 Form Given to Owner? ☐ | Tow Approved By (Name) Sgt. Cummings   Star 2261 | Towed to (Name/Address) AUTO RETURN | Tow Check (Name)   Star |
|-------|-------|-------|-------|-------|

| Hold For | Other Information |
|----------|-------------------|

**OWNER**

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659752

# NARRATIVE

ADDITIONAL INCIDENT CODE: TRAFFIC VIOLATION ARREST 65010

On 02/05/2021 at approximately 2338 hours, Officer Srinivas #1736 and I were working in the area of 350 Golden Gate Avenue in full Police uniform while driving a marked SFPD vehicle.

At 350 Golden Gate Avenue I observed a Silver Toyota Camry showing a rear license plate of 8PIL898, parked on the northern section of the roadway. I drove past the Toyota and viewed the front end of the vehicle through my sideview mirror while it was illuminated by taillights and street lighting. I noted the Toyota showed a front license plate of 8PIL898 and that neither the front or back license plates had month or date tabs (in violation of 5204 CVC.)

Officer Srinivas conducted a records check on 8PIL898 which revealed via a DMV return the license plate was assigned to a 2020 Toyota with a VIN of JTDEPRAE3LJ095507. Based on my observation of the vehicle body contours on the front and rear of the Toyota along with the taillights and headlights, I believed the Toyota I observed was an earlier model than a 2020. Officer Srinivas recalled a photograph on his department issued cellphone of a "stock" Silver 2020 Toyota Camry. I drove around the block, returned to 350 Golden Gate Avenue and again observed the Toyota as it was parked in front of 350 Golden Gate Avenue. Officer Srinivas and I compared the stock photograph of the 2020 Toyota Camry to the Toyota parked at 350 Golden Gate Avenue and determined it was an earlier year model than 2020.

At this point I determined the Toyota was likely showing license plates which were not originally assigned to it due to the lack of tabs and different model year (in violation of 4463 CVC.)

I drove ahead of the Toyota, viewed it in my rearview mirror and noted it began to drive eastbound on Golden Gate Avenue before turning southbound onto Hyde Street.

I turned around my patrol vehicle and followed the Toyota southbound on Hyde Street until it reached the intersection of Hyde and Market Streets where I initiated a traffic stop on it by activating my forward facing red light and siren.

The Toyota activated its right turn signal and pulled to the right shoulder of the roadway at 35 8th Street, yielding to my detention of it.

Officer Srinivas broadcasted to dispatch the location and disposition of our traffic stop.

I approached the Toyota and noted it was occupied by three persons later identified as ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ I made contact with ▇▇▇ who was seated in the drivers seat of the vehicle, I noted the vehicle was still running with the keys in the ignition. I asked ▇▇▇ what year the Toyota was, ▇▇▇▇▇ stated it was a 2017 Toyota and stated it was "a friends car". I asked ▇ if he had his drivers license and paperwork for the vehicle. ▇▇▇▇ stated "I don't have a license", and told me he did not have paperwork for the vehicle. After ▇▇▇ told me he was an unlicensed driver (in violation of 12500 CVC) Officer Srinivas requested ▇▇▇ turn off the Toyota, after Martin complied I took the keys to the vehicle. I viewed the VIN listed on the drivers side dash of the Toyota and noted it was 4T1BE46K17U037616.

I conducted a records check on the above listed VIN of 4T1BE46K17U037616 which returned the Toyota was a 2007 Toyota Camry and stolen vehicle with an assigned license plate of 8GUY204. At this point I determined ▇▇▇▇▇ was in possession of the stolen vehicle as he was driving it at the time I initiated my traffic stop, with the keys in the ignition and could not prove legal ownership of it (in violation of 10851(a)(1) CVC and 496d(a)CVC.)

I notified Officer Srinivas the vehicle was stolen. Officer Srinivas broadcasted this information to dispatch. Multiple SFPD Officer responded to the scene to assist (See CAD for further.)

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                    CCSF-COH_659753

I ordered the ▮▮▮▮ out of the driver seat of the vehicle and placed him into handcuffs without incident. Officer Srinivas ordered ▮▮▮▮ out of the passengers seat of the vehicle and placed her into handcuffs without incident. Officer Katoliychuk #1872 ordered ▮▮▮▮ out of the rear passengers side seat and placed him into handcuffs without incident.

I identified all the occupants of the vehicle and conducted computer records checks of ▮▮▮▮ with negative results.

I issued ▮▮▮▮ (E1) Certificates of Release after which they were released from the scene.

A computer records check of ▮▮▮▮ revealed he had two outstanding "NO BAIL" Warrants for 459 PC out of San Francisco WNO#5814422 CRT#205957 and WNO#5814423 CRT#19008165. I confirmed the aforementioned warrants with Miller #97 who removed them from the system. The records check confirmed ▮▮▮▮ was on active probation 459 PC, CRT# 20005957 with a discharge date of 12/12/2099. Based on the ▮▮▮▮ actions during this incident I determined he was in violation of his probation (1203.2 PC.) The records check did not return any California DMV return for ▮▮▮▮ howing he had ever been issued a license. Due to ▮▮▮▮ admission he was unlicensed and the lack of a DMV record I determined ▮▮▮▮ as not licensed to drive.

At approximately 2255 hours, I read ▮▮▮▮ a Miranda advisement. ▮▮▮▮ invoked his right to remain silent and was not interviewed.

With the approval of Sgt. Cummings #2261, ▮▮▮▮ was transported and booked at County Jail #1 by 1Y31A for N/W 10851(a) CVC, 496d(a) CVC, 12500(a) CVC, 4463 CVC, 1203.2(a) PC and his aforementioned warrants.

I removed the plates showing 8PIL898 from the Toyota and later completed a found license plate report (See SFPD CASE #210083109 for further.) Officer Srinivas later booked the plates into evidence at Northern Station.

The registered owner of the Toyota could not be contacted to respond to the scene, Officer Srinivas completed an inventory search of the vehicle and with the approval of Sgt. Cummings the Toyota was towed to Auto Return.

At Northern Station, Officer Srinivas booked the Certificates of Release into Evidence.

I completed a supplemental recovery report removing for the Toyota, Brown #265 removed the Toyota from SVS as a stolen vehicle.

I contacted SF Probation Officer Gurrero at ▮▮▮▮ and left him a message notifying him of ▮▮▮▮ probation violation and arrest.

I uploaded my (BWC1) Body Worn Camera Footage to Evidence.com before the end of shift.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                                        CCSF-COH_659754

San Francisco Police Department

Report Type: **Initial**

**INCIDENT REPORT**

200779039

200779039

## INCIDENT

| Incident Number | Occurrence From Date / Time | | Occurrence To Date / Time | Reported Date / Time | | CAD Number |
|---|---|---|---|---|---|---|
| 200-779-039 | 12/23/2020 | 17:06 | | 12/26/2020 | 17:06 | 203611917 |

| Type of Incident | Retail Theft? ☐ |
|---|---|
| NARCOTICS PARAPHERNALIA, POSSESSION OF 16710 | |

| Location of Occurrence: | At Intersection with/Premise Type | District |
|---|---|---|
| 350 GOLDEN GATE AVE | | TENDERLOIN |

| Confidential Report? ☐ | Arrest Made? ☑ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3J11C |
|---|---|---|---|---|---|---|---|---|

| Location Sent / On View: | At Intersection with | Reporting District |
|---|---|---|
| 350 GOLDEN GATE AV | | TENDERLOIN |

| Crime and Clearance Status | Reported to Bureau | Name | Star | Date/ Time | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|---|
| 6 | | | | | | | | |

Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04? Yes

## OFFICER DECLARATION

PROP 115 CERTIFIED   Post Training

I declare under penalty of perjury, this report of __3__ pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.

| Reporting Officer | Star | Station | Watch | Date |
|---|---|---|---|---|
| RUBALCAVA, JOSE L | 2706 | Tenderloin Station | 1100-2100 | 12/26/20 22:25 |
| Reviewing Officer | Star | Station | Watch | Date |
| DOHERTY, RYAN P | 1022 | Tenderloin Station | 1500-0100 | 12/26/20 22:27 |
| OIC | Star | Station | Watch | Date |
| DOHERTY, RYAN P | 1022 | Tenderloin Station | 1500-0100 | 12/26/20 22:28 |

| Related Case | Related Case | Re-assigned to Copies to 5N200 | Assigned to 5N200 Add'l Copies | Assigned by JR 2706 |
|---|---|---|---|---|
| -- | -- | | | |

## REPORTEE

| Code | Name (Last, First Middle) | Alias | Email |
|---|---|---|---|
| 1 | R 1 | RUBALCAVA 2706. SMITH 4106 | | |

| Day Phone | Type | Home Address | | City | State | Zip Code |
|---|---|---|---|---|---|---|

| Night Phone | Type | Work Address | | City | State | Zip Code |
|---|---|---|---|---|---|---|
| (415) 345-7300 | Work | 301 EDDY ST | | SAN FRANCISCO | CA | 94102- |

| DOB / Age | DOB Unk. ☐ | or age between and | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type | Jurisd. | ID No. |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☐ | Statement YES ☑ | Relationship to Subject STRANGER/NONE |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment NOT INJURED | Other Information/If Interpreter Needed Specify Language REPORTING OFFICERS |
|---|---|---|

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_658830

| C I T E D | 1 | | |
|---|---|---|---|

| Booking Charge(s) | Booking Location |
|---|---|

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|

| Warrant Violation(s) | | Bail ($) |
|---|---|---|

| Citation# 200779039 | Violation(s) 11364(a) H&S | Appear Date/time 01/20/2021 09:00 | Location of Appearance 850 BRYANT STREET |
|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date Time | CWB Check MILLER | Star 97 |
|---|---|---|---|---|

| Book/Cite Approval SGT. DOHERTY | Star 1022 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: WEARING BLACK JACKET, GRAY HOODIE, BLUE JEANS, NOT INJURED

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

| P R O P E R T Y | E 1 | Code/No EVD 1 | Item Description NARCOTICS PARAPHERNALIA | | Brand | Model |
|---|---|---|---|---|---|---|

| | | Serial No. | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 1 | Value |
|---|---|---|---|---|---|---|---|---|

| | | Seized by (Star) 2706 | From Where COREY BARKLEY | | | | | |
|---|---|---|---|---|---|---|---|---|

| | | Additional Description/Identifying Numbers PLASTIC TUBE, FOIL, AND SMALL BAGGIE | | | | | | |
|---|---|---|---|---|---|---|---|---|

| P R O P E R T Y | B W C 1 | Code/No BWC 1 | Item Description FOOTAGE | | Brand TASER | Model AXONBODY2 |
|---|---|---|---|---|---|---|

| | | Serial No. | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 2 | Value |
|---|---|---|---|---|---|---|---|---|

| | | Seized by (Star) 2706 | From Where EVIDENCE.COM | | | | | |
|---|---|---|---|---|---|---|---|---|

| | | Additional Description/Identifying Numbers UPLOADED TO EVIDENCE.COM | | | | | | |
|---|---|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_658831

# NARRATIVE

On Saturday December 26, 2020 at approximately 1706 hours FTO Smith #4106 and I were in full police uniform driving a mark police vehicle, travelling east bound on the 300 block of Golden Gate Ave. The 300 block of Golden Gate Avenue is an area known for a wide variety of criminal activity including open air narcotics sales and use. The San Francisco Police Department has received numerous complaints from citizens and businesses in the area regarding the open air narcotics sales and usage. On a daily basis while at work, I have seen multiple people consuming, and ingesting narcotics. I activated my (BWC/1) body worn camera during this incident.

Officer Smith and I observed a white male wearing a black jacket, gray hoodie, and blue jeans, later identified (C/1) ▇▇▇▇ seated on the sidewalk outside of 350 Golden Gate Ave. ▇▇▇ held what appeared to be a (E/1) plastic tube in his right hand and a piece of foil in his left hand. The plastic tube which was in fact a syringe without the hypodermic needle. The end of the suspected plastic tube was burned and melted. The foil had burned residue on one side and char marks on the other side. Based on my training and experience I know these items are commonly used.

In 2020, I successfully completed a 40 hour narcotics training course at the San Francisco Police Academy. Based on my training and experience, and previous arrests, I am familiar with a variety of narcotics, the packaging of narcotics, and the street names of narcotics. I been employed with the SFPD as a Police Officer for less than a year. I have spoken with narcotics user who advised me various ways they ingest narcotics and why they prefer to ingest narcotics that way.

Officer Smith told ▇▇▇ to put what he had in his hands down on the ground, which ▇▇▇ did. I asked ▇▇▇ what was he doing he said "nothing." I asked ▇▇▇ f the plastic tube and foil was his, ▇▇▇ aid it was. Based on my training and experience I know these items are commonly used for the ingestion of narcotics. Thus ▇▇▇ was in violation of 11364(a) H&S possession of narcotics paraphernalia. I seized the narcotics paraphernalia from

▇▇▇▇

I conducted several computer queries through different databases with the name ▇▇▇ provided, these queries revealed one result in the FBI system and CII system. In order to identify ▇▇▇ asked him where his place of birth was and he told me ▇▇▇ this matched the information from the FBI system. I also asked ▇▇▇ where his mailing address was and he told ▇▇▇ hich also matched his arrest history in the FBI system. B▇▇ also told me his Social Security number and this also matched the FBI system. It should also be noted that the physical features from the FBI system matched ▇▇▇ These ▇▇▇▇ ▇▇▇▇ Based on the above described specific matching information and specific details he immediately knew, I believed this ▇▇▇▇

I contacted CWB and spoke with Miller # 97. Miller told m▇ ▇▇ had no warrants.

With the approval of Sgt. Doherty #1022 I cited ▇▇▇ or 11364(a) H&S and released him from scene.

At Tenderloin Station I booked (E/1) the plastic tube, foil, and small baggie into evidence at Tenderloin Station. All body worn camera footage was later uploaded to evidence.com.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                              CCSF-COH_658832

Report Type: **Initial**

**San Francisco Police Department**

**INCIDENT REPORT**

170848835

| | | | |
|---|---|---|---|
| **I N C I D E** | Incident Number 170-848-835 | Occurrence From Date / Time 10/17/2017 09:16 | Occurrence To Date / Time | Reported Date / Time 10/17/2017 09:16 | CAD Number 172900961 |

| I N C I | Type of Incident PROPERTY FOR IDENTIFICATION 73000 | | | Retail Theft? ☐ |
|---|---|---|---|---|

| D E N T | Location of Occurrence: 12TH ST | At Intersection with/Premise Type STEVENSON ST / SIDEWALK | District SOUTHERN |
|---|---|---|

| Confidential Report? ☐ | Arrest Made? ☐ | Suspect Known? ☑ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3X72 |
|---|---|---|---|---|---|---|---|---|

| Location Sent / On View: 12TH ST | At Intersection with STEVENSON ST | Reporting District SOUTHERN |
|---|---|---|

| Crime and Clearance Status 0 | Reported to Bureau Name | Star | Date/ Time | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|

Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04?

**O F F I C E R   D E C L A R A T I O N**

I declare under penalty of perjury, this report of __3__ pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.

PROP 115 CERTIFIED       5 Year/Post

| Reporting Officer STRICKFADEN, YVONNE Y | Star 0 | Station FOB-Patrol Division | Watch 0400-1400 | Date 10/19/17 10:18 |
|---|---|---|---|---|
| Reviewing Officer DELCARLO, EDWARD E | Star 0 | Station FOB-Patrol Division | Watch 0800-1600 | Date 10/19/17 10:49 |
| OIC DELCARLO, EDWARD E | Star 0 | Station FOB-Patrol Division | Watch 0800-1600 | Date 10/19/17 10:50 |

| Related Case 176-260-598 | Related Case -- | Re-assigned to Copies to 3*300 | Assigned to 3*300 Add'l Copies | Assigned by YS 0 |
|---|---|---|---|---|

**R / V I C T I M**

| | Code | Name (Last, First Middle) | Alias | Email |
|---|---|---|---|---|
| 1 | | | | |

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☐ | Statement YES ☐ | Relationship to Subject STRANGER/NONE |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language |
|---|---|---|

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659186

San Francisco Police Department
**INCIDENT REPORT**

Report Type: **Initial**                                    170848835

| | | |
|---|---|---|
| D E T A I N E D | 1 | ⬛ |

| Booking Charge(s) | | | | | Booking Location | |
|---|---|---|---|---|---|---|

| Warrant # | Court# | Action# | | Dept# | Enroute to | |
|---|---|---|---|---|---|---|

| Warrant Violation(s) | | | | | Bail ($) | |
|---|---|---|---|---|---|---|

| Citation# | Violation(s) | | | Appear Date/time | Location of Appearance |
|---|---|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date | Time | CWB Check | Star |
|---|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
CAMO COLORED PANTS, BLACK WARRIORS HAT, GRAY AND BLACK JACKET, GOATEE

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

---

**P R O P E R T Y** / **E 1**

| Code/No EVD 1 | Item Description PROPERTY RECEIPT | | | | Brand SFPD 315 | | Model |
|---|---|---|---|---|---|---|---|
| Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 1 | Value |

| Seized by (Star) 2412 | | From Where SCENE |
|---|---|---|

Additional Description/Identifying Numbers
One SFPD property receipt issued to (DET1) ⬛ booked into evidence at Mission Station.

---

**P R O P E R T Y** / **E 2**

| Code/No EVD 2 | Item Description PHOTO CD | | | | Brand | | Model |
|---|---|---|---|---|---|---|---|
| Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 1 | Value |

| Seized by (Star) 2412 | | From Where SCENE |
|---|---|---|

Additional Description/Identifying Numbers
One CD containing several digital photos taken on scene. CD booked into evidence at Mission Station.

---

**P R O P E R T Y** / **R 1**

| Code/No REC 1 | Item Description BICYCLE | | | | Brand SONDORS | | Model |
|---|---|---|---|---|---|---|---|
| Serial No. MT17005167 | | Gun Make | Caliber | Color RED | Narcotics Lab No. | Quantity 1 | Value TBD |

| Seized by (Star) 2412 | | From Where 12TH/STEVENSON ST |
|---|---|---|

Additional Description/Identifying Numbers
One Red Sondors electric bike taken from (DET1) ⬛ eld at Mission Station to determine ownership.

---

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659187

## NARRATIVE

On today's date at approximately 0916 hours I was on uniformed patrol with Ofc Peregrina #2266 and Ofc Benavidez #646 on the unit block of 12th Street near the San Francisco Honda Dealership. We were assisting the downtown Department of Public Works (DPW) crew with homeless encampment abatement in the area.

While asking several homeless persons to move from the area so DPW could power wash the sidewalk I saw (REC1) a newer high dollar valued red Sondors electric bicycle parked on the sidewalk. Knowing that high value bicycles are often targeted for theft I asked a known subject, identified as (DET1) █████ if the bicycle belonged to him. █████ told me it did and told me he bought the bike for $400 off of Craigslist, although he could not provide a receipt. I flipped the bicycle over and had dispatch run the serial number to check to see if it was stolen. Dispatch advised the results were negative. I then used my department issued cell phone to check crime data warehouse (CDW) for reports involving a red Sondors bicycle. I was able to locate a report that was filed online on 10/08/17 (#176260598). (R/V1) █████ reported that his bike was secured with a U type lock in Golden Gate park and when he returned to retrieve his bike he discovered it had been stolen. I contacted █████ via phone and asked him if he could provide the serial number for the bike. █████ told me that the bike was only available online for pre-sale orders and that he contacted the manufacturer and tried to obtain the serial number with negative results. He was able to send me a photo via text message that showed him standing next to a red Sondors electric bicycle. █████ said the bike comes with a manufacturer specific key to the bike and told me he could come to Mission Station with his key to prove the bike belonged to him.

Based on the information available to me I believed the bike could possibly belong to █████ so I took custody of the bike and issued █████ and (EVD1) property receipt. I told █████ ould not prove ownership then the bike would be returned to him. I used my department issued cell phone and took several pictures of the bike and of █████ later transferred the photos to (EVD2) a CD which I booked into evidence at Mission Station.

While at Mission Station I spoke with █████ again and he told me he would respond to Mission Station on 10/18/17 with the manufacturer key.

On 10/18/17 at approximately 0800 hours I met with █████ at Mission Station. █████ used the manufacturer key to access the battery on the bicycle, thus proving the bicycle belonged to him. The bike was released to █████ at Mission Station.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659188

Report Type: **Initial**

# San Francisco Police Department
## INCIDENT REPORT

**180650482**

180650482

| I N C I D E N T | Incident Number | Occurrence From Date / Time | Occurrence To Date / Time | Reported Date / Time | CAD Number | |
|---|---|---|---|---|---|---|
| | 180-650-482 | 08/28/2018  18:57 | | 08/28/2018  18:57 | 182403396 | |

| | Type of Incident | | | | | | Retail Theft? ☐ |
|---|---|---|---|---|---|---|---|
| | HEROIN OFFENSE 16100 NARCOTICS PARAPHERNALIA, POSSESSION OF 16710 | | | | | | |

| | Location of Occurrence: | | At Intersection with/Premise Type | | District |
|---|---|---|---|---|---|
| | WIESE ST | | 15TH ST / SIDEWALK | | MISSION |

| | Confidential Report? ☐ | Arrest Made? ☑ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3D45C |
|---|---|---|---|---|---|---|---|---|---|

| | Location Sent / On View: | At Intersection with | Reporting District |
|---|---|---|---|
| | WIESE ST | 15TH ST | MISSION |

| | Crime and Clearance Status | Reported to Bureau | Name | Star | Date/ Time | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|---|---|
| | 6 | | | | | | | | |

Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04? N/A

---

**OFFICER DECLARATION**

I declare under penalty of perjury, this report of __3__ pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.

PROP 115 CERTIFIED      Post Training

| | Star | Station | Watch | Date |
|---|---|---|---|---|
| Reporting Officer SHALIT, VLADISLAV | 1133 | Mission Station | 1100-2100 | 08/28/18 21:38 |
| Reviewing Officer RUSSELL, JOSEY | 1030 | Mission Station | 1500-0100 | 08/28/18 21:41 |
| OIC RUSSELL, JOSEY | 1030 | Mission Station | 1500-0100 | 08/28/18 21:41 |

| Related Case | Related Case | Re-assigned to | Assigned to  5N200 | Assigned by |
|---|---|---|---|---|
| -- | -- | Copies to 5N200 | Add'l Copies | VS 1133 |

---

**REPORTEE  1**

| Code | Name (Last, First Middle) | Alias | Email |
|---|---|---|---|
| R 1 | SHALIT #1133, ROCK #2392, SFPD | | |

| Day Phone | Type | Home Address | City | State | Zip Code |
|---|---|---|---|---|---|
| | | | | | |

| Night Phone | Type | Work Address | City | State | Zip Code |
|---|---|---|---|---|---|
| (415) 558-5400 | Work | 630 VALENCIA ST | SAN FRANCISCO | CA | 94110- |

| DOB / Age | DOB Unk. ☐ | or age between and | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type  Jurisd. | ID No. |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☐ | Statement YES ☐ | Relationship to Subject |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language |
|---|---|---|

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

---

Incident# 180650482

Page 1 of 3 (v7/21)

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659206

**C I T E D** 1

| Booking Charge(s) | | | | Booking Location | |
|---|---|---|---|---|---|
| Warrant # | Court# | Action# | Dept# | Enroute to | |
| Warrant Violation(s) | | | | Bail ($) | |

| Citation# | Violation(s) | | Appear Date/time | Location of Appearance |
|---|---|---|---|---|
| 021503403 | 11550(a) H&S, 11364(a) H&S | | 10/30/2018 09:00 | 850 Bryant St. Room 475 |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date Time | CWB Check PFEIFFER | Star 24 |
|---|---|---|---|---|

| Book/Cite Approval SGT. RUSSELL | Star 1030 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: BLUE JEANS AND BLACK JACKET/TRANSIENT

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

**P R O P E R T Y** **E** 1

| Code/No EVD 1 | Item Description GLASS PIPE | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|
| Serial No. | | Gun Make | Caliber | Color CLR | Narcotics Lab No. | Quantity 1 | Value |

| Seized by (Star) 2392 | From Where LEFT FRONT JACKET POCKET OF (C1) ▇▇▇ |
|---|---|

Additional Description/Identifying Numbers
With bulbous end with scorch marks and white residue on the stem.

**P R O P E R T Y** **B W C** 1

| Code/No BWC 1 | Item Description BWC FOOTAGE | | | Brand TASER | | Model AXON | |
|---|---|---|---|---|---|---|---|
| Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. | Quantity 2 | Value |

| Seized by (Star) | From Where |
|---|---|

Additional Description/Identifying Numbers
#1133, #2392

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659207

# NARRATIVE



On 08/28/2018 I was on foot patrol with FTO Rock #2392 in full police uniform. At approximately 1857 hours we were walking south on Wiese St. between 15th St. and 16th. I observed (C1) [ ] who I immediately recognized from previous police encounters, injecting a brown liquid via syringe into his left arm. I watched [ ] depress the plunger of the syringe, pushing the brown liquid into his left arm. Based on my training and Officer Rock's experience, I believed the liquid to be heroin (which [ ] later confirmed). Injection of heroin is a violation of 11550 (a) H&S.

[ ] did not appear to be in medical distress and did not request medical attention.

I detained [ ] ue to the above violation and performed a probable cause search for more evidence of drugs and paraphernalia, with negative results. Officer Rock performed a probable cause search of [ ] jacket and located a (E1) glass pipe with bulbous end and scorch marks, in the right front packet of the jacket. Based on my training and Officer Rock's experience, I recognized the glass pipe as having been used to smoke controlled substances, in violation of 11364(a) H&S.

Officer Rock seized the glass pipe from [ ]

Officer Rock contacted CWB and spoke to Pfeiffer #24 who confirmed there were no warrants for [ ]

I prepared citation #021503403 for the above violations. With approval of Sgt. Russell #1030, I cited and released [ ] from the scene.

Upon return to Mission Station Officer Rock booked the glass pipe into evidence.

All BWC footage was digitally booked to evidence.com.

Due to lack of physical evidence I recommend dropping the charge of 11550(a) H&S.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    CCSF-COH_659208

Report Type: **Initial**

**San Francisco Police Department**

**INCIDENT REPORT**

180781526

| | |
|---|---|
| **I N C I D E N T** | |

| Incident Number | Occurrence From Date / Time | Occurrence To Date / Time | Reported Date / Time | CAD Number |
|---|---|---|---|---|
| 180-781-526 | 10/15/2018  00:30 | 10/15/2018  01:00 | 10/15/2018  10:46 | 182880784 |

| Type of Incident | Retail Theft? ☐ |
|---|---|
| BURGLARY, OTHER BLDG., UNLAWFUL ENTRY 05073  WARRANT ARREST, LOCAL SF WARRANT 63010  STOLEN PROPERTY, POSSESSION WITH KNOWLEDGE, RECEIVING 11012 | |

| Location of Occurrence: | At Intersection with/Premise Type | District |
|---|---|---|
| 351 8TH ST | | SOUTHERN |

| Confidential Report? ☐ | Arrest Made? ☑ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3B13A |
|---|---|---|---|---|---|---|---|---|

| Location Sent / On View: | At Intersection with | Reporting District |
|---|---|---|
| 351 8TH ST | | SOUTHERN |

| Crime and Clearance Status | Reported to Bureau | Name | Star | Date/ Time | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|---|
| 6 | | | | | | | | |

Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04? Yes

| | |
|---|---|
| **O F F I C E R   D E C L A R A T I O N** | |

I declare under penalty of perjury, this report of __12__ pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.

PROP 115 CERTIFIED          Post Training

| Reporting Officer | Star | Station | Watch | Date |
|---|---|---|---|---|
| BANOS MENENDEZ, MARIO J | 839 | Southern Station | 0600-1600 | 10/15/18 17:14 |
| Reviewing Officer | Star | Station | Watch | Date |
| SINGH, AJAY R | 1115 | Southern Station | 1500-0100 | 10/15/18 17:19 |
| OIC | Star | Station | Watch | Date |
| SINGH, AJAY R | 1115 | Southern Station | 1500-0100 | 10/15/18 17:35 |

| Related Case | Related Case | Re-assigned to | Assigned to  3*300 | Assigned by |
|---|---|---|---|---|
| -- | -- | Copies to  3*300 5D200 5D200 | Add'l Copies | MB 839 |

| | |
|---|---|
| **R / V I C T I M** | **1** |

(large redacted black area)

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☑ | Statement YES ☑ | Relationship to Subject STRANGER/NONE |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment NONE | Other Information/If Interpreter Needed Specify Language |
|---|---|---|

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659212

| B |  |
|---|---|
| O | 1 |
| O |  |
| K |  |
| E |  |
| D |  |

| Booking Charge(s) | | | | | Booking Location | |
|---|---|---|---|---|---|---|
| 496(a) PC/M | | | | | COUNTY JAIL #1 - 7TH STREET SHERIFF'S FACILITY | |

| Warrant # | Court# | Action# | | Dept# | Enroute to | |
|---|---|---|---|---|---|---|
| 792832 | 18004684 | | | 17 | | |

| Warrant Violation(s) | | | | | Bail | |
|---|---|---|---|---|---|---|
| 594(b)(1) PC/M | | | | | ($) 15,000.00 | |

| Citation# | Violation(s) | | | Appear Date/time | Location of Appearance | |
|---|---|---|---|---|---|---|
| | | | | | | |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | | Date   Time | CWB Check DANIELLE | Star 90 | |
|---|---|---|---|---|---|---|

| Book/Cite Approval SGT MANNING | Star 1098 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | | Statement ☐ |
|---|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
TRANSIENT FOLSOM/MISTRAL. LSW BLACK HOODIE, JEANS

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|
| | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659213

San Francisco Police Department

**INCIDENT REPORT**

Report Type: **Initial**

180781526

| S U S P E C T | 1 | Code | Name (Last, First Middle) | | | | Alias | | | | | Email | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | S 1 | UNKNOWN, UNKNOWN | | | | | | | | | UNKNOWN | | |

| Day Phone | Type | Home Address | City | | State | Zip Code |
|---|---|---|---|---|---|---|
| (000) 000-0000 | Unknown | | | | | |

| Night Phone | Type | Work Address | City | | State | Zip Code |
|---|---|---|---|---|---|---|
| (000) 000-0000 | Unknown | | | | | |

| DOB | Date of Birth | Age | or age between and | Race | Sex | Height | Weight | Hair Color | Eye Color |
|---|---|---|---|---|---|---|---|---|---|
| Unknown ☑ | | | | | | | | | |

| SFNO | J/D# (if Juvi) | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number |
|---|---|---|---|---|
| | | | | |

| Booking Charge(s) | Booking Location |
|---|---|
| | |

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|
| | | | | |

| Warrant Violation(s) | Bail ($) |
|---|---|
| | |

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|---|---|---|---|
| | | | |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date Time | CWB Check Star |
|---|---|---|---|
| | | | |

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|
| | | | | | |

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
UNKNOWN PHYSICAL DESCRIPTION.

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|
| | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659214

## DETAINED 1

| SFNO 684651 | J/D# (if Juvi) | | ID Type/Jurisdiction/Number | | ID Type/Jurisdiction/Number | | ID Type/Jurisdiction/Number |
|---|---|---|---|---|---|---|---|

| Booking Charge(s) | | | | | Booking Location | | |
|---|---|---|---|---|---|---|---|

| Warrant # | Court# | | Action# | | Dept# | Enroute to | |
|---|---|---|---|---|---|---|---|

| Warrant Violation(s) | | | | | Bail ($) | | |
|---|---|---|---|---|---|---|---|

| Citation# | Violation(s) | | | | Appear Date/time | Location of Appearance | |
|---|---|---|---|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | | Date  Time | | CWB Check | Star | |
|---|---|---|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | | | Statement ☐ |
|---|---|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
TRANSIENT FOLSOM/MISTRAL

| Interpreter Needed ☐ | Language | | Language Description(if Other) | | Language Line Service/Interpreter ID# | Bilingual Ofc Star# | |
|---|---|---|---|---|---|---|---|

## DETAINED 2

| Booking Charge(s) | | | | | Booking Location | | |
|---|---|---|---|---|---|---|---|

| Warrant # | Court# | | Action# | | Dept# | Enroute to | |
|---|---|---|---|---|---|---|---|

| Warrant Violation(s) | | | | | Bail ($) | | |
|---|---|---|---|---|---|---|---|

| Citation# | Violation(s) | | | | Appear Date/time | Location of Appearance | |
|---|---|---|---|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | | Date  Time | | CWB Check | Star | |
|---|---|---|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | | | Statement ☐ |
|---|---|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
TRANSIENT FOLSOM/MISTRAL

| Interpreter Needed ☐ | Language | | Language Description(if Other) | | Language Line Service/Interpreter ID# | Bilingual Ofc Star# | |
|---|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659215

| D E T A I N E D | 3 | |
|---|---|---|

| Booking Charge(s) | | | | | Booking Location | |
|---|---|---|---|---|---|---|

| Warrant # | Court# | Action# | | Dept# | Enroute to | |
|---|---|---|---|---|---|---|

| Warrant Violation(s) | | | | | Bail ($) | |
|---|---|---|---|---|---|---|

| Citation# | Violation(s) | | | Appear Date/time | Location of Appearance | |
|---|---|---|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | | Date   Time | CWB Check | Star | |
|---|---|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | | Statement ☐ |
|---|---|---|---|---|---|---|

Other Information:  Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
TRANSIENT FOLSOM/MISTRAL

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659216

**D
E 4
T
A
I
N
E
D**

| Booking Charge(s) | | | | | | Booking Location | |
|---|---|---|---|---|---|---|---|

| Warrant # | Court# | Action# | | Dept# | | Enroute to | |
|---|---|---|---|---|---|---|---|

| Warrant Violation(s) | | | | | | Bail ($) | |
|---|---|---|---|---|---|---|---|

| Citation# | Violation(s) | | | | Appear Date/time | Location of Appearance | |
|---|---|---|---|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | | Date Time | | CWB Check | Star | |
|---|---|---|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | | | Statement ☐ |
|---|---|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
TRANSIENT FOLSOM/MISTRAL

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY     CCSF-COH_659217

**San Francisco Police Department**
## INCIDENT REPORT

180781526

**D E T A I N E D  5**

| | | | | | |
|---|---|---|---|---|---|
| Booking Charge(s) | | | | Booking Location | |

| | | | | | |
|---|---|---|---|---|---|
| Warrant # | Court# | Action# | | Dept# | Enroute to |

| | | |
|---|---|---|
| Warrant Violation(s) | | Bail ($) |

| | | | | |
|---|---|---|---|---|
| Citation# | Violation(s) | | Appear Date/time | Location of Appearance |

| | | | | |
|---|---|---|---|---|
| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date  Time | CWB Check | Star |

| | | | | | |
|---|---|---|---|---|---|
| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
TRANSIENT FOLSOM/MISTRAL

| | | | | |
|---|---|---|---|---|
| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |

**D E T A I N E D  6**

| | | | | | |
|---|---|---|---|---|---|
| Booking Charge(s) | | | | Booking Location | |

| | | | | | |
|---|---|---|---|---|---|
| Warrant # | Court# | Action# | | Dept# | Enroute to |

| | | |
|---|---|---|
| Warrant Violation(s) | | Bail ($) |

| | | | | |
|---|---|---|---|---|
| Citation# | Violation(s) | | Appear Date/time | Location of Appearance |

| | | | | |
|---|---|---|---|---|
| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date  Time | CWB Check | Star |

| | | | | | |
|---|---|---|---|---|---|
| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
TRANSIENT FOLSOM/MISTRAL

| | | | | |
|---|---|---|---|---|
| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659218

| D E T A I N E D | 7 | | | | | | | | |

| Booking Charge(s) | | | | | | Booking Location | | | |
|---|---|---|---|---|---|---|---|---|---|
| Warrant # | Court# | | Action# | | Dept# | | Enroute to | | |
| Warrant Violation(s) | | | | | | | Bail ($) | | |
| Citation# | Violation(s) | | | | | Appear Date/time | Location of Appearance | | |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date  Time | CWB Check | Star |
|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information:  Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
TRANSIENT FOLSOM/MISTRAL

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

**PROPERTY**

| | E 1 | Code/No EVD 1 | Item Description CA FORM | | | | Brand SFPD | | Model 80 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/Identifying Numbers SIGNED CA AGAINST B1. BOOKED AT SOUTHERN STATION. | | | | | | | | |

| | E 2 | Code/No EVD 2 | Item Description PHOTO CD | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/Identifying Numbers PHOTOS OF THE INCIDENT AND DETAINED SUSPECTS. BOOKED AT SOUTHERN STATION. | | | | | | | | |

| | E 3 | Code/No EVD 3 | Item Description CERTIFICATE OF RELEASE | | | | Brand SFPD | | Model 849B | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 7 | Value |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/Identifying Numbers ISSUED TO D1-D7 | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    CCSF-COH_659219

| P R O P E R T Y | S | Code/No STN 1 | Item Description RAIN PANTS | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | Serial No. | | Gun Make | Caliber | Color LGR | Narcotics Lab No. | | Quantity 1 | Value $150.00 Total |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/Identifying Numbers RV1'S RAIN PANTS. | | | | | | | | |

| P R O P E R T Y | S | Code/No STN 2 | Item Description WINTER GLOVES | | | | Brand KOMBY | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. | | Quantity 2 | Value $90.00 Total |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/Identifying Numbers RV1'S WINTER GLOVES. | | | | | | | | |

| P R O P E R T Y | S | Code/No STN 3 | Item Description MISCELLANEOUS BICYCLE TOOLS. | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity | Value Total |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/Identifying Numbers RV1'S MISCELLANEOUS TOOLS WORTH A TOTAL OF $120.OO US DOLLARS. | | | | | | | | |

| P R O P E R T Y | S / R | Code/No SAR 1 | Item Description ELECTRIC BICYCLE | | | | Brand HAIBIKE | | Model 20M | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | Serial No. HL5057025 | | Gun Make | Caliber | Color BLU | Narcotics Lab No. | | Quantity 1 | Value $4,000.00 Total |
| | | Seized by (Star) 812 | | From Where HARRISON ST. AND MISTRAL ST. | | | | | | |
| | | Additional Description/Identifying Numbers RV1'S BICYCLE. | | | | | | | | |

| P R O P E R T Y | S / R | Code/No SAR 2 | Item Description CELLPHONE | | | | Brand MOTOROLA | | Model MOTO G6 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. | | Quantity 1 | Value $200.00 Total |
| | | Seized by (Star) 2214 | | From Where B1'S RIGHT FRONT POCKET. | | | | | | |
| | | Additional Description/Identifying Numbers RV1'S CELLPHONE. | | | | | | | | |

| P R O P E R T Y | S / R | Code/No SAR 3 | Item Description BACKPACKS | | | | Brand URBAN | | Model PANNIER | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. | | Quantity 2 | Value $164.99 Per Item |
| | | Seized by (Star) 812 | | From Where HARRISON ST. AND MISTRAL ST. | | | | | | |
| | | Additional Description/Identifying Numbers RV1'S BACKPACKS. | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659220

Report Type: **Initial**

**INCIDENT REPORT**

180781526

| P R O P E R T Y | S / R 4 | Code/No SAR 4 | Item Description WALLET | | | | Brand UNKNOWN | | Model LEATHER | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 1 | | Value $20.00 Total |
| | | Seized by (Star) 2214 | | From Where B1'S REAR RIGHT POCKET | | | | | | |
| | | Additional Description/Identifying Numbers RV1'S WALLET CONTAINING DRIVERS LICENSE AND MISCELLANEOUS CARDS. | | | | | | | | |

| P R O P E R T Y | B W C 1 | Code/No BWC 1 | Item Description BODY WORN CAMERA FOOTAGE | | | | Brand AXON | | Model BODY 2 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 2 | | Value |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/Identifying Numbers #839, #1631. | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659221

## NARRATIVE

On 10/15/2018 at approximately 1046 hours, I was in full uniform in a marked police vehicle with FTO Glynn #1631 as the 3B13A when we were dispatched to a possible burglary call at 351 8th Street, a engineering firm.

Upon our arrival I activated my body worn camera. I later uploaded my (BWC1) body worn camera footage to evidence.com

On scene I observed that 351 8th Street is a two floor building. Public access is not permitted and the two ways available to enter the building are by possession of a key or to have the front desk clerk allow entrance.

I proceeded to meet with (RV1) ▮▮▮▮▮▮▮▮ who told me the following in summary:

▮▮▮▮▮▮ is one of the owners of the engineering firm at 351 8th Street ▮▮▮▮ stated that at approximately 0030 hours on 10/15/2018 he entered the building and locked the door behind him. ▮▮▮▮▮ added that he proceeded to park his (ST/R1) Haibike electronic bicycle in the area of the front lobby. ▮▮▮▮ stated that he left the bicycle unattended as he proceeded into a different room to work on his projects. ▮▮▮▮ told me when he returned to his bicycle at approximately 0100 hours on 10/15/18, ▮▮▮▮▮▮ realized that it was gone from the front lobby. ▮▮▮▮ elieved that (S1) unknown suspect slipped the latch of the front door and entered to take the bicycle.

▮▮▮▮▮ stated that the cameras in front or inside the building have not worked in years and he did not know who could have stolen his items.

▮▮▮▮▮ stated that he had (ST/R3) two urban pannier bags attached to the bicycle with multiple of his belongings. ▮▮▮▮ added that his (ST/R2) black Motorola moto G6 cellphone was also attached to his bicycle and that the cellphone was required to operate the electronic bicycle. ▮▮▮▮ advised us that he could track his cellphone.

▮▮▮▮▮ ellphone pinged in the area of the intersection 20th Street and Folsom Street, near El Faro Taqueria. Ofc. Glynn requested a Mission Station unit to respond to the area to attempt to locate the cellphone and the electronic bicycle. Ofc. O' Rourke#2214 (3D5A) responded to the area. ▮▮▮▮ provided us with a picture of the bicycle which Ofc. Glynn forwarded to Ofc. O'Rourke

Ofc. O' Rourke later informed us that he had a possible suspect detained at 2419 Folsom Street. He added that while conducting a pat search of the suspect, he discovered the cellphone we were tracking. While looking for the suspect's ID, Ofc. O'Rourke located a(ST/R4) black leather wallet with ▮▮▮▮▮ driver license in it. I later identified the male as (B1) ▮▮▮▮▮▮▮▮ via SFMUGS. See Ofc. O'Rourke's statement for further.

Ofc. O'Rourke also informed us that several Mission Station units had detained seven subjects who surrounded the possible electronic bicycle a block away from the area where Gonzalez was detained.

With the approval of Sgt. Manning #1098 we transported ▮▮▮▮▮ o the intersection of Harrison Street and Mistral Street.

Upon arrival ▮▮▮▮ was able to identify the electronic bicycle as his property. We confirmed that the serial number on the electronic bicycle matched to the one on the picture provided by ▮▮▮▮▮▮▮ also identified his cellphone and wallet.

A computer check revealed that ▮▮▮▮ ad a misdemeanor local San Francisco warrant (WNO: 792832. Court 18004684, Bail 15,000, Violation FTA: 594(b)(1) PC/M, Dept. 17). I confirmed the warrant with Danielle #90 at Central Warrants Bureau.

▮▮▮▮▮ igned a (E1) CA form against Gonzalez for the possession of his stolen property, a violation of 496(a)

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                                         CCSF-COH_659222

**INCIDENT REPORT**

180781526

PC. I accepted the signed CA form.

The following detained suspect were issued 849b forms and released on scene:

████████████████████████████████████████████████████████████

██████████ stated the following items remained stolen:

(STN1) lime green rain pants, (STN2) a pair of black winter gloves, (STN3) Miscellaneous bicycle tools.

██████████ stated he would ride his bicycle back to 351 8th Street.

With the approval of Sergeant Manning #1098, I placed ██████████ under arrest for the outstanding warrant and 496 (a) PC/M and transported him to County Jail #1 where he was booked for the above listed warrant.

With arrived back at 351 to canvass the area for surveillance footage. We were unable to locate any video cameras that could have captured the incident.

I did not observe any signs of forced entry on the front door.

Based on ██████████ statement I determined the point of entry was the front door of the building and the point of exit was the front door as well.

CSI was not notified due to the fact that the door handle had been contaminated by the numerous employees walking in and out of the building.

I took pictures of the subjects detained and of the front door and uploaded the into a (E2) photo CD.

I provided ██████████ with a Follow-Up Form and Marsy's Card.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659223

**INCIDENT REPORT**

180781526

*Incident Report* **Statement**

## INCIDENT NO.

| 1 | 8 | 0 | 7 | 8 | 1 | 5 | 2 | 6 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle)<br>O'Rourke, Sean F 0 | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night)<br>415/671-2300 |
|---|---|---|---|---|
| Residence | | Zip Code | Business Address / City if not San Francisco<br>201 Williams Street, SF | Zip Code<br>94124-2558 |

| Date of Statement<br>10/15/18 | Time Started<br>13:52 | Time Completed<br>14:41 | Location Where Statement Taken<br>At Scene ☑   Other: |
|---|---|---|---|

On 10-15-2018 I was assigned to uniformed patrol as the 3D5A with BWC and driving a marked SFPD radio car. At approximately 1100 hours, I responded to the area of 20th/Folsom St in order to assist 3B13A Ofc Menendez #839 and Ofc Glynn #1631. Dispatch stated that 3B13A had taken a burglary report and that a cellphone and bicycle had been stolen. Dispatch stated the cellphone was tracking to the area of 20th/Folsom near the N/E corner, close to the El Faro restaurant which is located on the S/E corner. Dispatch also stated that there was no suspect description.

Dispatch stated the victim had had a black Motorola Moto G6 phone and an electric bicycle stolen from him.

3D16A Ofc Wise #1477 and Ofc Ali #812 searched El Faro and found no one inside or heard the phone "pinging." On the S/E corner, approximately 15 yards south of El Faro, I observed a Hispanic male sitting on a flight of stairs. The male was opening a burrito which appeared to have been recently made and wrapped. Believing that the male had just bought the burrito from El Faro, where the cellphone had last been pinging, and had sat down to consume it, I suspected the suspect could possibly be in possession of the stolen cellphone.

Believing the Hispanic male, later identified as (B 1) ███████████ was the burglary suspect, and knowing burglary suspects commonly carry tools which can be used as weapons, I ordered the ███████ to stand up and I performed a pat search for weapons. I felt a hard object which felt like a cellphone in the ███████ front right pocket, I retrieved the object which turned out to be a (S/R) black Motorola Moto G6 phone which was turned off. I also located a (S/R) black wallet in the ███████ ack left pocket. I opened the wallet and found a California ID and personal documents for (V█████

I called 3B13A Ofc Gylnn and asked if the victim of the burglary had been ███████ and Ofc Glynn confirmed ███████ was the victim. I advised Ofc Wise and Ali of this and upon my request they placed ███████ into handcuffs and I placed him under arrest.

I know that the area of Harrison St from 17th to 21st St is commonly used by criminals as a place to exchange or fence stolen items, particularly stolen bicycles. That area is also plagued by frequent bicycle thefts and I have personally arrested persons for thefts in that area and have worked with other officers who have knowledge of bicycle thefts in that area.

Believing the electric bicycle may be located along that corridor, I began a search in the area and left ███████ in the custody of Ofc Wise and Ofc Ali. Ofc Glynn texted me a picture of the stolen electric bicycle to my department issued phone.

Near Mistral/Harrison St, I located a (S/R) black electric bicycle lying on its side along the north sidewalk of Mistral which exactly matched the photo Ofc Glynn sent me. The bicycle was located between two tents and there were numerous individuals in the immediate area within 15 yards of the bicycle. I detained the following individuals: (D)

███████████ I was able to ID all of the above persons with the assistance of 3D52 Ofc Clendenon #865.

3D16C Ofc Castaneda #2111 and Ofc Brooks #2209 responded to assist. Ofc Wise and Ofc Ali transported Gonzalez to Mistral and Harrison to meet with 3B13A.

Incident# 180781526

Page 1 of 2 (v7/21)

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659224

**INCIDENT REPORT**

Report Type: **Initial**                                                              180781526

I asked the above individuals if they knew anything about the bike and they all said they didn't know how it had got there. I had observed none of the above detained persons personally interacting with the bicycle. ████ s on probation with a search condition and I performed a search of him and his tent with negative results for contraband.

3B13A Ofc Glynn and Ofc Menendez then arrived on scene and took over the investigation.

I issued all of the individuals I had detained on Mistral an (E) 849b Certificate of Releases. I later handed off the copies of the 849b's to Ofc Menendez.

I activated my BWC during my initial encounter with ████ then deactivated it. I later reactivated my BWC when detaining the individuals on Mistral. I uploaded the footage to evidence.com.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                  CCSF-COH_659225

Report Type: **Initial**

San Francisco Police Department
**INCIDENT REPORT**

190373771

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **I N C I D E N T** | Incident Number | Occurrence From Date / Time | Occurrence To Date / Time | Reported Date / Time | CAD Number | | |
| | 190-373-771 | 05/25/2019 06:50 | 05/25/2019 07:02 | 05/25/2019 07:02 | 191450578 | | |

**Type of Incident**
BURGLARY, OTHER BLDG. UNDER CONSTR., UNLAWFUL ENTRY 05173 THEFT, OTHER PROPERTY, >$950 06374
BURGLARY TOOLS, POSSESSION OF W/PRIOR 27131

Retail Theft? ☐

| Location of Occurrence: | At Intersection with/Premise Type | District |
|---|---|---|
| 552 BERRY ST | CONSTRUCTION AREA | SOUTHERN |

| Confidential Report? ☐ | Arrest Made? ☑ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3B15A |
|---|---|---|---|---|---|---|---|---|

| Location Sent / On View: | At Intersection with | Reporting District |
|---|---|---|
| 552 BERRY ST | | SOUTHERN |

| Crime and Clearance Status | Reported to Bureau | Name | Star | Date/ Time | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|---|
| 6 | COBSIT | Suguitan, Jasmine C | 2482 | 05/25/2019 08:00 | | | | |

Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04? Yes

| **O F F I C E R** | **D E C L A R A T I O N** | I declare under penalty of perjury, this report of __8__ pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved. |
|---|---|---|

PROP 115 CERTIFIED    Post Training

| Reporting Officer | Star | Station | Watch | Date |
|---|---|---|---|---|
| MEZA, ALEJANDRO | 2210 | Southern Station | 0600-1600 | 05/25/19 14:36 |
| Reviewing Officer | Star | Station | Watch | Date |
| HOO, BRIEN G | 1411 | Southern Station | 0530-1530 | 05/25/19 14:42 |
| OIC | Star | Station | Watch | Date |
| HOO, BRIEN G | 1411 | Southern Station | 0530-1530 | 05/25/19 14:44 |

| Related Case | Related Case | Re-assigned to | Assigned to 3B300 | Assigned by |
|---|---|---|---|---|
| -- | -- | Copies to 3B300 5D200 5D200 5D200 | Add'l Copies | AM 2210 |

| **V I C T I M** | 1 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
|---|---|---|

| Night Phone | Type | Work Address | City | State | Zip Code |
|---|---|---|---|---|---|

| DOB | Age | DOB Unk. ☐ | or age between and | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type | Jurisd. | ID No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☐ | Statement YES ☐ | Relationship to Subject |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language |
|---|---|---|

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

| **R / W I T N E S S** | 1 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☑ | Statement YES ☑ | Relationship to Subject STRANGER/NONE |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment NO INJURIES | Other Information/If Interpreter Needed Specify Language |
|---|---|---|

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659245

B
O 1
O
K
E
D

| Booking Charge(s) | | | | | Booking Location | |
|---|---|---|---|---|---|---|
| N/W 459 PC, NW 664/487(a) PC, N/W 594(b)(1) PC / 1203.2(a) PC, 148.9(a) PC, 466 PC | | | | | COUNTY JAIL #1 - 7TH STREET SHERIFF'S FACILITY | |

| Warrant # | Court# | Action# | | Dept# | Enroute to |
|---|---|---|---|---|---|
| 797664 | 19001132 | | | 9 | Local SF |

| Warrant Violation(s) | Bail |
|---|---|
| 487(a) PC | ($) 25,000 |

| Warrant # | Court# | Action# | | Dept# | Enroute to |
|---|---|---|---|---|---|
| 797665 | 17017263 | | | 9 | Local SF |

| Warrant Violation(s) | Bail |
|---|---|
| 459 PC | ($) 25,000 |

| Citation# | Violation(s) | | | Appear Date/time | Location of Appearance |
|---|---|---|---|---|---|
| | | | | | |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☑ 2210 | | Date Time 05/25/2019 08:40 | CWB Check RICH | Star 67 |
|---|---|---|---|---|---|

| Book/Cite Approval SGT. HORAN | Star 2014 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☑ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: GREEN CAMO HAT WITH BLK CALIFORNIA BEAR, BLACK CLEVELAND CAVALIERS JACKET WITH RED "CLEVELAND" PRINT ON BACK, BLUE JEANS.

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659246

**SAN Francisco Police Department**
**INCIDENT REPORT**

190373771

| | |
|---|---|
| D E 1 T A I N E D | |

| Booking Charge(s) | | | | Booking Location | |
|---|---|---|---|---|---|

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|

| Warrant Violation(s) | | Bail ($) |
|---|---|---|

| Citation# | Violation(s) | | Appear Date/time | Location of Appearance |
|---|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date  Time | CWB Check | Star |
|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: BEARD, RED HAT, BLUE JACKET, BLACK SHIRT, BLACK PANTS, BLACK SHOES.

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

## PROPERTY

| E 1 | Code/No EVD 1 | Item Description COLD SHOW ADMONITION | | | | Brand SFPD | | Model 466 |
|---|---|---|---|---|---|---|---|---|
| | Serial No. | | Gun Make | Caliber | Color WHI | Narcotics Lab No. | Quantity 1 | Value |
| | Seized by (Star) 2210 | | From Where R/W1 | | | | | |
| | Additional Description/Identifying Numbers Cold Show Admonition Form signed by R/W1 | | | | | | | |

| E 2 | Code/No EVD 2 | Item Description CERTIFICATE OF RELEASE | | | | Brand SFPD | | Model 184 |
|---|---|---|---|---|---|---|---|---|
| | Serial No. | | Gun Make | Caliber | Color YEL | Narcotics Lab No. | Quantity 1 | Value |
| | Seized by (Star) 2479 | | From Where D1 | | | | | |
| | Additional Description/Identifying Numbers 849b form for D1. | | | | | | | |

| E 3 | Code/No EVD 3 | Item Description PHOTOS | | | | Brand | | Model |
|---|---|---|---|---|---|---|---|---|
| | Serial No. | | Gun Make | Caliber | Color MUL/COL | Narcotics Lab No. | Quantity 15 | Value |
| | Seized by (Star) 2210 | | From Where SCENE | | | | | |
| | Additional Description/Identifying Numbers Photos of the scene, the stolen/recovered items, and B1. 1 photo taken by R/W1 of B1 while incident occurred. | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659247

San Francisco Police Department
**INCIDENT REPORT**
190373771

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **E 4** | EVD 4 | SCREWDRIVER | | | | UNKNOWN | | | |
| | | Serial No. | | Gun Make | Caliber | Color YEL | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | | Seized by (Star) 2210 | | From Where B1 | | | | | | |
| | | Additional Description/Identifying Numbers Flat head screwdriver. | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **E 5** | EVD 5 | RATCHET | | | | HUSKY | | | |
| | | Serial No. | | Gun Make | Caliber | Color COM | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | | Seized by (Star) 2210 | | From Where B1 | | | | | | |
| | | Additional Description/Identifying Numbers Ratchet seized from B1's left front pocket. | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **E 6** | EVD 6 | JACKET | | | | UNK | | | |
| | | Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | | Seized by (Star) 2210 | | From Where B1 | | | | | | |
| | | Additional Description/Identifying Numbers Cleveland Cavaliers jacket. | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **E 7** | EVD 7 | BASEBALL HAT | | | | UNKNOWN | | | |
| | | Serial No. | | Gun Make | Caliber | Color GRN | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | | Seized by (Star) 2210 | | From Where B1 | | | | | | |
| | | Additional Description/Identifying Numbers Green camo hat with black California bear. | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **S / R 1** | SAR 1 | MISCELLANEOUS POWER TOOLS | | | | DEWALT | | | |
| | | Serial No. | | Gun Make | Caliber | Color YEL | Narcotics Lab No. | | Quantity 8 | Value TBD |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **S / R 2** | SAR 2 | TOOLBOX | | | | MAKITA | | | |
| | | Serial No. | | Gun Make | Caliber | Color TRQ | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/Identifying Numbers Included 1 power drill and 1 small impact gun. | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659248

Report Type: **Initial**

## San Francisco Police Department
## INCIDENT REPORT

**190373771**

| P R O P E R T Y | D | Code/No | Item Description | | | | Brand | Model |
|---|---|---|---|---|---|---|---|---|
| | 1 | DMG 1 | TOOLBOX | | | | KNAACK | 119-01 |
| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity | Value |

| | D | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | | | 1 | $2,700.00 Per Item |
| | | Seized by (Star) | | From Where | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | |
| | | Toolbox which was pried open. | | | | | | | |

| P R O P E R T Y | B | Code/No | Item Description | | | | Brand | Model |
|---|---|---|---|---|---|---|---|---|
| | W | BWC 1 | BODY WORN CAMERA FOOTAGE | | | | TASER | AXON 2 |
| | C | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity | Value |

| | | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity | Value |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | MUL/COL | | 8 | |
| | | Seized by (Star) | | From Where | | | | | |
| | | 2210 | | EVIDENCE.COM | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | |
| | | #2210, #1147, #169, #2479, #4312, #1931, #1823, #1631. | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659249

## NARRATIVE

Addition Titles:
-Warrant Arrest, Local SF Warrant.
-Malicious Mischief, Vandalism to Property.
-Probation Violation.
-Identification to Peace Officer, False.

On 05/25/2019, Ofc. Augugliaro #1147 and I were on patrol in full uniform driving a marked police vehicle. At approximately 0702 hours, we responded to a construction zone at 552 Berry Street regarding a burglary in progress. Dispatch advised there was a suspicious white male wearing a black baseball cap, black jacket, blue jeans who appeared to be using a metal pole to pry open a cabinet inside of the construction zone.

Upon arrival, we activated our (BWC1) Body Worn Cameras. 3B11A (Ofc. Fiorello #169, Ofc. Rutledge #2479), 3B13A (Ofc. Glynn #1631, Ofc. Crockett #1823), and 3B14A (Ofc. Costa #4312, Ofc. Orengo #1931) arrived on scene at the same time as us.

We exited our patrol vehicle and began searching for the suspect. Ofc. Glynn observed a male attempting to exit the construction zone by climbing over the fence on the east side of the construction zone. Ofc. Glynn alerted me of the suspect. I located the suspect later identified as (B1)                     and detained him. Due to officer safety reasons, and knowledge that subjects committing a burglary often carry burglary tools which can also be used as weapons, I conducted a cursory pat search and located a (E4) screwdriver and (E5) ratchet in ▮▮▮ eft front pants' pocket. Ofc. Augugliaro seized E4-E5.

Ofc. Augugliaro placed handcuffs on ▮▮▮ checked for proper degree of tightness and double-locked the handcuffs. We detained ▮▮▮ on the sidewalk outside of the construction site. ▮▮▮ was wearing a green camo hat, black jacket with the hood on over his hat, and blue jeans. I left ▮▮▮ under the supervision of Ofc. Augugliaro.

▮▮▮ tated his reason for being inside the construction site was that he was looking for a restroom. N▮ was not questioned any further at this time.

It should be noted ▮▮▮ originally identified himself as ▮▮▮ with a date of birth of ▮▮▮ which was false identification in violation of 148.9(a) PC.

Dispatch advised the 9-1-1 was observing the incident from their apartment window which overlooks the construction site. Dispatch advised a subject who was walking on Berry Street wearing a red hat was also involved in the incident. Ofc. Fiorello and Ofc. Rutledge located the male, later identified as ▮▮▮ wearing a red hat on Berry Street and detained him. ▮▮▮ was detained without handcuffs.

I contacted (▮▮▮           , who was the initial 9-1-1 caller, who stated the following:
▮▮▮ ives at ▮▮▮ which is an apartment building adjacent to the construction site. Armstrong was in his apartment which is located on the third story of the building. Armstrong's window gave him a clear unobstructed view of the construction site. ▮▮▮ ooked out his window and observed a male was walking inside the construction site. ▮▮▮ pbserved the male grab a long metal object and pry open a (DMG1) toolbox inside of the construction site. ▮▮▮ bserved the male take multiple items from the toolbox and attempt walk out of the construction site. ▮▮▮ pbserved the male place items down inside of the fence guarding the construction site and exit the construction and walk towards an unknown vehicle without the stolen items. ▮▮▮ then called 9-1-1.

▮▮▮ dvised me that he had taken three photos of the male subject who was burglarizing the construction site. The photos revealed the male subject was wearing a black hooded jacket with large red print on the back of the jacket. ▮▮▮ dvised me that he would be able to identify the male by his clothing.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                    CCSF-COH_659250

Report Type: **Initial**
**INCIDENT REPORT**
**190373771**

I read ▮▮▮▮ the (E1) Cold Show Admonition Form. A ▮▮▮▮ stated he understood the terms of the Cold Show Admonition Form and signed it. I had A ▮▮▮▮ sit in the passenger seat of our patrol vehicle to conduct the Cold Shows for both ▮▮▮▮

I had ▮▮▮▮ look at ▮▮▮ first. ▮▮▮▮ was in the area where he last saw the male suspect but was unsure if ▮▮▮ was the suspect due to the red print not being on the back of his clothing.

▮▮▮ was not handcuffed during the Cold Show and the Cold Show was conducted from approximately 50 feet away.

I had ▮▮▮▮ look at ▮▮▮ second. ▮▮▮▮ stated "That's him, absolutely. I'm positive." It should be noted that ▮▮▮ positive identification of ▮▮▮ was due to the red print on the back of Martin's jacket.

▮▮▮ was handcuffed during the Cold Show and the Cold Show was conducted from approximately 30 feet away.

Due to A ▮▮▮▮ positive identification of ▮▮▮▮ Ofc. Rutledge issued ▮▮▮ a (E2) certificate of release and released ▮▮▮ I seized the E2 from Ofc. Rutledge.

Due to ▮▮▮▮ positive identification of ▮▮▮▮ as placed under arrest and was transported to Southern Station by 3B13A for further investigation.

▮▮▮▮ showed me three photographs that he took while the male subject was in the construction site. The photos revealed ▮▮▮ was the subject inside the construction site due to identification of ▮▮▮ clothing. In one of the photos, ▮▮▮ is seen carrying a teal (SAR2) toolbox ▮▮▮▮ stated he observed ▮▮▮ carrying a bag with tools as well.

While on scene, ▮▮▮▮ and I entered the construction site where A ▮▮▮▮ advised of the places he observed ▮▮▮▮ ed me to a (DMG1) toolbox that had dents and pry marks indicative of forced entry. I located the (SAR2) toolbox inside the fence of the construction approximately 100 feet away from the (DMG1) toolbox. SAR2 was on the floor next to (SAR1) miscellaneous power tools which were inside a duffle bag. ▮▮▮▮ identified the duffle bag as the bag he observed ▮▮▮ carrying earlier.

I took 14 photos of the scene, SAR1-SAR2, and the (DMG1) toolbox using my department issued cellphone.

▮▮▮▮ emailed me three photos of the subject who A ▮▮▮▮ witnessed inside the construction site. I issued ▮▮▮▮ a Follow-Up Form.

I secured the tools inside the toolbox in the construction zone. I attempted to contact a responsible party for the construction site with negative results. Voicemail messages were left for two phone numbers listed on signs outside of the construction site.

I canvassed the area for surveillance cameras that may have captured the incident with negative results.

I notified Sgt. Suguitan #2482 of Southern SIT regarding this incident. Sgt. Suguitan attempted to interview ▮▮▮▮ t Southern Station and advised ▮▮▮ of his Miranda rights at 0822 hours of today's date. ▮▮▮▮ tated he understood his rights as Sgt. Suguitan explained them. ▮▮▮ elected to speak with Sgt. Suguitan. Sgt. Suguitan took over the investigation. See Sgt. Suguitan's chron for further.

At Southern Station ▮▮▮▮ had not yet present a valid form of identification. I advised ▮▮▮▮ that his fingerprints would be processed for a PID hit, which is a fingerprint scanning database. Prior to conducting a PID o ▮▮▮ ▮▮▮ made a spontaneous statement and said "Ok, I need to come clean." I re-activated my Body Worn Camera and advised ▮▮▮ f his Miranda Rights using my department issued Miranda Card at 0840 hours of today's date. ▮▮▮ stated he understood his rights as I explained them. ▮▮▮ stated his real name was Brian ▮▮▮ and his date of birth was ▮▮▮▮ We verified Martin's identity by conducting a PID which was conducted by Southern Station Keeper Ofc. Cairel #4182. ▮▮▮ stated he lied about his name due to having knowledge of an outstanding warrant. ▮▮▮ declined to answer any other questioned related to the incident.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659251

Report Type: **Initial**                                    **INCIDENT REPORT**                                    **190373771**

A computer query revealed ███████ had two outstanding felony warrants out of San Francisco County (w#: 797664, Bail: \$25,000, court#: 19001132, Dept 9, Viol: 487(a) PC), and (w#:797665, Bail: \$25,000, court: 17017263, Dept 9, Viol: 459 PC). A computer query also revealed ███████ as on county probation for 459 PC until further notice of the court.

I contacted Central Warrants Bureau Rich #67 who confirmed the warrants for ███████

I seized ███████ E6) jacket and (E7) baseball hat due to the clothing being a primary factor to identify ███████ as the suspect.

With the approval of Sgt. Horan #2014, ███████ was charged for second degree N/W 459 PC, N/W 664/487(a) PC, N/W 594(b)(1) PC for vandalism to the toolbox, 466 PC for possession of burglary tools, 148.9(a) PC for providing false identification to a Police Officer, and 1203.2(a) for violation of his court ordered probation. Martin was booked at County Jail #1 for the above listed charges and the outstanding warrants.

Ofc. Augugliaro attached E1-E2, and 25 (E3) photos to this report. Ofc. Augugliaro booked E1-E7 as evidence at Southern Station.

All Body Worn Camera Footage was later uploaded to this report.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                                                CCSF-COH_659252

Report Type: **Initial**

**San Francisco Police Department**

**INCIDENT REPORT**

200047933

| I N C I D E N T | Incident Number 200-047-933 | | Occurrence From Date / Time 01/07/2020 00:01 | | Occurrence To Date / Time 01/07/2020 03:00 | | Reported Date / Time 01/19/2020 22:46 | | CAD Number 200193161 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Type of Incident ASSAULT, AGGRAVATED, W/ OTHER WEAPON 04013 | | | | | | | | Retail Theft? ☐ | |
| | Location of Occurrence: DORE ST | | | At Intersection with/Premise Type BRYANT ST / SIDEWALK | | | | District SOUTHERN | | |
| | Confidential Report? ☐ | Arrest Made? ☐ | Suspect Known? ☐ | Suspect Unknown? ☑ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | | Use of Force? ☐ | Reporting Unit 3B13E |
| | Location Sent / On View: 505 PARNASSUS AV | | | At Intersection with | | | | Reporting District SOUTHERN | | |
| | Crime and Clearance Status 0 | | Reported to Bureau Name | Star | | Date/ Time | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
| | Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04? | | | | | | | | | |

| O F F I C E R | D E C L A R A T I O N | I declare under penalty of perjury, this report of **3** pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved. PROP 115 CERTIFIED      Post Training | | | | | |
|---|---|---|---|---|---|---|---|
| | | Reporting Officer MATTERI, CHAD A | Star 0 | Station Southern Station | Watch 2100-0700 | Date 01/20/20 07:53 | |
| | | Reviewing Officer BALMY, ERIC S | Star 0 | Station Southern Station | Watch 0600-1600 | Date 01/20/20 08:19 | |
| | | OIC ROBINSON, BERNADETTE | Star 1733 | Station Southern Station | Watch 0530-1530 | Date 01/20/20 08:28 | |
| | | Related Case -- | Related Case -- | Re-assigned to Copies to 3*300 5G200 | Assigned to 3*300 Add'l Copies | Assigned by CM 0 | |

| R / V I C T I M | 1 |  |
|---|---|---|
| | School (if Juvenile) | Injury/Treatment DISLOCATED JAW AND KNOCKED OUT RIGHT K9 TOOTH | Other Information/If Interpreter Needed Specify Language LSW: HOSPITAL CLOTHES |
| | Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659501

| | Code | Name (Last, First Middle) | | | | Alias | | | | | Email | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S U S P E C T | S 1 | UNKNOWN, UNKNOWN | | | | | | | | | | | |

**S U S P E C T  1**

| Day Phone | Type | Home Address | City | State | Zip Code |
|---|---|---|---|---|---|
| (000) 000-0000 Unknown | | | | | |

| Night Phone | Type | Work Address | City | State | Zip Code |
|---|---|---|---|---|---|
| (000) 000-0000 Unknown | | | | | |

| DOB | Date of Birth | Age | or age between and | Race | Sex | Height | Weight | Hair Color | Eye Color |
|---|---|---|---|---|---|---|---|---|---|
| Unknown ☑ | | | | B | M | 5'7 | 180 | UNK | UNK |

| SFNO | J/D# (if Juvi) | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number | ID Type/Jurisdiction/Number |
|---|---|---|---|---|

| Booking Charge(s) | Booking Location |
|---|---|

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|

| Warrant Violation(s) | Bail ($) |
|---|---|

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | Date Time | CWB Check | Star |
|---|---|---|---|---|

| Book/Cite Approval | Star | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☐ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: BLACK BEANIE, BLACK 1/2 FACE MASK, DARK GRAY TEE SHIRT, AND "BAGGY" CARGO BLACK/GRAY CAMO PANTS

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

**P R O P E R T Y**

| | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|
| P R O P E R T Y | E 1 | EVD 1 | PHOTOS | | | | | | |

| Serial No. | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity | Value |
|---|---|---|---|---|---|---|
| | | | | | 3 | |

| Seized by (Star) | From Where |
|---|---|
| 2224 | UCSF HOSPITAL |

| Additional Description/Identifying Numbers |
|---|
| 3 PHOTOS OF R/V'S INJURIES. |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659502

# NARRATIVE

On 01/19/2020 at 2246 hour, FTO Junio #1329 and I responded to UCSF Hospital (505 Parnassus) regarding an assault with a weapon that occurred on 01/07/2020. We were in police uniform and in a marked patrol vehicle.

Per Department policy with Body Worn Cameras, we did not activate them during the interview due to us being in a hospital.

I contacted (R/V1) ███████████ who stated the following in summary:



████████ stated on 01/07/2020 during the hours of 0000-0300, he was walking north on Dore Street approximately 100ft from Bryant Street when he turned around and saw a hammer flying through the air right at him ████ stated the hammer made contact with his right jaw, dislocating his jaw and knocking his right K9 tooth out. ████████ stated he did not lose consciousness and does not recall which side of the hammer hit him.

████████ stated the hammer was thrown from the direction where (S1) Unknown was standing. ████████ stated no one else was around and the suspect was looking right at him ████████ described the suspect to be a Black male, 5'07", 180lbs, black beanie, black half mask, gray tee shirt, and gray/black "baggy" cargo pants. ████████ stated the suspect fled south on a bicycle towards Brannan Street.

████████ stated no words were exchanged between him and the suspect before or during the incident.

████████ described the hammer to have a wooden handle with a block end and a claw end.

████████ stated that due to the suspect wearing the mask he would not be able to positively identify him.

Using my Department issued cell phone I took 3 (E1) photos of ████████ which were later uploaded to this report.

I issued ████ a SFPD Follow Up Form with a case number, Marsy's resource card, and Victim of Violent Crime form.

I canvased the area of Dore Street, where the incident occurred and located 2 cameras on the exterior east wall of 1155 Bryant Street. Due to the business being closed, I was unable contact a responsible to acquire video footage.

All photos were uploaded onto a CD and booked into evidence at Southern Station.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659503

Report Type: **Initial**

San Francisco Police Department

**INCIDENT REPORT**

200432748

**20043 2748**

## INCIDENT

| Incident Number | Occurrence From Date / Time | Occurrence To Date / Time | Reported Date / Time | CAD Number |
|---|---|---|---|---|
| 200-432-748 | 07/20/2020 03:48 | | 07/20/2020 03:57 | 202020243 |

| Type of Incident | | Retail |
|---|---|---|
| BURGLARY, OTHER BLDG., UNLAWFUL ENTRY 05073  LOOTING DURING STATE OF EMERGENCY 06383  BURGLARY TOOLS, POSSESSION OF  27130 | | Theft? ☐ |

| Location of Occurrence: | At Intersection with/Premise Type | District |
|---|---|---|
| 400 SUTTER ST | DRUG STORE | CENTRAL |

| Confidential Report? ☐ | Arrest Made? ☑ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3A12E |
|---|---|---|---|---|---|---|---|---|

| Location Sent / On View: | At Intersection with | Reporting District |
|---|---|---|
| 400 SUTTER ST | | CENTRAL |

| Crime and Clearance Status 6 | Reported to Bureau DOC | Name Wong, Sherie M | Star 0 | Date/ Time 07/20/2020 07:45 | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|---|

Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04? Yes

## OFFICE OF CERTIFICATION

I declare under penalty of perjury, this report of **11** pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.

PROP 115 CERTIFIED     Post Training

| | Star | Station | Watch | Date |
|---|---|---|---|---|
| Reporting Officer LARA, KEVIN T | 14 | Central Station | 3 | 07/20/20 10:23 |
| Reviewing Officer COTA, MICHAEL J | 357 | Central Station | 1 | 07/20/20 10:24 |
| OIC ROGERS, PEARL A | 591 | Central Station | 1 | 07/20/20 10:24 |

| Related Case -- | Related Case -- | Re-assigned to Copies to  3*300 5D200 5D200 5D200 | Assigned to  3*300 Add'l Copies | Assigned by KL 14 |
|---|---|---|---|---|

## VICTIM

| 1 | Code V 1 | Name (Last, First Middle) PHARMACY, CVS | Alias | Email |
|---|---|---|---|---|

| DOB | Age DOB Unk. ☐ | or age between and | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type  Jurisd.  ID No. |
|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☐ | Statement YES ☐ | Relationship to Subject |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language |
|---|---|---|

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

## R/WITNESS

| 1 | Code | Name (Last, First Middle) | Alias | Email |
|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☑ | Statement YES ☑ | Relationship to Subject STRANGER/NONE |
|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment NONE | Other Information/If Interpreter Needed Specify Language STORE SHIFT LEAD |
|---|---|---|

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659260

**San Francisco Police Department**
Report Type: **Initial**          **INCIDENT REPORT**          200432748

| R / 2 W I T N E S S | Code | Name (Last, First Middle) | | Alias | | Email |
|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☑ | Statement YES ☑ | Relationship to Subject STRANGER/NONE |
|---|---|---|---|---|---|---|
| School (if Juvenile) | | Injury/Treatment NONE | | Other Information/If Interpreter Needed Specify Language STORE MANAGER | | |
| Interpreter Needed ☐ | Language | Language Description(if Other) | | Language Line Service/Interpreter ID# | | Bilingual Ofc Star# |

| R / 3 W I T N E S S | | | | | | |
|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | Follow-up Form YES ☑ | Statement YES ☑ | Relationship to Subject STRANGER/NONE |
|---|---|---|---|---|---|---|
| School (if Juvenile) | | Injury/Treatment NONE | | Other Information/If Interpreter Needed Specify Language STORE MANAGER | | |
| Interpreter Needed ☐ | Language | Language Description(if Other) | | Language Line Service/Interpreter ID# | | Bilingual Ofc Star# |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY          CCSF-COH_659261

Report Type: **Initial**

**INCIDENT REPORT**

San Francisco Police Department

200432748

B O 1
O
O
K
E
D

| Booking Charge(s) | | | | | Booking Location | |
| N/W 459 PC, N/W 463(a)PC, N/W182(a)(1)PC / 1203.2(a)PC, 466 PC | | | | | COUNTY JAIL #1 - 7TH STREET SHERIFF'S FACILITY | |

| Warrant # | Court# | Action# | | Dept# | Enroute to | |
| RPK181229 | | | | | Rohnert Park PD | |

| Warrant Violation(s) | | | | | Bail | |
| 530.5A PC, 459 PC, 487A PC | | | | | ($) NO BAIL | |

| Citation# | Violation(s) | | | Appear Date/time | Location of Appearance | |
| | | | | | | |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☐ | | Date Time | CWB Check VERONICA | | Star 299 |

| Book/Cite Approval SGT. GAINES | Star 1037 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | | Statement ☐ |

| Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos | | | | | | |
| LSW: BLACK JACKET, BLACK PANTS, BLACK MASK | | | | | | |

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659262

San Francisco Police Department
**INCIDENT REPORT**

200432748

| B O O K E D | 2 | | |
|---|---|---|---|

| Booking Charge(s)<br>N/W 459 PC, N/W 182(a)(1) PC, 463(a)PC, 466 PC | | | Booking Location<br>COUNTY JAIL #1 - 7TH STREET SHERIFF'S FACILITY | |
|---|---|---|---|---|

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|
| | | | | |

| Warrant Violation(s) | | Bail<br>($) |
|---|---|---|

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|---|---|---|---|
| | | | |

| ☐ CA Form Booked<br>Copy Attached | Mirandized: Star<br>☐ | Date  Time | CWB Check<br>VERONICA | Star<br>299 |
|---|---|---|---|---|
| Book/Cite Approval<br>SGT. GAINES | Star<br>1037 | Mass Arrest Code | M X-Rays<br>☐ | School (if Juvenile) | | Statement<br>☐ |

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: BLACK CLOTHING, BLACK MASK

| Interpreter<br>Needed  ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

| P R O P E R T Y | E 1 | Code/No<br>EVD 1 | Item Description<br>HAMMER | | | Brand<br>HUSKY | | Model | |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color<br>SIL | Narcotics Lab No. | Quantity<br>1 | Value<br>TBD |
| | | Seized by (Star)<br>766 | | From Where<br>▮ | | | | | |
| | | Additional Description/identifying Numbers | | | | | | | |

| P R O P E R T Y | E 2 | Code/No<br>EVD 2 | Item Description<br>CHAIN | | | Brand<br>UNKNOWN | | Model | |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color<br>SIL | Narcotics Lab No. | Quantity<br>1 | Value<br>TBD |
| | | Seized by (Star)<br>766 | | From Where<br>▮ | | | | | |
| | | Additional Description/identifying Numbers | | | | | | | |

| P R O P E R T Y | E 3 | Code/No<br>EVD 3 | Item Description<br>BAGS | | | Brand<br>MULTIPLE | | Model | |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color<br>MUL/COL | Narcotics Lab No. | Quantity<br>3 | Value<br>TBD |
| | | Seized by (Star)<br>367 | | From Where<br>SCENE | | | | | |
| | | Additional Description/identifying Numbers<br>2 bags belonging to ▮<br>1 bag belonging to [▮ | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659263

| P R O P E R T Y | E 4 | Code/No<br>EVD 4 | Item Description<br>PHOTOS | | | | Brand | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color<br>MUL/COL | Narcotics Lab No. | Quantity<br>48 | Value<br>TBD |
| | | Seized by (Star)<br>367 | | From Where<br>SCENE | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | |

| P R O P E R T Y | E 5 | Code/No<br>EVD 5 | Item Description<br>PROPERTY RECEIPTS | | | | Brand<br>SFPD | | Model<br>315 |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color<br>YEL | Narcotics Lab No. | Quantity<br>2 | Value<br>TBD |
| | | Seized by (Star)<br>766 | | From Where<br>SCENE | | | | | |
| | | Additional Description/Identifying Numbers<br>1- issued to (B1<br>1- issued to (B2 | | | | | | | |

| P R O P E R T Y | E 6 | Code/No<br>EVD 6 | Item Description<br>INVENTORY RECEIPTS | | | | Brand<br>CVS | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color<br>WHI | Narcotics Lab No. | Quantity<br>3 | Value<br>TBD |
| | | Seized by (Star)<br>367 | | From Where<br>CVS | | | | | |
| | | Additional Description/Identifying Numbers<br>Inventory Receipts of all stolen and recovered items | | | | | | | |

| P R O P E R T Y | E 7 | Code/No<br>EVD 7 | Item Description<br>CD | | | | Brand<br>STAPLES | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color<br>SIL | Narcotics Lab No. | Quantity<br>2 | Value<br>TBD |
| | | Seized by (Star)<br>766 | | From Where<br>CENTRAL STATION | | | | | |
| | | Additional Description/Identifying Numbers<br>CDs containing photos and video surveillance from incident | | | | | | | |

| P R O P E R T Y | E 8 | Code/No<br>EVD 8 | Item Description<br>GLOVES | | | | Brand<br>UNKNOWN | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color<br>BLK | Narcotics Lab No. | Quantity<br>6 | Value<br>TBD |
| | | Seized by (Star)<br>766 | | From Where<br>SCENE | | | | | |
| | | Additional Description/Identifying Numbers<br>4 gloves belonging to (B1)<br>2 gloves belonging to (B2) | | | | | | | |

| P R O P E R T Y | E 9 | Code/No<br>EVD 9 | Item Description<br>PLYERS | | | | Brand | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color<br>MUL/COL | Narcotics Lab No. | Quantity<br>1 | Value<br>$0.00 TBD |
| | | Seized by (Star)<br>367 | | From Where<br>AT SCENE | | | | | |
| | | Additional Description/Identifying Numbers | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY     CCSF-COH_659264

**INCIDENT REPORT**

200432748

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **E 0** | EVD 10 | HAMMER | | | | HUSKY | | | |
| | | Serial No. | | Gun Make | Caliber | Color MUL/COL | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | | Seized by (Star) 367 | | From Where (B1) ◯ BAG | | | | | | |
| | | Additional Description/identifying Numbers | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **S / R 1** | SAR 1 | FOOD ITEMS | | | | | | | |
| | | Serial No. | | Gun Make | Caliber | Color MUL/COL | Narcotics Lab No. | | Quantity | Value $600.00 Total |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/identifying Numbers Multiple Brands of Food Items. See Inventory Receipt | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **S / R 2** | SAR 2 | BEVERAGE ITEMS | | | | | | | |
| | | Serial No. | | Gun Make | Caliber | Color MUL/COL | Narcotics Lab No. | | Quantity | Value $400.00 Total |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/identifying Numbers Multiple Brands of Beverages. See Inventory Receipt | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **S / R 3** | SAR 3 | TOILETRIES | | | | | | | |
| | | Serial No. | | Gun Make | Caliber | Color MUL/COL | Narcotics Lab No. | | Quantity | Value $1,069.00 Total |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/identifying Numbers Multiple Brands of Toiletries including Shampoo, Body Wash, Deodorant, and Lotions. See Inventory Receipt | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **S / R 4** | SAR 4 | SHIPPING CONTAINERS | | | | CVS | | | |
| | | Serial No. | | Gun Make | Caliber | Color GRY | Narcotics Lab No. | | Quantity 10 | Value TBD |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/identifying Numbers CVS Shipping Containers containing stolen/recovered items. See Inventory Receipt | | | | | | | | |

| | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **P 1** | PFS 1 | BICYCLE | | | | CROSSTOWN | | | |
| | | Serial No. | | Gun Make | Caliber | Color BLK | Narcotics Lab No. | | Quantity 1 | Value TBD |
| | | Seized by (Star) 766 | | From Where (B2) █████ | | | | | | |
| | | Additional Description/identifying Numbers | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659265

Report Type: **Initial**  **INCIDENT REPORT**  200432748

| P R O P E R T Y | P 2 | Code/No PFS 2 | Item Description BICYCLE | | | | Brand MAGNA | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color PLE | Narcotics Lab No. | Quantity 1 | Value TBD |
| | | Seized by (Star) 766 | | From Where (B1) ███ | | | | | |
| | | Additional Description/identifying Numbers | | | | | | | |

| P R O P E R T Y | P 3 | Code/No PFS 3 | Item Description MISCELLANEOUS TOOLS | | | | Brand | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color MUL/COL | Narcotics Lab No. | Quantity | Value TBD |
| | | Seized by (Star) 766 | | From Where SCENE | | | | | |
| | | Additional Description/identifying Numbers Multiple Tools belonging to (B1) ███ | | | | | | | |

| P R O P E R T Y | P 4 | Code/No PFS 4 | Item Description MISCELLANEOUS KEYS | | | | Brand | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color MUL/COL | Narcotics Lab No. | Quantity | Value TBD |
| | | Seized by (Star) 766 | | From Where SCENE | | | | | |
| | | Additional Description/identifying Numbers Multiple Keys | | | | | | | |

| P R O P E R T Y | P 5 | Code/No PFS 5 | Item Description CELL PHONES | | | | Brand SAMSUNG | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color MUL/COL | Narcotics Lab No. | Quantity 2 | Value TBD |
| | | Seized by (Star) 766 | | From Where SCENE | | | | | |
| | | Additional Description/identifying Numbers | | | | | | | |

| P R O P E R T Y | P 6 | Code/No PFS 6 | Item Description CONSTRUCTION VEST | | | | Brand UNKNOWN | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color ONG | Narcotics Lab No. | Quantity 1 | Value TBD |
| | | Seized by (Star) 766 | | From Where (B2) ███ | | | | | |
| | | Additional Description/identifying Numbers | | | | | | | |

| P R O P E R T Y | P 7 | Code/No PFS 7 | Item Description KNIVES | | | | Brand UNKNOWN | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color RED | Narcotics Lab No. | Quantity 2 | Value TBD |
| | | Seized by (Star) 766 | | From Where (B2 ███ | | | | | |
| | | Additional Description/identifying Numbers | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY  CCSF-COH_659266

Report Type: **Initial**

# San Francisco Police Department
## INCIDENT REPORT

200432748

| P R O P E R T Y | P | Code/No<br>PFS 8 | Item Description<br>FLASHLIGHTS | | | | Brand<br>UNKNOWN | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8 | Serial No. | | Gun Make | Caliber | Color<br>MUL/COL | Narcotics Lab No. | Quantity<br>5 | | Value<br>TBD |
| | | Seized by (Star)<br>766 | | From Where<br>SCENE | | | | | | |
| | | Additional Description/Identifying Numbers<br>1- belonging to (B1)<br>4- belonging to (B2) | | | | | | | | |

| P R O P E R T Y | B W C 1 | Code/No<br>BWC 1 | Item Description<br>BODY WORN CAMERA | | | | Brand<br>AXON | | Model<br>BODY 2 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color<br>BLK | Narcotics Lab No. | Quantity | | Value<br>TBD |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/Identifying Numbers<br>#766, #367, #1503, #1133, #4043, #2739, #359, #2471, #2081, #2105, #1349 | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

# NARRATIVE

Additional Titles:
Warrant Arrest, Enroute to Outside Jurisdiction Code: 62050
Probation Violation Code: 26170

On Monday, July 20th, 2020 at approximately 0357 hours, Officer Serrano #766 and I were on patrol and in full uniform, driving a marked police vehicle, when we were dispatched to (V1) CVS located at 400 Sutter Street regarding a burglary in progress. While enroute dispatch informed responding units the first suspect was described as a white male, wearing a black face mask, with his black hoodie pulled up. Dispatch described the second suspect as a white male wearing black clothing. Dispatch also informed responding units the suspects had stolen tote bags from CVS. Officer Serrano and I activated our Body Worn Cameras (BWC) while en-route and kept them on during our investigation.

As Officer Serrano and I were driving southbound on Stockton Street towards Sutter Street I observed two male subjects matching the description provided by dispatch standing on the southwest corner near the stairs of the Stockton Tunnel in front of 447 Stockton Street. Officer Serrano stopped our patrol vehicle in front of 445 Stockton Street. Officer Serrano and I exited our patrol vehicle and approached both subjects.

Upon my initial observations of first subject who was later identified as (B1)                                                    I noticed ▇▇▇ had a grey shipping containers on top of his bicycle, and multiple backpacks in his possession. My initial observations of the second subject who was later identified as (B2)                                    , I noticed he was sitting on a bicycle inside the Stockton Tunnel staircase, with a metal (E2) chain wrapped around his shoulder and backpack in his possession. I also noticed the Stockton Tunnel staircase had multiple grey shipping containers adjacent to ▇▇▇ I identified myself as "Police" and gave both ▇▇▇▇▇▇▇ verbal commands to sit on the ground. ▇▇▇▇▇▇▇ obeyed my verbal commands and sat on the curb directly in front of 447 Stockton Street. After being detained ▇▇▇ pontaneously stated that he didn't steal the boxes, but rather saw a group of people run out of CVS with the boxes, and leave them on the floor.

(3A13E) Officer Stucki #2471, Officer Larkey #2081, (3A15E) Officer Kidd #4043, and Officer Stoffel #2739 arrived on scene to assist. I placed ▇▇▇ in handcuffs, check for proper degree of tightness and double locked the handcuffs. Officer Stoffel placed ▇▇▇ in handcuffs check for proper degree of tightness and double locked the handcuffs.

Based on my training and experience I know that subjects who burglarize buildings carry burglary tools that could be used as a weapon which include, but are not limited to, gloves, lock picks, screwdrivers, hammers, and ceramic spark plugs.

Based on my training and experience, the area of the detention being dark and poorly lit, both subjects wearing multiple layers of baggy clothing Officer Stoffel and I conducted cursory pat searches on both subjects. While Officer Stoffel conducted a cursory pat search of ▇▇▇ Officer Serrano observed a large grey handle protruding from the center of ▇▇▇ jacket. Officer Serrano pulled the handle and located a (E1) hammer. Both ▇▇▇▇▇▇▇ remained seated on the curb while Officer Serrano and I conducted our investigation.

I walked to the rear exit door of CVS and after examining the door I did not observe any pry marks or damage.

(RW1) Heath Chamberlin arrived on scene and identified himself as CVS store lead. Chamberlin informed me that they had received an alarm activation at 0140 hours from the rear exit door on the Stockton Street side, but mentioned after receiving the first alarm activation he responded to CVS, and noticed it was unlocked. Chamberlin mentioned that he had locked and secured the door prior to leaving the store.

Chamberlin then guided me to the CVS manager's office and showed me the video surveillance footage. Chamberlin informed me the time stamp on the video surveillance footage was accurate. Upon watching the surveillance footage, I observed a male subject open the rear exit door and begin to grab totes. I immediately recognized the

Report Type: **Initial**
**INCIDENT REPORT**
**200432748**

subjects to be ▬▬▬▬▬ due to the clothing worn, physical appearance, and the proximity of the detention location. While watching the surveillance footage I observed ▬▬▬ grab approximately 10 grey shipping containers and hand them to ▬ who was standing directly behind him. ▬ then exits the store and I observe ▬ nter the store, look around and then leave. I later recorded the video surveillance footage with my department issued cell phone.

Since ▬▬▬▬▬ wear seen wearing black gloves in the surveillance video, Officer Serrano seized their (E8) gloves as evidence. It should be noted ▬▬▬▬▬ were still wearing the gloves in the video when they were detained.

Officer Stoffel, Officer Kidd, and Officer Stucki carried the shipping containers with merchandize back to CVS in order for Chamberlin to inventory the items. Store manager (RW2) Robert Johnson and assistant store manager (RW3) Liezel Viray arrived on scene and assisted Chamberlin inventory the following stolen and recovered items:

Stolen/Recovered 1 Food Items
Stolen/Recovered 2 Beverage Items
Stolen/Recovered 3 Toiletries
Stolen/Recovered 4 Shipping Containers

I took 40 (E4) photos of the stolen and recovered items.

It should be noted, while I was removing the stolen items from ▬ black backpack I located a different (E10) hammer and (E9) plyers inside the main pocket of the backpack. I seized the hammer and plyer as evidence.

Due to the stolen and recovered items being located inside ▬▬▬▬▬ s backpacks, Officer Serrano seized their (E3) bags as evidence. I took 8 photos of the bags.

Viray provided me with signed and dated (E6) inventory receipts which I seized as evidence.

I asked Johnson if there was damage to the rear side door and he stated "No". Johnson stated it appeared that they shook and yanked the door aggressively causing the dead bolt to unlatch.

I provided ▬▬▬▬▬ ith a Follow-up form with a case number.

Officer Larkey conducted a wants and warrants check on ▬ via our patrol vehicles MDT which revealed he had an outstanding warrant for his arrest and was currently on San Francisco probation for burglary court number 19006021 with an end date of 05/29/2022.
Warrant Information:
Warrant number: RPK181229, Violation: 530.5A PC, 459 PC, 487A PC, Bail: No Bail, En-route: Rohnert Park Police Department

Officer Larkey conducted a wants and warrants check on ▬ via our patrol vehicles MDT which revealed he had no outstanding warrants.

While on scene Officer Serrano contacted Central Warrants Bureau (CWB) and spoke with Veronica #299 who confirmed ▬ outstanding warrant. Veronica also informed Officer Serrano ▬ had no outstanding warrants.

I asked ▬ f he wished to make a verbal statement, and he stated "No".

I asked ▬ f he wished to make a verbal statement about the incident. Before I could read ▬ his Miranda rights he spontaneously stated that he was riding his "Bike" and noticed the shipping containers were on the street. ▬ then stated that was the only statement he was going to provide.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_659269

**INCIDENT REPORT**

Officer Serrano seized the following items as evidence:

Evidence 1 Hammer
Evidence 2 Chain
Evidence 3 Bags
Evidence 4 Photos
Evidence 5 Property Receipts
Evidence 6 Inventory Receipts
Evidence 7 CD
Evidence 8 Gloves
Evidence 9 PLYERS
Evidence 10 Hammer


Officer Serrano seized the following items as property for safe keeping due to them being located inside the backpacks that were seized as evidence. It should be noted the items were not claimed by eithe▮ when Officer Serrano asked them on scene.  The following items were booked as property for safe keeping:

Property for Safekeeping 1 Bicycle
Property for Safekeeping 2 Bicycle
Property for Safekeeping 3 Miscellaneous Tools
Property for Safekeeping 4 Miscellaneous Keys
Property for Safekeeping 5 Cell Phones
Property for Safekeeping 6 Construction Vest
Property for Safekeeping 7 Knives
Property for Safekeeping 8 Flashlights


Officer Serrano provided ▮            ▮ with a (E5) property receipt for the property seized.


Officer Serrano contacted Department of Operation Center (DOC) and spoke with Officer Wong #870 and advised her about the incident.

With the approval of (3A110) Sergeant Gaines #1037, ▮ vas booked at County Jail #1 for his warrant and the following charges: N/W 459 PC, N/W 463(a) PC, N/W182 (a) (1)PC, 1203.2(a)PC, 466 PC.

With the approval of Sergeant Gaines #1037, ▮ was booked at County Jail #1 for the following charges: N/W 459 PC, N/W 182(a)(1) PC, 463(a)PC, 466 PC.

(3A30) Officer Peele #1349 arrived on scene and transported ▮            ▮ to County Jail #1 where they were booked accordingly.

At Central Station, Officer Serrano downloaded all the photos and video surveillance footage onto a (E7) CD.

At Central Station, Officer Serrano and I booked the above listed evidence items, and the above listed property for safe keeping items.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

San Francisco Police Department

Report Type: **Supplemental**   **INCIDENT REPORT**   210574302

| I N C I D E N T | Incident Number | Occurrence From Date / Time | Occurrence To Date / Time | Reported Date / Time | CAD Number | |
|---|---|---|---|---|---|---|
| | 210-574-302 | 09/20/2021       12:06 | | 09/20/2021   13:12 | 212631564 | 210574302 |

| Type of Incident | | | | | | | Retail |
|---|---|---|---|---|---|---|---|
| AUTO, GRAND THEFT OF 07027  VEHICLE REGISTRATION, FALSE EVIDENCE OF 07200  WARRANT ARREST, LOCAL SF WARRANT 63010 | | | | | | | Theft? ☐ |

| Location of Occurrence: | At Intersection with/Premise Type | | District |
|---|---|---|---|
| 249 MOULTON ST | STREET, (NOT SIDEWALK) | | NORTHERN |

| Confidential Report? ☐ | Arrest Made? ☑ | Suspect Known? ☐ | Suspect Unknown? ☐ | Non-Suspect Incident? ☐ | Domestic Violence? ☐ | (Type of Weapon Used) | Use of Force? ☐ | Reporting Unit 3E45C |
|---|---|---|---|---|---|---|---|---|

| Location Sent / On View: | At Intersection with | Reporting District |
|---|---|---|
| 249 MOULTON ST | | NORTHERN |

| Crime and Clearance Status 6 | Reported to Bureau | Name | Star | Date/ Time | Elder Victim ☐ | Gang Related? ☐ | Juvenile Subject? ☐ | Prejudice Based? ☐ |
|---|---|---|---|---|---|---|---|---|

Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04? Yes

| O F F I C E R  D E C L A R A T I O N | I declare under penalty of perjury, this report of _7_ pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved. |
|---|---|

PROP 115 CERTIFIED       5 Year/Post

| Reporting Officer | Star | Station | Watch | Date |
|---|---|---|---|---|
| HARDY, CHRISTOPHER R | 4370 | Northern Station | 1100-2100 | 09/20/21 23:00 |
| Reviewing Officer | Star | Station | Watch | Date |
| THORP, BRETT K | 1652 | Northern Station | 1500-0100 | 09/20/21 23:16 |
| OIC | Star | Station | Watch | Date |
| THORP, BRETT K | 1652 | Northern Station | 1500-0100 | 09/20/21 23:16 |

| Related Case -- | Related Case -- | Re-assigned to Copies to  3*300 5D200 4B300 | Assigned to  3*300 Add'l Copies | Assigned by CH 4370 |
|---|---|---|---|---|

| R E P O R T E E | 1 | Code R 1 | Name (Last, First Middle) #4370, #2149, SFPD | Alias | | Email | |
|---|---|---|---|---|---|---|---|

| Day Phone | Type | Home Address | | City | State | Zip Code |
|---|---|---|---|---|---|---|

| Night Phone (415) 814-3400 | Type Work | Work Address 1125 FILLMORE ST | | City SAN FRANCISCO | State CA | Zip Code 94115- |
|---|---|---|---|---|---|---|

| DOB / Age | DOB Unk. ☐ | or age between and | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type | Jurisd. | ID No. |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | | Follow-up Form YES ☐ | Statement YES ☐ | Relationship to Subject |
|---|---|---|---|---|---|---|---|

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language |
|---|---|---|

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                                    CCSF-COH_659512

| B O O K E D | Code | Name (Last, First Middle) | | Alias | | Email | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |

| Booking Charge(s) | | | | | Booking Location | | |
|---|---|---|---|---|---|---|---|
| N/W 10851(a) CVC / N/W 496d(a) PC / N/W 666.5(a) PC / N/W 4463(a)(2) CVC / 466 PC / 496(a) PC. | | | | | NORTHERN STATION | | |

| Warrant # | Court# | Action# | | Dept# | | Enroute to | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Warrant Violation(s) | | | | | | Bail ($) | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Citation# | Violation(s) | | | | Appear Date/time | Location of Appearance | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☑ 4370 | | Date Time 09/20/2021 16:22 | | CWB Check CAL | Star 85 | |
|---|---|---|---|---|---|---|---|

| Book/Cite Approval SGT THORP | Star 1652 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | | | Statement ☑ |
|---|---|---|---|---|---|---|---|

| Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos |
|---|
| LSW: BLACK SHIRT SKELETON DESIGN, BLUE JEANS, BLACK SHOES. FREQUENTS CIVIC CENTER AND DIVISION/HARRISON AREA. |

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|
| | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY  CCSF-COH_659513

**B O O K E D** 2

| Booking Charge(s) | | | | Booking Location NORTHERN STATION | | |
|---|---|---|---|---|---|---|

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|
| 5815900 | 19008165 | | 22 | |

| Warrant Violation(s) | Bail |
|---|---|
| 459 PC | ($) NO BAIL |

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|
| 5815899 | 20005957 | | 22 | |

| Warrant Violation(s) | Bail |
|---|---|
| 459 PC | ($) NO BAIL |

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |
|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: ☑ | Star 4370 | Date Time 09/20/2021 15:57 | CWB Check CAL | Star 85 |
|---|---|---|---|---|---|

| Book/Cite Approval SGT THORP | Star 1652 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☑ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: YELLOW SHIRT, TAN PANTS, BLACK SHOES. FREQUENTS CIVIC CENTER TENT ENCAMPMENT

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

**P R O P E R T Y**   **E 1**

| Code/No EVD 1 | Item Description LICENSE PLATE | | | | Brand CA | | Model |
|---|---|---|---|---|---|---|---|
| Serial No. 8RBG378 | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 1 | Value |

| Seized by (Star) 4370 | From Where 249 MOULTON ST (VEHICLE) |
|---|---|

| Additional Description/Identifying Numbers CA LP Submitted at: E - Northern |
|---|

**P R O P E R T Y**   **E 2**

| Code/No EVD 2 | Item Description OTHER - SEE DESCRIPTION | | | | Brand | | Model |
|---|---|---|---|---|---|---|---|
| Serial No. | | Gun Make | Caliber | Color WHI | Narcotics Lab No. | Quantity 1 | Value |

| Seized by (Star) 4370 | From Where 249 MOULTON ST (VEHICLE) |
|---|---|

| Additional Description/Identifying Numbers FACE MASK Submitted at: E - Northern |
|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    CCSF-COH_659514

| | | Code/No EVD 3 | Item Description OTHER - SEE DESCRIPTION | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **E** **3** | Serial No. | | Gun Make | Caliber | Color SIL | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 4370 | | From Where 249 MOULTON ST (VEHICLE) | | | | | | |
| | | Additional Description/Identifying Numbers HANDCUFFS AND HANDCUFF KEY Submitted at: E - Northern | | | | | | | | |

| | | Code/No EVD 4 | Item Description CD | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **E** **4** | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 4370 | | From Where 249 MOULTON ST (STREET) | | | | | | |
| | | Additional Description/Identifying Numbers PHOTOS AND AUDIO Submitted at: E - Northern | | | | | | | | |

| | | Code/No EVD 5 | Item Description KEYS | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **E** **5** | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 1 | Value |
| | | Seized by (Star) 2149 | | From Where 249 MOULTON ST ( ████ | | | | | | |
| | | Additional Description/Identifying Numbers SHAVED CAR KEY Submitted at: E - Northern | | | | | | | | |

| | | Code/No EVD 6 | Item Description KEYS | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **E** **6** | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 12 | Value |
| | | Seized by (Star) 4370 | | From Where 249 MOULTON ST (VEHICLE) | | | | | | |
| | | Additional Description/Identifying Numbers POUCH WITH 12 KEYS Submitted at: E - Northern | | | | | | | | |

| | | Code/No EVD 7 | Item Description CELL PHONE | | | | Brand VARIED | | Model VARIED | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **E** **7** | Serial No. | | Gun Make | Caliber | Color MUL/COL | Narcotics Lab No. | | Quantity 10 | Value |
| | | Seized by (Star) 4370 | | From Where 249 MOULTON ST (VEHICLE) | | | | | | |
| | | Additional Description/Identifying Numbers 10 PHONES IN A BAG Submitted at: E - Northern | | | | | | | | |

| | | Code/No BWC 1 | Item Description BODY WORN CAMERA FOOTAGE | | | | Brand AXON | | Model BODY II | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P R O P E R T Y** | **B** **W** **C** **1** | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | | Quantity 3 | Value |
| | | Seized by (Star) | | From Where | | | | | | |
| | | Additional Description/Identifying Numbers #2149, #4370, #1684 UPLOADED TO EVIDENCE.COM | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    CCSF-COH_659515

San Francisco Police Department

Report Type: **Supplemental**     **INCIDENT REPORT**                     210574302

VEHICLE CODES: B – BOOSTED; D - DAMAGED; F - USED FELONY; R – RECOVERED; S – STOLEN; S/R – STOLEN/RECOVERED; T - TOWED; U - USED OTHER; V - VANDALIZED; X - STRIPPED

**VEHICLE INFORMATION**

| Code | Plate No. | State | | Reg Yr | Plate Type | VIN No. | | |
|---|---|---|---|---|---|---|---|---|
| R 1 | BUH0454 | WA | | 2021 | PC | JHLRD186XYC024815 | | |

| Veh Year | Make | | Model | | | | |
|---|---|---|---|---|---|---|---|
| 2000 | Honda | | CRV | | | | |

| Style | | Color | | Plates/VIN Match? | Plates Missing? | |
|---|---|---|---|---|---|---|
| Carryall (Blazer,Bronco,Jeep,Suv Etc.) | | Red | | ☐ | FRONT ☑     REAR ☑ | |

| Condition (Check all that apply) | | | | Damage | Point of Entry |
|---|---|---|---|---|---|
| APPARENTLY DRIVABLE? ☐     BURNED? ☐     DAMAGE? ☑     STRIPPED? ☐ | | | | IGNITION PULLED OUT AND REWIRED | |

| Crime Scene Tech. | 387 Form Given to | Tow Approved By (Name) | Star | Towed to (Name/Address) | Tow Check (Name)  Star |
|---|---|---|---|---|---|
| Notified? ☐ | Owner? ☐ | Sgt Thorp | 1652 | AUTORETURN | |

| Hold For | | Other Information | |
|---|---|---|---|
| | | | |

**OWNER**

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                                    CCSF-COH_659516

# NARRATIVE

Additional titles:
27130 Burglary Tools, Possession Of
11012 Stolen Property, Possession With Knowledge, Receiving

On 9/20/2021 at 1312 hours, Ofc. Mack #2149 and I (3E45C) responded to 249 Moulton St regarding a suspicious vehicle complaint involving two subjects in a red Jeep doing drugs. The caller, who refused to identify themselves, stated the license plate of the vehicle was 8RBG378. Dispatch conducted a computer query on that plate and advised that the plate had been reported stolen from a Honda SUV on 9/18/2021 in San Mateo. The return noted that the stolen plate may have possibly been put onto a gray Honda CRV.

Upon arrival we activated our (BWC1) body worn cameras and parked around the corner on Steiner St. I approached on foot and observed (R1) a red Honda CRV with the above described plate parked in front of 249 Moulton St. I returned to the corner to formulate an approach plan with Ofc. Mack. As I did so, a passerby approached us and stated she had just called the non-emergency line regarding the CRV being parked at the location all day with two people inside sleeping.

We approached the CRV and I observed two subjects inside asleep. I attempted to check the VIN plate of the CRV to confirm if the license plate belonged on the vehicle but it had been removed. Suspecting that the CRV was in fact a stolen vehicle with switched plates I opened the driver's door and contacted the occupants. I removed the driver, later identified as ▮▮▮▮▮▮▮▮ from the CRV and detained him in handcuffs without incident. As I did so, I examined the VIN sticker on the door frame and observed that it did not match the VIN of the vehicle the license plate was stolen from. Ofc. Mack removed the passenger, later identified as ▮▮▮▮▮▮▮▮▮, and detained him in handcuffs without incident.

I ran the VIN (JHLRD186XYC024815) of the CRV through dispatch, who advised that the CRV had been reported stolen. I later reviewed the return and confirmed that the CRV had been stolen out of San Francisco on 9/5/2021.

Ofc. Mack conducted a dispatch query of ▮▮▮▮ who advised that he was the subject of two outstanding felony no-bail warrants out of San Francisco for violation of 459 PC (WXXs: S815899 & S815900).

Both ▮▮▮▮▮▮▮▮ denied possession of any items in the CRV and stated they did not know who the CRV belonged to.

I placed ▮▮▮▮▮▮▮▮ under arrest. Ofc. Garon #1684 (3E13A) and Ofc. Mack transported both to Northern Station for further investigation.

I searched the CRV and seized the following items:
(E1) the stolen license plate from the rear of the CRV;
(E2) a white plastic hockey mask from a suitcase in the trunk;
(E3) a pair of handcuffs from the a duffel bag in the trunk;
(E6) a pouch containing 12 miscellaneous keys with ID tags from the above suitcase;
(E7) 10 miscellaneous cell phones from various locations, including several in a bag from the above suitcase.

I took 9 photos of the CRV and related items.

I located cameras at 238 Moulton St which faced the area where the CRV was parked. I contacted the occupant there who advised that he did not believe the camera would have captured any relevant footage. I provided him my department business card and asked him to email me if he was able to locate any footage. As of the time of this report I have not received any footage from that address.

The ignition of the CRV appeared to have been removed and rewired to a separate ignition device. Due to the

Incident# 210574302                                              Page 6 of 7 (v7/21)

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

tampering with the ignition, I towed the CRV to AutoReturn with approval from Sgt. Thorp #1652. Dispatch contacted the registered owner and advised them of the CRV's status.

At Northern Station, Ofc. Mack contacted Cal #85 at CWB who confirmed Martin's warrants. During a booking counter search of ▮▮▮▮ Ofc. Mack seized (E3) a handcuff key from his right breast jacket pocket and (E5) a shaved key from his front right pants pocket. I recognized the shaved key as the kind used by auto thieves to force the ignition of vehicles. I also recognized the handcuff key as the same kind that comes with the type of handcuffs that were seized from the CRV.

I mirandized ▮▮▮ using a department issued Miranda card and interviewed him at Northern Station ▮▮▮ stated he was hanging out in the area of the Walgreens at 3201 Divisadero St the night before sometime around midnight when he ran into his friend ▮▮▮▮▮▮▮ appeared unwell and ▮▮▮ began walking around the neighborhood until they came across the CRV parked in front of 249 Moulton St. Martin stated the door to the CRV was ajar and they decided to get inside to sleep as both of them were tired. ▮▮▮ smoked a small amount of fentanyl and went to sleep, and did not wake up until our arrival on scene. ▮▮▮▮ denied any knowledge of the CRV being stolen and did not know who any of the property inside belonged to. I recorded this interview on our BWCs and Ofc. Mack's department issued phone, refer to the recordings for further.

I mirandized ▮▮▮ using a department issued Miranda card and interviewed him at Northern Station ▮▮▮ stated he went to the Walgreens at 3201 Divisadero St around midnight the night prior because he was not feeling well and wanted to purchase something to drink. There he saw ▮▮▮ who he has been friends with for 5 years. ▮▮▮ began walking around the area, and ▮▮▮ vomited. They then came across the CRV parked in front of 249 Moulton St and saw that the door was ajar. ▮▮▮ then decided to get into the CRV for shelter and fell asleep until they were awoken by police. After further questioning, ▮▮▮ admitted that he had lied and made the following statement. ▮▮▮ met up with ▮▮▮ in the area of Church St and Market St earlier that night and travelled by bus to the Marina district. While there they got lost and found the CRV parked somewhere between the Walgreens and the Safeway located at 15 Marina Blvd, near a school and a bus stop, possibly the intersection of Chestnut St and Fillmore St. ▮▮▮ stated the door to the CRV was ajar and he decided to get inside. Once there he observed that there was a shaved key inserted in the ignition, which had been tampered with. ▮▮▮ turned the key and the engine started, and ▮▮▮ decided to start driving. While driving, ▮▮▮▮ stopped to vomit and decided that he did not feel well enough to drive, so he parked on Moulton St and took the key out and put it in his pocket. ▮▮▮ then fell asleep until woken by police ▮▮▮ stated he has been in stolen vehicles multiple times before and he has been arrested and convicted of vehicle theft in the past. ▮▮▮ stated he recognized the shaved key as those used to steal cars and admitted that he suspected the CRV was stolen. ▮▮▮ also stated he saw paperwork in the CRV which belonged to the registered owner and he considered bringing it back to her. ▮▮▮ denied knowledge or possession of any of the items inside the CRV. I recorded this interview on our BWCs and Ofc. Mack's department issued phone, refer to the recordings for further.

Due to ▮▮▮ statements regarding taking the CRV without permission and while suspecting it was stolen, I charged him with N/W 10851(a) CVC and N/W 496d(a) PC. Due to the fact that the CRV was displaying stolen plates in an attempt to obscure the fact that it was reported stolen, I charged ▮▮▮ with N/W 4463(a)(2) CVC. I also charged ▮▮▮ with 496(a) PC for possession of the stolen plates. A computer query revealed that ▮▮▮ has previously been arrested and convicted of felony 10851(a) CVC on 4/20/2017, court #16011299, serving 3 years probation and 10 days in jail. As a result, I charged ▮▮▮ with N/W 666.5(a) PC. I charged ▮▮▮ with 466 PC for possession of the shaved key, which was used as a tool to commit the vehicle theft.

Ofc. Mack took 4 photos of ▮▮▮▮▮▮▮. Ofc. Mack later transferred all photos and audio recordings to (E4) a CD. Ofc. Mack booked all seized items into evidence at Northern Station.

With approval from Sgt. Thorp, ▮▮▮ was booked for the above charges and ▮▮▮ was booked for his warrants at Northern Station.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

Report Type: **Supplemental**

San Francisco Police Department
**INCIDENT REPORT**

**220686787**

<table>
<tr><th>I N C I D E N T</th><th colspan="2">Incident Number<br>220-686-787</th><th>Occurrence From Date / Time<br>11/02/2022 16:36</th><th>Occurrence To Date / Time<br>11/02/2022 16:36</th><th colspan="2">Reported Date / Time<br>11/02/2022 16:36</th><th colspan="2">CAD Number<br>223062334</th></tr>
<tr><td></td><td colspan="6">Type of Incident<br>STOLEN PROPERTY, POSSESSION WITH KNOWLEDGE, RECEIVING 11012 WARRANT ARREST, LOCAL SF WARRANT 63010 WARRANT ARREST, ENROUTE TO OUTSIDE JURISDICTION 62050</td><td colspan="2">Retail<br>Theft? ☐</td></tr>
<tr><td></td><td colspan="4">Location of Occurrence<br>562 MINNA ST</td><td colspan="2">At Intersection with/Premise Type<br>STREET (NOT SIDEWALK)</td><td colspan="2">District<br>SOUTHERN</td></tr>
<tr><td></td><td>Confidential<br>Report? ☐</td><td>Arrest<br>Made? ☑</td><td>Suspect<br>Known? ☐</td><td>Suspect<br>Unknown? ☐</td><td>Non-Suspect<br>Incident? ☐</td><td>Domestic<br>Violence? ☐</td><td>(Type of Weapon Used)</td><td>Use of<br>Force? ☑</td><td>Reporting Unit<br>3B44</td></tr>
<tr><td></td><td colspan="4">Location Sent / On View:<br>562 MINNA ST</td><td colspan="2">At Intersection with</td><td colspan="3">Reporting District<br>SOUTHERN</td></tr>
<tr><td></td><td colspan="2">Crime and Clearance Status<br>6</td><td>Reported to Bureau</td><td>Name</td><td>Star</td><td>Date/ Time</td><td>Elder<br>Victim ☐</td><td>Gang<br>Related? ☐</td><td>Juvenile<br>Subject? ☐   Prejudice Based? ☐</td></tr>
<tr><td></td><td colspan="9">Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04? Yes</td></tr>
</table>

<table>
<tr><th>O F F I C E R</th><th>D E C L A R A T I O N</th><th colspan="6">I declare under penalty of perjury, this report of __7__ pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved.<br>PROP 115 CERTIFIED    Post Training</th></tr>
<tr><td></td><td></td><td colspan="2">Reporting Officer<br>LAOAGAN, MARLON DALE G</td><td>Star<br>2743</td><td>Station<br>Southern Station</td><td>Watch<br>1100-2100</td><td colspan="2">Date<br>11/02/22 23:53</td></tr>
<tr><td></td><td></td><td colspan="2">Reviewing Officer<br>COLE, ELIZABETH R</td><td>Star<br>4</td><td>Station<br>Southern Station</td><td>Watch<br>1500-0100</td><td colspan="2">Date<br>11/02/22 23:55</td></tr>
<tr><td></td><td></td><td colspan="2">OIC<br>HASKELL, STEVEN G</td><td>Star<br>1236</td><td>Station<br>Southern Station</td><td>Watch<br>2100-0700</td><td colspan="2">Date<br>11/03/22 00:05</td></tr>
<tr><td></td><td></td><td>Related Case<br>--</td><td>Related Case<br>--</td><td colspan="2">Re-assigned to<br>Copies to 5D200 3*300 3*300</td><td colspan="2">Assigned to 5D200<br>Add'l Copies</td><td>Assigned by<br>ML 2743</td></tr>
</table>

<table>
<tr><th rowspan="6">V I C T I M</th><th>1</th><th>Code</th><th>Name (Last, First Middle)</th><th>Alias</th><th>Email</th></tr>
<tr><td colspan="4" style="background:black"> </td></tr>
<tr><td>Confidential<br>Person ☐</td><td>Violent Crime<br>Notification ☐</td><td>293 PC<br>Notification ☐   Star</td><td>Follow-up Form<br>YES ☐   Statement YES ☐</td><td>Relationship to Subject</td></tr>
<tr><td>School (if Juvenile)</td><td colspan="2">Injury/Treatment</td><td colspan="2">Other Information/If Interpreter Needed Specify Language</td></tr>
<tr><td>Interpreter<br>Needed ☐</td><td>Language</td><td>Language Description(if Other)</td><td>Language Line Service/Interpreter ID#</td><td>Bilingual Ofc Star#</td></tr>
</table>

<table>
<tr><th rowspan="6">V I C T I M</th><th>2</th><th colspan="4" style="background:black"> </th></tr>
<tr><td colspan="5" style="background:black"> </td></tr>
<tr><td>Confidential<br>Person ☐</td><td>Violent Crime<br>Notification ☐</td><td>293 PC<br>Notification ☐   Star</td><td>Follow-up Form<br>YES ☐   Statement YES ☐</td><td>Relationship to Subject</td></tr>
<tr><td>School (if Juvenile)</td><td colspan="2">Injury/Treatment</td><td colspan="2">Other Information/If Interpreter Needed Specify Language<br>REGISTERED OWNER OF (R1) FORD E-350</td></tr>
<tr><td>Interpreter<br>Needed ☐</td><td>Language</td><td>Language Description(if Other)</td><td>Language Line Service/Interpreter ID#</td><td>Bilingual Ofc Star#</td></tr>
</table>

**R/WITNESS** 1

| DOB | Age | DOB Unk. ☐ | or age between and | Race | Sex | Height | Weight | Hair Color | Eye Color | ID Type | Jurisd. | ID No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Confidential Person ☐ | Violent Crime Notification ☐ | 293 PC Notification ☐ | Star | | | Follow-up Form YES ☐ | | Statement YES ☐ | Relationship to Subject |

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language SFPD OFFICERS |

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |

**BOOKED** 1

| Booking Charge(s) N/W 496d(a) PC | Booking Location COUNTY JAIL #1 - 7TH STREET SHERIFF'S FACILITY |
|---|---|

| Warrant # 827672 | Court# 21009443 | Action# | Dept# 11 | Enroute to SF COUNTY |

| Warrant Violation(s) 10851(a) VC | | | Bail ($) $25,000 |

| Warrant # SC199090A | Court# | Action# | Dept# | Enroute to MARIN COUNTY |

| Warrant Violation(s) 496(a) PC | | | Bail ($) $10,000 |

| Citation# | Violation(s) | Appear Date/time | Location of Appearance |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☑ 1119 | Date Time 11/02/2022 18:30 | CWB Check PFEIFFER | Star 24 |

| Book/Cite Approval SGT. CLOUD | Star 1159 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☑ |

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: BLACK VEST, DARK GRAY T-SHIRT, BLUE JEANS, GRAY SHOES.

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |

**B O O K E D** 2

| Booking Charge(s) | | | | | Booking Location | | |
|---|---|---|---|---|---|---|---|
| 485 PC | | | | | COUNTY JAIL #1 - 7TH STREET SHERIFF'S FACILITY | | |

| Warrant # | Court# | Action# | | Dept# | Enroute to | | |
|---|---|---|---|---|---|---|---|
| 829158 | | | | | SF COUNTY | | |

| Warrant Violation(s) | | Bail |
|---|---|---|
| 10851(a) VC, 496d(a) PC, 594(b)(1) PC | | ($) NO BAIL |

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|
| 829327 | 22009788 | | 9 | SF COUNTY |

| Warrant Violation(s) | | Bail |
|---|---|---|
| 10851(a) VC, 496d(a) PC, 594(b)(1) PC | | ($) $25,000 |

| Citation# | Violation(s) | | Appear Date/time | Location of Appearance |
|---|---|---|---|---|

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☑ 1119 | Date Time 11/02/2022 18:25 | CWB Check PFEIFFER | Star 24 |
|---|---|---|---|---|

| Book/Cite Approval SGT. CLOUD | Star 1159 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☑ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos
LSW: BLACK JACKET, GRAY SHIRT, GRAY PANTS, BLACK SHOES

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|

**P R O P E R T Y** E 1

| Code/No EVD 1 | Item Description PASSPORT | | | | Brand | | Model |
|---|---|---|---|---|---|---|---|
| Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 1 | Value |

| Seized by (Star) 2459 | From Where 562 MINNA STREET (562 MINNA STREET) |
|---|---|

| Additional Description/Identifying Numbers |
|---|
| USA PASSPORT Submitted at: B - Southern |

**P R O P E R T Y** E 2

| Code/No EVD 2 | Item Description PHOTOS | | | | Brand | | Model |
|---|---|---|---|---|---|---|---|
| Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity 17 | Value |

| Seized by (Star) 2743 | From Where 562 MINNA ST (562 MINNA ST) |
|---|---|

| Additional Description/Identifying Numbers |
|---|
| PHOTOS OF SCENE. UPLOADED TO CDW. Submitted at: B - Southern |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    CCSF-COH_659521

San Francisco Police Department

Report Type: **Supplemental**    **INCIDENT REPORT**    220686787

| P R O P E R T Y | B | Code/No<br>BWC 1 | Item Description<br>BODY WORN CAMERA FOOTAGE | | | | Brand<br>TASER | Model<br>AXON BODY 2 | |
|---|---|---|---|---|---|---|---|---|---|
| | C | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity | Value |
| | 1 | Seized by (Star)<br>2743 | | From Where<br>EVIDENCE.COM | | | | | |
| | | Additional Description/Identifying Numbers<br>#2743, #1119, #2459, #677, #1385, #1159, #1268, #2283 uploaded to Evidence.com | | | | | | | |

| VEHICLE INFORMATION | VEHICLE CODES: B - BOOSTED; D - DAMAGED; F - USED FELONY; R - RECOVERED; S - STOLEN; S/R - STOLEN/RECOVERED; T - TOWED; U - USED OTHER; V - VANDALIZED; X - STRIPPED | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Code<br>R 1 | Plate No.<br>8ZSZ975 | State<br>CA | | Reg Yr<br>2023 | Plate Type<br>PC | VIN No.<br>1FBNE3BL0BDA75121 | |
| | Veh Year<br>2011 | Make<br>Ford | | Model<br>E-350 | | | | |
| | Style<br>Van Camper | | | Color<br>White | | Plates/VIN Match?<br>☐ | Plates Missing?<br>FRONT ☑   REAR ☑ | |
| | Condition (Check all that apply)<br>APPARENTLY DRIVABLE? ☑   BURNED? ☐   DAMAGE? ☑   STRIPPED? ☐ | | | | | Damage | Point of Entry<br>PUNCHED KEY IGNITION | |
| | Crime Scene Tech.<br>Notified? ☐ | 387 Form Given to<br>Owner? ☐ | Tow Approved By (Name)<br>Sgt. Cloud | Star<br>1159 | | Towed to (Name/Address)<br>AUTO RETURN | Tow Check (Name)   Star | |
| | Hold For | | | Other Information | | | | |

| OWNER | |
|---|---|

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659522

# NARRATIVE

ADDITIONAL TITLES: VEHICLE, RECOVERED, AUTO 07041
THEFT, LOST PROPERTY, PETTY 27090

On 11/2/2022 at approximately 1636 hours, Officer August #1119, Officer Munoz #2459, and I were working uniformed patrol and were in the area of 562 Minna St. I conducted a CLETS computer query on a California license plate of 8ZSZ975, which was attached to the rear of a parked white (R1) Ford E-350. The computer query revealed that the Ford E-350 had been reported stolen.

Officer August looked inside the Ford E-350 via the front windshield, discovered that an individual was sitting inside the rear portion of the Ford E-350, and relayed to me his findings. The individual was later positively identified as (B1)      I notified dispatch and Officer August requested for an additional unit. While waiting for an additional unit to arrive on scene, Officer August and I observed that      began to move. It appeared through the window that      may be reaching around in places inside the Ford. Officer August positioned our patrol vehicle in front of the Ford E-350.

I drew my department-issued firearm from its holster and in order to gain a better view of      hands and what he may be possibly reaching for, I opened the front driver side door to gain a better view of      and announced my presence. Based on my training and experience and the fact that individuals occupying stolen vehicles are typically in possession of weapons that can cause harm to officers on scene, I pointed my firearm at      who I located sitting between the front driver seat and front passenger seat.

As I pointed my department-issued firearm at      I told him, "Let me see your hands."      complied and showed me his hands. Officer August and Officer Munoz ordered      out of the Ford E-350. As      was exiting the Ford E-350, Officer Munoz opened the rear passenger door and discovered a second individual sitting down inside near the rear portion of the Ford E-350. The second individual was later positively identified as (B2)      Officer Munoz ordered      out of the Ford E-350 and both      complied.

Officer August placed      n handcuffs without incident. Officer Munoz placed      in handcuffs without incident.

-----
USE OF FORCE STATEMENT:

•The Subject's action necessitating the use of force, including the threat presented by the subject: Based on my training and experience and due to the fact that individuals who occupy stolen vehicles have the tendency to be in possession of weapons that can cause serious bodily harm to officers on scene, use of force was necessary.

•Efforts to de-escalate prior to the use of force; and if not, why not: Due to the speed in which the events unfolded, efforts to de-escalate were not feasible.

•Any warning given, and if not, why not: A warning was not feasible based on the fact that the events above occurred at a fast pace.

•The type of force used: Pointed department-issued firearm at subject.

•Injury sustained by the subject: None.

•Injury sustained by the Officer or another person: None.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY      CCSF-COH_659523

•Information regarding medical assessment or evaluation, including whether the subject refused: The subject was not injured and had no complaint of pain. No medical assessment/evaluation was conducted.

•The supervisor's name, rank, star number and the time notified: Sgt. Cloud #1159 was notified at 1640 hours on 11/2/22. Sgt. Cloud responded to this scene and conducted the use of force evaluation. Sgt. Cloud later entered the use of force in the electronic Use of Force Log at Southern Station and completed a Use of Force Evaluation Form in Crime Data Warehouse at Southern Station.

-----

I observed that the ignition of the Ford E-350 was punched. Officer August asked ▉▉▉ where the key to Ford E-350 was. ▉▉▉ said that he purchased the Ford E-350 from somebody and that when he purchased the Ford E-350, there was no key that came with it. ▉▉▉ said that the person that sold him the Ford E-350 told him that the ignition was punched and that the Ford E-350 can be started by turning the ignition cap, which is how he started the Ford E-350. See Officer August's statement for further.

▉▉▉ verbally identified himself and I positively identified him via SFMUG (S679760). I conducted a computer query on ▉▉▉ which revealed the following two active warrants:
1. Felony FTA/BW Warrant #827672 out of San Francisco County. Court #21009443. Bail: $25,000. Violation: 10851 (a) VC.
2. Misdemeanor FTA/BW Warrant #SC199090A out of Marin County. Bail: $10,000. Violation: 496(a) PC.

▉▉▉ verbally identified himself and I positively identified him via ▉▉▉. Officer Munoz conducted a computer query on ▉▉▉ which revealed the following two active warrants:
1. Felony SA Warrant #829158 out of San Francisco County. Bail: No Bail. Violation: 10851(a) VC, 496d(a) PC, 594 (b)(1) PC.
2. Felony BW Warrant #829327 out of San Francisco County. Court #22009788. Bail: $25,000. Violation: 10851(a) VC, 496d(a) PC, 594(b)(1) PC.

▉▉▉ were both placed under arrest for being in possession of the Ford E-350, as well as for the above active warrants.

I conducted a search incident to arrest on ▉▉▉ which revealed no further evidence. Officer Munoz conducted a search incident to arrest on ▉▉▉ and located a (EVD1) U.S. Passport, under the name of ▉▉▉ in ▉▉▉ rear right pants pocket. ▉▉▉ spontaneously told Officer Munoz that he had found the passport on the sidewalk and that he was going to return it. Officer Munoz later relayed his findings to me. See Officer Munoz' statement for further.

I took 17 (EVD2) Photos of the scene, which included photos of ▉▉▉ nd the Ford E-350.

Officer Lopez #1385 and Officer Cope #677 transported ▉▉▉ Southern Station. I called the registered owner of the Ford E-350, (V1) ▉▉▉ and received no answer on the other line. I left a voicemail message for ▉▉▉ dvising him that his Ford E-350 will be towed to Auto Return. The Ford E-350 was towed to ▉▉▉

Officer Munoz contacted Central Warrants Bureau and spoke to Pfeiffer #24, who confirmed the above active warrants.

At Southern Station, Officer August read ▉▉▉ is rights, which he understood. Officer August gathered ▉▉▉ statement, which he relayed to me. ▉▉▉ initially told Officer August that ▉▉▉ is his best friend and that ▉▉▉ girlfriend had picked him up in the Ford E-350 on today's date (11/2/2022, unknown time) at a location ▉▉▉ could not recall. Burks then immediately changed his statement and said that ▉▉▉ were inside the parked Ford E-350 near 562 Minna St and that ▉▉▉ met them there. See Officer August's statement for further.

Officer August read ▉▉▉ which he understood. Officer August gathered ▉▉▉ statement, which he relayed to me. ▉▉▉ old Officer August that he had purchased the Ford E-350 from a friend (refused to provide name of friend) for $300 and paid the friend in installments. See Officer August's statement for further.

Report Type: **Supplemental**          **INCIDENT REPORT**                    **220686787**

I conducted a search on Crime Data Warehouse for any reports of a lost or stolen U.S. Passport under the name of ████████████ which yielded negative results.

With the approval of Sgt. Cloud, ████████ was transported to County Jail #1 for booking on the charge of N/W 496d (a) PC, as well as for the above active warrants.

With the approval of Sgt. Cloud ████████ was transported to County Jail #1 for booking on the charge of 485 PC, as well as for the above active warrants.

Officer Munoz uploaded all photos to this report and booked the U.S. passport at Southern Station.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                                  CCSF-COH_659525

Report Type: **Supplemental**       **INCIDENT REPORT**                    **220686787**

**Incident Report** *Statement*

## INCIDENT NO.

| 2 | 2 | 0 | 6 | 8 | 6 | 7 | 8 | 7 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle)<br>Munoz, Nestor J 2459 | | DOB/Age | Residence Phone(Day/Night) | Business Phone (Day/Night)<br>415/575-6000 | |
|---|---|---|---|---|---|
| Residence | | Zip Code | Business Address / City if not San Francisco<br>1251 3rd Street, SF | | Zip Code<br>94158 |
| Date of Statement<br>11/02/22 | Time Started<br>11:20 | Time Completed<br>11:20 | Location Where Statement Taken<br>At Scene ☐      Other:   SOUT | | |

On 11/02/2022, Officer August #1119, Officer Laoagan #2743 and I were in police uniform driving a marked vehicle as the 3B44. At approximately 1636 hours we were in the area of 562 Minna St. Officer Laoagan conducted a CLETS computer query on a California license plate of 8ZSZ975, which was attached to the rear of a parked white (R1) Ford E-350. The computer query revealed that the Ford E-350 had been reported stolen.

I activated my (BWC1) body worn camera during this incident.

Please refer to the main narrative of this incident for further details.

Officer August looked inside the Ford E-350 via the front windshield, discovered that an individual was sitting inside the Ford E-350, Officer August requested for an additional unit. Officer August positioned our patrol vehicle in front of the Ford E-350.

I opened the front passenger side door to gain a better view of the vehicle compartment. As I opened the front passenger side door, I observed an occupant closer to the front area of the vehicle. I could see a second occupant towards the rear of the vehicle. I made my way to the rear of the vehicle and opened the rear passenger doors. I ordered both occupants of the vehicle to come out with their hands up. I took hold of one of the occupants who was later identified as (B2)            I placed him into handcuffs, checking for proper degree of tightness and double locking them without further incident.

Burks verbally identified himself to me and with the information provided to me by Burks I conducted a criminal history check on CLETS of Burks which resulted in Burks having two warrants.

With the information provided to me by the CLETS return, I conducted a search incident to arrest on Burks. During my search I located in Burks rear right pants pocket a (E)U.S. Passport, under the name of (V1) Conor O'Callaghan. Burks spontaneously stated something along the lines of he had found it on the sidewalk and was going to return it at a later time.

I contacted Central Warrants Bureau and spoke to Pfeiffer #24, who confirmed the active warrants.

At Southern Station I booked the passport into evidence.

I later uploaded my body worn camera footage to Evidence.com

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_659526

San Francisco Police Department

Report Type: **Supplemental**      **INCIDENT REPORT**      220686787

**Incident Report** *Statement*

## INCIDENT NO.

| 2 | 2 | 0 | 6 | 8 | 6 | 7 | 8 | 7 |
|---|---|---|---|---|---|---|---|---|

| Name (Last,First,Middle) August. Charles D 1119 | | DOB/Age | | Residence Phone(Day/Night) | Business Phone (Day/Night) 415/553-9189 | |
|---|---|---|---|---|---|---|
| Residence | | Zip Code | | Business Address / City if not San Francisco 1251 3rd Street, SF | | Zip Code 94158 |
| Date of Statement 11/02/22 | Time Started 23:21 | Time Completed 23:38 | | Location Where Statement Taken At Scene ☐   Other:   SOUT | | |

On 11/02/2022 at approximately 1636 hours, Officer's Munoz #2459, Laoagan #2743 and I were in full Police uniform and driving a marked SFPD patrol vehicle in the 500 block of Minna when I observed a white Ford Van parked on the north west side of the street.

I called out the plate for Officer Laoagan to conduct a computer query and the return revealed that the van was stolen out of San Francisco.

Officer's Laoagan, Munoz and I were able to get both occupants who were later identified as ▇ and (B2) ▇ out of the vehicle safely and without incident.

I asked ▇ where the keys to the vehicle were, and he stated that he inserted an "Ignition cap" to start the vehicle. ▇ told me that the ignition cap was probably not in the vehicle anymore and could not describe to me what an ignition cap was. I searched the front of the vehicle in an attempt to locate a part that may have belonged to the ignition but to no avail.

▇ and ▇ were transported back to Southern Station pending transfer to CJ1. Upon arrival at Southern Station, I mirandized Burk and obtained a statement from him.

▇ told me that he and ▇ are best friends, and they hadn't seen each other in a while. ▇ stated that ▇ called him and told him that they should hang out and he (▇) would pick him up. ▇ did not specify where ▇ said he would pick him up at but stated that he was picked up by ▇.

▇ then changed his statement and said that he met ▇ e and his girlfriend on Minna Street and he climbed in the van with them to hang out.

I then mirandized ▇ who stated that he bought the vehicle approximately two weeks ago from a friend whose name he would not mention. ▇ said, his friend told him that he had a vehicle that he could sell him for really cheap and ▇ agreed to $300 dollars for the vehicle which he stated he paid in installments.

▇ also mentioned that he realized that the ignition was punched but felt that he was already committed and continued with his possession of the vehicle.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

Report Type: **Initial**

**San Francisco Police Department**

**INCIDENT REPORT**

230205048

| I N C I D E N T | Incident Number | Occurrence From Date / Time | | Occurrence To Date / Time | Reported Date / Time | | CAD Number |
|---|---|---|---|---|---|---|---|
| | 230-205-048 | 03/23/2023 | 18:40 | | 03/23/2023 | 18:55 | 230822793 |

| Type of Incident | | | | | | | | | Retail |
|---|---|---|---|---|---|---|---|---|---|
| ROBBERY, W/ FORCE 03074 ELDER ADULT OR DEPENDENT ABUSE (NOT EMBEZZLEMENT OR THEFT) 15041 NARCOTICS PARAPHERNALIA, POSSESSION OF 16710 | | | | | | | | | Theft? ☐ |

| Location of Occurrence: | At Intersection with/Premise Type | | District |
|---|---|---|---|
| 205 COLLINS ST | SIDEWALK | | PARK |

| Confidential | Arrest | Suspect | Suspect | Non-Suspect | Domestic | (Type of Weapon Used) | | Use of | Reporting Unit |
|---|---|---|---|---|---|---|---|---|---|
| Report? ☐ | Made? ☑ | Known? ☑ | Unknown? ☐ | Incident? ☐ | Violence? ☐ | | | Force? ☐ | 3F13D |

| Location Sent / On View: | At Intersection with | Reporting District |
|---|---|---|
| 241 COLLINS ST | | PARK |

| Crime and Clearance Status | Reported to Bureau | Name | Star | Date/ Time | Elder | Gang | Juvenile | Prejudice |
|---|---|---|---|---|---|---|---|---|
| 6 | | | | | Victim ☑ | Related? ☐ | Subject? ☐ | Based? ☐ |

Have you reviewed the attached list of procedures required by Department General Order (DGO) 7.04? Yes

| O F F I C E R | D E C L A R A T I O N | I declare under penalty of perjury, this report of __5__ pages is true and correct, based on my personal knowledge, or is based on information and belief following an investigation of the events and parties involved. |
|---|---|---|
| | | PROP 115 CERTIFIED    5 Year/Post |

| Reporting Officer | Star | Station | Watch | Date |
|---|---|---|---|---|
| STARK, DAN M | 4366 | Park Station | 1500-0100 | 03/24/23 05:10 |

| Reviewing Officer | Star | Station | Watch | Date |
|---|---|---|---|---|
| DANELUZ, DAVID A | 783 | Park Station | 2100-0700 | 03/24/23 05:13 |

| OIC | Star | Station | Watch | Date |
|---|---|---|---|---|
| DANELUZ, DAVID A | 783 | Park Station | 2100-0700 | 03/24/23 05:13 |

| Related Case | Related Case | Re-assigned to | Assigned to  5J200 | Assigned by |
|---|---|---|---|---|
| -- | | Copies to  5J200 5F200 5N200 | Add'l Copies | DS 4366 |

| R / V I C T I M | 1 | Code | Name (Last, First Middle) | Alias | Email |
|---|---|---|---|---|---|
| | | | | | |

| Confidential | Violent Crime | 293 PC | Star | Follow-up Form | Statement | Relationship to Subject |
|---|---|---|---|---|---|---|
| Person ☐ | Notification ☑ | Notification ☐ | 4366 | YES ☑ | YES ☑ | STRANGER/NONE |

| School (if Juvenile) | Injury/Treatment | Other Information/If Interpreter Needed Specify Language |
|---|---|---|
| | NONE | |

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|
| | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY

CCSF-COH_658836

|  | | Code | Name (Last, First Middle) | | Alias | | Email |
|---|---|---|---|---|---|---|---|
| B O O K E D | 1 | | | | | | |

| Booking Charge(s) 211 PC, 368(b)(1) PC, 11364(a) PCx2 | | | | Booking Location COUNTY JAIL #1 - 7TH STREET SHERIFF'S FACILITY | | |
|---|---|---|---|---|---|---|

| Warrant # | Court# | Action# | Dept# | Enroute to |
|---|---|---|---|---|
| | | | | |

| Warrant Violation(s) | Bail ($) |
|---|---|
| | |

| Citation# | Violation(s) | | Appear Date/time | Location of Appearance |
|---|---|---|---|---|
| | | | | |

| ☐ CA Form Booked Copy Attached | Mirandized: Star ☑ 4366 | Date Time 03/23/2023 19:02 | CWB Check PFEIFFER | Star 24 |
|---|---|---|---|---|

| Book/Cite Approval SGT. MEYER | Star 4009 | Mass Arrest Code | M X-Rays ☐ | School (if Juvenile) | Statement ☑ |
|---|---|---|---|---|---|

Other Information: Citation/Warrant/Booking Charge(s)/Missing Person-Subject Description; Scars, Marks, Tattoos

| Interpreter Needed ☐ | Language | Language Description(if Other) | Language Line Service/Interpreter ID# | Bilingual Ofc Star# |
|---|---|---|---|---|
| | | | | |

| P R O P E R T Y | E 1 | Code/No EVD 1 | Item Description DRUG PARAPHERNALIA | | | | Brand | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color CLR | Narcotics Lab No. | Quantity 1 | Value |
| | | Seized by (Star) | | From Where | | | | | |
| | | Additional Description/Identifying Numbers SUSPECTED BROKEN METH PIPE  Submitted at: F - Park | | | | | | | |

| P R O P E R T Y | E 2 | Code/No EVD 2 | Item Description DRUG PARAPHERNALIA | | | | Brand | | Model |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color MUL/COL | Narcotics Lab No. | Quantity 1 | Value |
| | | Seized by (Star) | | From Where | | | | | |
| | | Additional Description/Identifying Numbers SUSPECTED SKULL METH PIPE WITH BLACK STRING  Submitted at: F - Park | | | | | | | |

| P R O P E R T Y | S 1 | Code/No STN 1 | Item Description GROCERIES | | | | Brand TARGET | | Model JOHN AND SCOTT'S |
|---|---|---|---|---|---|---|---|---|---|
| | | Serial No. | | Gun Make | Caliber | Color MUL/COL | Narcotics Lab No. | Quantity 3 | Value $17.00 Total |
| | | Seized by (Star) | | From Where | | | | | |
| | | Additional Description/Identifying Numbers FROZEN SHRIMP DINNERS | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY
CCSF-COH_658837

| P | | Code/No | Item Description | | | | Brand | | Model | |
|---|---|---|---|---|---|---|---|---|---|---|
| R | B | BWC 1 | BODY WORN CAMERAS | | | | TASER | | AXON BODY 3 | |
| O | W | Serial No. | | Gun Make | Caliber | Color | Narcotics Lab No. | Quantity | | Value |
| P | C | | | | | | | 5 | | |
| E | 1 | Seized by (Star) | | From Where | | | | | | |
| R | | 4366 | | EVIDENCE.COM | | | | | | |
| T | | Additional Description/Identifying Numbers | | | | | | | | |
| Y | | 4366,1150,2132,1848,1937 | | | | | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY    CCSF-COH_658838

## NARRATIVE

On 03/23/2023, at approximately 1855 hours, Officer Sanchez #1150 and I responded to the report of a robbery near 241 Collins Street. Dispatch informed us the reporting party said she was walking home with groceries, when a subject knocked her down and stole her bag. Dispatch further stated the suspect was still on scene and was lying in a grey tent in front of a car wash.

Upon arrival, I observed an elderly woman waving her hands at our marked patrol vehicle as we pulled in front of 235 Collins Street. The woman, later identified as ███████████████, immediately told me she was pushed down, and a guy took her bag. █████ then pointed across the street towards a group of tents and said the guy was near one of the tents. I observed one male subject, wearing a green sweatshirt and blue jeans standing near a grey tent. I did not observe any other people standing on the block.

█████ walked over towards the suspect and identified him as the suspect that had assaulted her. I asked her if she was sure if this was the guy and she said "yes."

I then told the suspect, later identified as (███████████████ he was detained and to put his hands behind his back. █████ complied and I handcuffed ████████

I then asked Lyons again what made her sure the subject in handcuffs was the same subject that had assaulted her. █████ said, "I know its him." "I saw him." █████ further stated, "I recognize everything about him…the jeans, that scruffy looking hair, that beard, that's totally him." Later █████ also told me she recognized █████ mouth and voice.

I then had █████ walk back to her residence, and I recontacted █████. At approximately 1903 hours, I read █████ his rights from a department issued Miranda Card.█████ stated he understood all the questions I read to him. After reading █████ his Miranda rights, I asked █████ if he wished to speak with me. █████ said "yes."

█████ then stated that he was at his tent when █████ approached him and began calling him names. █████ said █████ was verbally aggressive and told her she was calling the police and he better leave with his tent. I asked █████ if █████ had any bags with her during the interaction, which █████ stated "no." A few moments later I asked █████ had any groceries with her. █████ said she may have had a small plastic bag with her. I asked █████ where the bag and he replied █████ ook it into her apartment with her. █████y said nothing physical occurred between him and █████

During an arrest search of █████ Officer Sanchez found and seized a glass cylinder from █████ front left pants pocket. Officer Sanchez also found and seized another glass cylinder from █████ ight rear pocket. Both glass cylinders had char marks and black residue inside. Based on my training and experience, I believed the glass cylinders to be a device commonly used to ingest illegal narcotics, in violation of (11364(a)H&S). (See Officer Sanchez' BWC for further).

(3F12D) Officer Williams #1937 and Officer Escobar #1848 transported Barkley to Park Police Station.

I then collected additional report information from █████ Lyons told me the following in summary. Lyons stated that prior to our arrival, she was walking south bound on Collins Street from Geary Blvd on the west sidewalk. █████ said she was returning from a trip from target and was carrying one plastic bag. The bag contained (STN1) groceries.

█████ said she initiated contact with a group of unhoused individuals on the east side walk on Collins Street. █████ said she yelled over at the group, "this isn't a campground!" █████ said the suspect █████ yelled back at her, calling her a "sea hag" and a "mother fucking bitch." █████████████ hen ran across the street to her side of the sidewalk and pushed her. █████████████ sed two hands and while facing her, pushed her shoulders back. This caused █████ o fall onto the ground onto her buttocks.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY   CCSF-COH_658839

Report Type: **Initial**                    **INCIDENT REPORT**                    **230205048**

█████ said while on the ground █████ grabbed the target bag from her hand, █████ said she felt █████ pulling the bag and released it. █████ said she then got up and ran towards her nearby home midblock on Collins Street. Once home, █████ called for the police.

█████ pointed to the sidewalk where the assault occurred.  I observed that the assault occurred in front of an open carport/garage area between 205-235 Collins Street.

█████ declined any medical treatment and stated she was not hurt.

I searched the surrounding area for any video surveillance cameras.  I located a camera at 235 Collins Street.  I spoke with █████████████ a resident at the apartment building.  His telephone number is █████████ █████ said he would contact the building manager to see if she was able to locate any video of the assault.  I gave █████ my business card and department email.

I did a visual search of the tents on the east side of Collins Street.  The tent that █████ was standing near was open and I could see nothing was inside.  The other tents had holes in them or had mess screens/openings where I could see inside.  I did not unzip or open the tents.  I was unable to locate ████████ or stolen groceries.

I provided █████ with a Follow up Form, Victim of Violent Crimes Form and a Marsy's Card.

With the approval of Sgt. Meyer #4009, █████ was booked at County Jail #1 for 211 PC-Robbery, 368 (b)(1) PC-Elder abuse, and 11364(a)H&S-Possession of narcotics paraphernalia.

Officer Sanchez booked all evidence at Park Police Station.

(BWC) Body Worn Cameras were activated during this incident.

A copy of this incident report was faxed to O.R.

HIGHLY CONFIDENTIAL - ATTORNEYS EYES ONLY                                    CCSF-COH_658840