DAVID CHIU, State Bar #189542
City Attorney
YVONNE R. MERÉ, State Bar #173594
Chief Deputy City Attorney
EDMUND T. WANG, State Bar #278755
KAITLYN M. MURPHY, State Bar #293309
MIGUEL A. GRADILLA, State Bar #304125
JOHN H. GEORGE, State Bar #292332
STEVEN A. MILLS, State Bar #328016
Deputy City Attorneys
City Hall, Room 234
1 Dr. Carlton B. Goodlett Place
San Francisco, California 94102-4682
Telephone: (415) 554-3857 (Wang)
           (415) 554-6762 (Murphy)
           (415) 554-3870 (Gradilla)
           (415) 554-4223 (George)
           (415) 355-3304 (Mills)
Facsimile: (415) 554-4699
E-mail:    edmund.wang@sfcityatty.org
           kaitlyn.murphy@sfcityatty.org
           miguel.gradilla@sfcityatty.org
           john.george@sfcityatty.org
           steven.mills@sfcityatty.org

WARREN METLITZKY, State Bar #220758
JESSICA ELAINE LANIER, State Bar #303395
NATHAN D. THEOBALD, State Bar #328837
**CONRAD | METLITZKY | KANE LLP**
217 Leidesdorff Street
San Francisco, CA 94111
Telephone: (415) 343-7100
Facsimile: (415) 343-7101
E-mail:    wmetlitzky@conmetkane.com
           jlanier@conmetkane.com
           ntheobald@conmetkane.com

Attorneys for Defendants

CITY AND COUNTY OF SAN FRANCISCO, et al.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| COALITION ON HOMELESSNESS; SARAH CRONK; JOSHUA DONOHOE; <br><br> Plaintiffs, <br><br> vs. <br><br> CITY AND COUNTY OF SAN FRANCISCO, et al., <br><br> Defendants. | Case No. 4:22-cv-05502-DMR (LJC) <br><br> **DEFENDANTS' OBJECTIONS AND COUNTER-DESIGNATIONS TO PLAINTIFFS' DEPOSITION DESIGNATIONS** <br><br> Date:       July 9, 2025 <br> Time:       1:00 p.m. <br> Judge:      Hon. Donna M. Ryu <br><br> Action Filed:    September 27, 2022 <br> Trial Date:     July 28, 2025 |

**Plaintiffs' Deposition Designations & Defendants' Counter-Designations**

<u>Code to Objections</u>

| | |
|---|---|
| **AF** | Assumes facts not in evidence |
| **CD** | Compound |
| **F** | Lacks foundation |
| **NR** | Not responsive |
| **S** | Scope |
| **V** | Vague |
| **SP** | Speculation |
| **LPK** | Lacks personal knowledge |
| **LC** | Legal conclusion |
| **IO** | Improper opinion |
| **IH** | Incomplete hypothetical |
| **MT** | Misstates testimony |
| **SRM** | Subsequent remedial measure |
| **FRE 402** | Relevance |
| **FRE 403** | Unduly prejudicial, confusing, misleading, delay, waste of time, or cumulative |
| **FRE 801** | Hearsay |

1.    **City and County of San Francisco; Fed. R. Civ. P. 30(b)(6) Designees**

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| Vaing 30(b)(6) Tr. 12:10-25 | S; V; F; FRE 402; FRE 403 | 13:1-5 | * | |
| Vaing 30(b)(6) Tr. 13:6-15 | S; V; F; FRE 402; FRE 403 | 13:1-5 | * | |
| Vaing 30(b)(6) Tr. 13:17-24 | S; V; F; FRE 402; FRE 403 | 13:1-5 13:16 13:25 | * | |
| Vaing 30(b)(6) Tr. 14:1-11 | S; V; F; FRE 402; FRE 403 | 13:1-5 13:25 14:12 | * | |
| Vaing 30(b)(6) Tr. 14:13-24 | S; V; F; FRE 402; FRE 403 | 13:1-5 14:12 | * | |
| Vaing 30(b)(6) Tr. 15:1-17 | S; V; F; FRE 402; FRE 403 | 13:1-5 14:12 15:18 | * | |

1

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| Vaing 30(b)(6) Tr. 15:19-16:4 | S; V; F; FRE 402; FRE 403 | 13:1-5<br>15:18<br>16:5 | * | |
| Vaing 30(b)(6) Tr. 16:6-19 | S; V; F; FRE 402; FRE 403 | 13:1-5<br>16:5<br>16:20-22 | * | |
| Vaing 30(b)(6) Tr. 16:23-17:10 | S; V; F; FRE 402; FRE 403 | 13:1-5<br>16:20-22<br>17:11-12 | * | |
| Vaing 30(b)(6) Tr. 17:13-18:2 | S; V; F; FRE 402; FRE 403 | 13:1-5<br>17:11-12<br>18:3-6 | * | |
| Vaing 30(b)(6) Tr. 18:7-22 | S; V; F; FRE 402; FRE 403 | 13:1-5<br>18:3-6<br>18:23 | * | |
| Vaing 30(b)(6) Tr. 18:24-19:10 | S; V; F; FRE 402; FRE 403 | 13:1-5<br>18:23<br>19:11 | * | |
| Vaing 30(b)(6) Tr. 19:12-21 | S; V; F; FRE 402; FRE 403 | 13:1-5<br>19:11<br>19:22 | * | |
| Vaing 30(b)(6) Tr. 19:23-20:9 | S; V; F; FRE 402; FRE 403 | 13:1-5<br>19:22<br>20:10 | * | |
| Vaing 30(b)(6) Tr. 20:11-21:2 | S; V; F; FRE 402; FRE 403 | 13:1-5<br>20:10<br>21:1 | * | |
| Vaing 30(b)(6) Tr. 21:6-22:1 | * | * | | |
| Vaing 30(b)(6) Tr. 22:5 | * | * | | |
| Vaing 30(b)(6) Tr. 22:10-25 | * | 78:25-79:10 | * | |
| Vaing 30(b)(6) Tr. 27:25-28:6 | * | * | | |
| Vaing 30(b)(6) Tr. 34:18-23 | S; V; IH; FRE 402 | 34:24 | * | |
| Vaing 30(b)(6) Tr. 34:25 | S; V; IH; FRE 402 | 34:24 | * | |
| Vaing 30(b)(6) Tr. 46:20-23 | * | 46:24-47:10 | | |
| Vaing 30(b)(6) Tr. 65:7-9 | S; F; AF; LPK; SP; FRE 402 | 65:10-11 | * | |
| Vaing 30(b)(6) Tr. 65:12-14 | S; F; AF; LPK; SP; FRE 402 | 65:10-11<br>65:15 | * | |
| Vaing 30(b)(6) Tr. 65:16-19 | S; F; AF; LPK; SP; FRE 402 | 65:15<br>65:20-21 | * | |
| Vaing 30(b)(6) Tr. 65:22 | S; F; AF; LPK; SP; FRE 402 | 65:20-21 | * | |

2

CASE NO. 4:22-cv-05502-DMR (LJC)          Defs. Obj. and Counter to Pls. Depo Desig. for Trial

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| Vaing 30(b)(6) Tr. 66:19-21 | S; F; AF; LPK; SP; FRE 402 | 66:22 68:3-11 | * | |
| Vaing 30(b)(6) Tr. 66:23 | S; F; AF; LPK; SP; FRE 402 | 66:22 68:3-11 | * | |
| Vaing 30(b)(6) Tr. 66:25-67:2 | S; F; AF; LPK; SP; FRE 402 | 67:3 | * | |
| Vaing 30(b)(6) Tr. 67:4 | S; F; AF; LPK; SP; FRE 402 | 67:3 | * | |
| Vaing 30(b)(6) Tr. 67:6-9 | S; F; AF; LPK; SP; FRE 402 | 67:10 | * | |
| Vaing 30(b)(6) Tr. 67:11 | S; F; AF; LPK; SP; FRE 402 | 67:10 | * | |
| Vaing 30(b)(6) Tr. 67:13-16 | FRE 402 | * | | |
| Vaing 30(b)(6) Tr. 68:13-16 | S; F; AF; LPK; SP; FRE 402 | 68:17-18 | * | |
| Vaing 30(b)(6) Tr. 68:19 | S; F; AF; LPK; SP; FRE 402 | 68:17-18 | * | |
| Vaing 30(b)(6) Tr. 81:12-20 | IH; V | 81:22-82:6 | FRE 402 | |
| Vaing 30(b)(6) Tr. 82:7-10 | IH; V | 82:11 82:24-83:3 | * | |
| Vaing 30(b)(6) Tr. 82:12-16 | IH; V | 82:11 82:17 82:24-83:3 | * | |
| Vaing 30(b)(6) Tr. 82:18-23 | IH; V | 82:17 82:24-83:3 | * | |
| Vaing 30(b)(6) Tr. 86:13-15 | S; FRE 402; F | 86:16 | * | |
| Vaing 30(b)(6) Tr. 86:17-21 | S; FRE 402; F | 86:16 | * | |
| Vaing 30(b)(6) Tr. 87:14-15 | * | 87:9-13 87:16 | | |
| Vaing 30(b)(6) Tr. 87:17 | * | 87:9-13 87:16 | | |
| Vaing 30(b)(6) Tr. 91:7-10 | * | 90:16-91:5 | | |
| Vaing 30(b)(6) Tr. 91:8 | * | 90:16-91:5 | | |
| Vaing 30(b)(6) Tr. 91:22-25 | S; AF; IH; LPK; SP; FRE 402: FRE 403 | 90:16-91:5 92:1 | * | |
| Vaing 30(b)(6) Tr. 92:2-6 | S; AF; IH; LPK; SP; FRE 402: FRE 403 | 90:16-91:5 92:1 92:7 | * | |
| Vaing 30(b)(6) Tr. 97:16-22 | FRE 402; AF; LPK; F | 97:23 96:1-97:13 | LPK (as to 97:4-13) | |
| Vaing 30(b)(6) Tr. 97:24 | FRE 402; AF; LPK; F | 97:23 96:1-97:13 | LPK (as to 97:4-13) | |

3

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| | | | | |
| Vaing 30(b)(6) Tr. 98:8-13 | S; LPK; IH; SP | 98:14 | * | |
| Vaing 30(b)(6) Tr. 98:15-16 | S; LPK; IH; SP | 98:14 | * | |
| Vaing 30(b)(6) Tr. 98:18-19 | S; LPK; IH; SP | 98:20 | * | |
| Vaing 30(b)(6) Tr. 98:21 | S; LPK; IH; SP | 98:20 | * | |
| Vaing 30(b)(6) Tr. 98:23-99:6 | S; LPK; IH; SP; FRE 402 | * | | |
| Vaing 30(b)(6) Tr. 99:16-18 | S; LPK; IH; SP; FRE 402 | 99:19 | * | |
| Vaing 30(b)(6) Tr. 99:20-23 | S; LPK; IH; SP; FRE 402 | 99:19 | * | |
| Vaing 30(b)(6) Tr. 100:10-11 | S; LPK; SP | 100:12 | * | |
| Vaing 30(b)(6) Tr. 100:13 | S; LPK; SP | 100:12 | * | |
| Vaing 30(b)(6) Tr. 102:5-12 | S; SP; IH; FRE 402 | 102:13 | * | |
| Vaing 30(b)(6) Tr. 102:14 | S; SP; IH; FRE 402 | 102:13 | * | |
| Vaing 30(b)(6) Tr. 103:21-25 | FRE 402 | * | | |
| Vaing 30(b)(6) Tr. 109:19-22 | FRE 402 | 109:4-7 | * | |
| Vaing 30(b)(6) Tr. 110:25-111:10 | FRE 402 | * | | |
| Vaing 30(b)(6) Tr. 117:3-13 | FRE 402; CD | 117:14 114:25-117:1 | * | |
| Vaing 30(b)(6) Tr. 117:15 | FRE 402; CD | 117:14 114:25-117:1 | * | |
| Vaing 30(b)(6) Tr. 117:17-24 | FRE 402 | * | | |
| Vaing 30(b)(6) Tr. 118:11-20 | S; SP; LPK; FRE 402 | 118:21 | * | |
| Vaing 30(b)(6) Tr. 118:22 | S; SP; LPK; FRE 402 | 118:21 | * | |
| Vaing 30(b)(6) Tr. 118:24-119:18 | S; SP; LPK; FRE 402 | * | | |
| Vaing 30(b)(6) Tr. 120:19-21 | * | 120:22-121:12 | * | |
| Vaing 30(b)(6) Tr. 121:13-15 | V | 120:22-121:12 121:16 | * | |
| Vaing 30(b)(6) Tr. 121:17-21 | V | 120:22-121:12 121:16 | * | |

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| Vaing 30(b)(6) Tr. 129:6-10 | S; V; IH; FRE 402 | 129:12 125:17-129:5 130:12-132:7 | 402 (as to 130:12-132:7) | |
| Vaing 30(b)(6) Tr. 129:14-16 | S; V; IH; FRE 402 | 129:12 125:17-129:5 130:12-132:7 | 402 (as to 130:12-132:7) | |
| Vaing 30(b)(6) Tr. 129:19-130:3 | S; V; IH; FRE 402 | 130:4 125:17-129:5 130:12-132:7 | 402 (as to 130:12-132:7) | |
| Vaing 30(b)(6) Tr. 130:5-11 | S; V; IH; FRE 402 | 130:4 125:17-129:5 130:12-132:7 | 402 (as to 130:12-132:7) | |
| Vaing 30(b)(6) Tr. 132:8-20 | S; CD; LPK; FRE 402 | 132:21 | * | |
| Vaing 30(b)(6) Tr. 132:22 | S; CD; LPK; FRE 402 | 132:21 | * | |
| Vaing 30(b)(6) Tr. 132:24-133:2 | S; CD; LPK; FRE 402 | 133:3 | * | |
| Vaing 30(b)(6) Tr. 133:4 | S; CD; LPK; FRE 402 | 133:3 | * | |
| Vaing 30(b)(6) Tr. 133:6-9 | S; LPK; FRE 402 | * | | |
| Vaing 30(b)(6) Tr. 133:24-134:2 | S; LPK; AF; FRE 402 | 134:3 | * | |
| Vaing 30(b)(6) Tr. 134:4 | S; LPK; AF; FRE 402 | 134:3 | * | |
| Vaing 30(b)(6) Tr. 134:6-10 | S; LPK; AF; FRE 402 | 133:11-12 | * | |
| Vaing 30(b)(6) Tr. 134:13 | S; LPK; AF; FRE 402 | 133:11-12 | * | |
| Vaing 30(b)(6) Tr. 137:15-19 | FRE 402 | 136:19-137:13 | 402 | |
| Vaing 30(b)(6) Tr. 138:23-139:2 | FRE 402 | 138:9-21 139:4-7 | * | |
| Vaing 30(b)(6) Tr. 140:2-5 | FRE 402 | 140:6 139:8-25 | * | |
| Vaing 30(b)(6) Tr. 140:7-8 | FRE 402 | 140:6 139:8-25 | * | |
| Vaing 30(b)(6) Tr. 141:23-142:1 | FRE 402; CD; IH | * | | |
| Vaing 30(b)(6) Tr. 151:9-152:5 | FRE 402; FRE 403 | 152:6 154:12-155:2 | 402 (as to 154:12-155:2) | |
| Vaing 30(b)(6) Tr. 152:7-14 | FRE 402; FRE 403 | 152:6 154:12-155:2 | 402 (as to 154:12-155:2) | |
| Vaing 30(b)(6) Tr. 152:23-25 | FRE 402; FRE 403 | 153:1 154:12-155:2 | * | |
| Vaing 30(b)(6) Tr. 153:2-5 | FRE 402; FRE 403 | 153:1 154:12-155:2 | * | |
| Vaing 30(b)(6) Tr. 153:7-10 | FRE 402; FRE 403 | 153:11-12 154:12-155:2 | * | |

5

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| Vaing 30(b)(6) Tr. 153:16-19 | FRE 402; FRE 403 | 153:20-21 154:12-155:2 | * | |
| Vaing 30(b)(6) Tr. 153:22 | FRE 402; FRE 403 | 153:20-21 154:12-155:2 | * | |
| Vaing 30(b)(6) Tr. 153:24-154:2; | FRE 402; FRE 403 | 154:12-155:2 | * | |
| Vaing 30(b)(6) Tr. 155:6-15 | * | * | | |
| Vaing 30(b)(6) Tr. 158:11-159:2 | FRE 402 | 159:3-11 | * | |
| Vaing 30(b)(6) Tr. 159:17-22 | FRE 402 | 159:23-160:8 | * | |
| Vaing 30(b)(6) Tr. 160:9-14 | FRE 402 | 159:23-160:8 | * | |
| Vaing 30(b)(6) Tr. 162:9-10 | V: FRE 402 | 162:11 159:23-160:8 | * | |
| Vaing 30(b)(6) Tr. 162:12 | V; FRE 402 | 162:11 159:23-160:8 | * | |
| Vaing 30(b)(6) Tr. 162:25-163:2 | V; FRE 402; FRE 403 | 163:3 | * | |
| Vaing 30(b)(6) Tr. 163:4 | V; FRE 402; FRE 403 | 163:3 | * | |
| Vaing 30(b)(6) Tr. 169:4-21 | * | 168:19-24 170:3-7 170:20-171:14 | 402 (as to 168:19-24) 402 (as to 170:20-25) | |
| Vaing 30(b)(6) Tr. 172:21-173:3 | S; LPK; FRE 402 | 172:15 | * | |
| Vaing 30(b)(6) Tr. 173:5-6 | S; LPK; FRE 402 | 172:15 173:4 | * | |
| Vaing 30(b)(6) Tr. 173:8-174:1 | S; LPK; FRE 402 | 174:2 | * | |
| Vaing 30(b)(6) Tr. 174:3 | S; LPK; FRE 402 | 174:2 | * | |
| Vaing 30(b)(6) Tr. 185:3-7 | FRE 402 | * | | |
| Vaing 30(b)(6) Tr. 194:1-5 | S; MT; LPK; FRE 402; FRE 403 | 194:6-7 193:18-25 | * | |
| Vaing 30(b)(6) Tr. 194:8-9 | S; MT; LPK; FRE 402; FRE 403 | 194:6-7 193:18-25 | * | |
| Vaing 30(b)(6) Tr. 195:1-5 | FRE 402 | 195:6-197:12 | 402 | |
| Vaing 30(b)(6) Tr. 199:23-200:3 | S; LPK; FRE 402 | 200:4 201:6-12 | * | |
| Vaing 30(b)(6) Tr. 200:5-6 | S; LPK; FRE 402 | 200:4 201:6-12 | * | |
| Vaing 30(b)(6) Tr. 200:15-18 | S; LPK; FRE 402 | 200:19 201:6-12 | * | |
| Vaing 30(b)(6) Tr. 200:20-21 | S; LPK; FRE 402 | 200:19 201:6-12 | * | |

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| Vaing 30(b)(6) Tr. 200:23-201:1 | S; LPK; FRE 402 | 201:2 201:6-12 | * | |
| Vaing 30(b)(6) Tr. 201:3-4 | S; LPK; FRE 402 | 201:2 201:6-12 | * | |
| Vaing 30(b)(6) Tr. 201:13-19 | S; LPK; FRE 402 | 201:6-12 | * | |
| Vaing 30(b)(6) Tr. 203:22-25 | FRE 402 | * | | |
| Vaing 30(b)(6) Tr. 209:21-210:8 | FRE 402; FRE 403 | 210:9-211:10 | * | |
| Vaing 30(b)(6) Tr. 211:11-14 | S; LPK; FRE 402; FRE 403 | 211:15 210:9-211:10 | * | |
| Vaing 30(b)(6) Tr. 211:16-18 | S; LPK; FRE 402; FRE 403 | 211:15 210:9-211:10 | * | |
| Vaing 30(b)(6) Tr. 211:20-212:7 | S; LPK; FRE 402; FRE 403 | 210:9-211:10 | * | |
| Vaing 30(b)(6) Tr. 214:5-7 | V; FRE 402 | 214:8 221:13-222:7 | 402 (as to 221:13-222:7) | |
| Vaing 30(b)(6) Tr. 214:9-22 | V; FRE 402 | 214:8 221:13-222:7 | 402 (as to 221:13-222:7) | |
| Vaing 30(b)(6) Tr. 214:24-215:8 | V; FRE 402 | 214:23 221:13-222:7 | 402 (as to 221:13-222:7) | |
| Vaing 30(b)(6) Tr. 219:10-11 | SMR; V; S; LPK; FRE 402; FRE 403 | 219:12 221:13-222:7 | 402 (as to 221:13-222:7) | |
| Vaing 30(b)(6) Tr. 219:13 | SMR; V; S; LPK; FRE 402; FRE 403 | 219:12 221:13-222:7 | 402 (as to 221:13-222:7) | |
| Vaing 30(b)(6) Tr. 219:15-16 | SMR; V; S; LPK; FRE 402; FRE 403 | 219:17 221:13-222:7 | 402 (as to 221:13-222:7) | |
| Vaing 30(b)(6) Tr. 219:18 | SMR; V; S; LPK; FRE 402; FRE 403 | 219:17 221:13-222:7 | 402 (as to 221:13-222:7) | |
| Vaing 30(b)(6) Tr. 222:14-17 | SMR; V; S; LPK; FRE 402; FRE 403 | 221:13-222:7 | 402 (as to 221:13-222:7) | |
| Vaing 30(b)(6) Tr. Vaing 30(b)(6) Tr. 224:21-24 | S; SMR; LPK; FRE 402; FRE 403 | 224:25 | * | |
| Vaing 30(b)(6) Tr. 225:1-2 | S; SMR; LPK; FRE 402; FRE 403 | 224:25 | * | |
| Vaing 30(b)(6) Tr. 225:17-20 | S; SMR; LPK; FRE 402; FRE 403 | 225:21 | * | |
| Vaing 30(b)(6) Tr. 225:22 | S; SMR; LPK; FRE 402; FRE 403 | 225:21 | * | |
| | | | | |
| Dodge 30(b)(6) Tr. 32:9-33:1 | * | * | | |
| Dodge 30(b)(6) Tr. 35:5-11 | V; FRE 402 | 34:24-35:4 | * | |
| Dodge 30(b)(6) Tr. 41:11-13 | V | * | | |

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| Dodge 30(b)(6) Tr. 52:12-14 | S; V; F; SP; FRE 402 | 46:12-47:15 47:24-48:5 51:18-52:11 | 402 LPK as to 47:6-9 | |
| Dodge 30(b)(6) Tr. 52:17 | S; V; F; SP; FRE 402 | 52:12-24 | * | |
| Dodge 30(b)(6) Tr. 53:1-6 | S; V; F; SP; FRE 402 | 53:1-8 | * | |
| Dodge 30(b)(6) Tr. 62:2-9 | S; V; F; CD; MT; FRE 402; FRE 403 | 60:12-62:17 | * | |
| Dodge 30(b)(6) Tr. 62:14-17 | S; V; F; CD; MT; FRE 402; FRE 403 | 60:12-62:17 | * | |
| Dodge 30(b)(6) Tr. 82:21-24 | S; V; F; IO; LC; SP; FRE 402; FRE 403 | 80:9-81:9 81:23-83:7 | * | |
| Dodge 30(b)(6) Tr. 83:2 | S; V; F; IO; LC; SP; MT; FRE 402; FRE 403 | 81:23-83:7 | NR, AF, SP, IO for 81:25-82:13, | |
| Dodge 30(b)(6) Tr. 83:9-13 | S; V; F; CD; SP; FRE 402; FRE 403 | 83:9-84:2 | SP, LPK for 83:19-20. NR, 402/403 for 83:21-84:2 | |
| Dodge 30(b)(6) Tr. 83:16-18 | S; V; F; CD; SP; MT; FRE 402; FRE 403 | 83:9-84:2 | SP, LPK for 83:19-20. NR, 402/403 for 83:21-84:2 | |
| Dodge 30(b)(6) Tr. 84:22-25 | S; F; FRE 402 | * | | |
| Dodge 30(b)(6) Tr. 85:20-86:16 | S; V; F; AF; SP; MT; FRE 402; FRE 403 | 85:1-86:22 | NR, 402/403 for 86:17-86:22. | |
| Dodge 30(b)(6) Tr. 88:2-5 | S; V; F; AF; IH; SP; FRE 402; FRE 403 | 87:12-88:18 | * | |
| Dodge 30(b)(6) Tr. 88:10-18 | S; V; F; AF; IH; SP; FRE 402; FRE 403 | 87:12-88:18 | * | |
| Dodge 30(b)(6) Tr. 109:18-111:21 | S; V; F; AF; SP; LPK; CD; IH; MT; FRE 402; FRE 403 | 108:4-109:4 109:11-112:20 | * | |
| Dodge 30(b)(6) Tr. 111:24-112:3 | S; V; F; AF; SP; LPK; CD; IH; FRE 402; FRE 403 | 109:11-112:20 | * | |
| Dodge 30(b)(6) Tr. 119:2-4 | S; V; F; AF; FRE 402; FRE 403 | 119:5-9 | * | |
| Dodge 30(b)(6) Tr. 119:10 | S; V; F; AF; FRE 402; FRE 403 | 119:5-9 | * | |
| Lazar 30(b)(6) Tr. 11:7-17 | V, SP, LC, MT; FRE 1002 | * | | |

8

CASE NO. 4:22-cv-05502-DMR (LJC)                    Defs. Obj. and Counter to Pls. Depo Desig. for Trial

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| Lazar 30(b)(6) Tr. 12:2-16 | V, SP, LC, MT; FRE 1002 | * | | |
| Lazar 30(b)(6) Tr. 12:20-13:25 | V, SP, LC, MT; FRE 1002 | * | | |
| Lazar 30(b)(6) Tr. 14:7-17 | V, SP, LC, MT; FRE 1002 | * | | |
| Lazar 30(b)(6) Tr. 14:21-15:3 | V, SP, LC, MT; FRE 1002 | * | | |
| Lazar 30(b)(6) Tr. 15:13-18:10 | V, SP, LC, MT; FRE 1002 | * | | |
| Lazar 30(b)(6) Tr. 18:19-19:17 | V, SP, LC, MT; FRE 1002 | * | | |
| Lazar 30(b)(6) Tr. 19:24-20:9 | V, SP, LC, MT; FRE 1002 | * | | |
| Lazar 30(b)(6) Tr. 20:20-24 | V, SP, LC, MT; FRE 1002 | * | | |
| Lazar 30(b)(6) Tr. 25:1-26:4 | * | * | | |
| Lazar 30(b)(6) Tr. 30:11-21 | S | * | | |
| Lazar 30(b)(6) Tr. 31:14-15 | S, V,  F | * | | |
| Lazar 30(b)(6) Tr. 31:18-24 | S, V,  F | * | | |
| Lazar 30(b)(6) Tr. 32:1-2 | S, V,  F | * | | |
| Lazar 30(b)(6) Tr. 32:5-24 | S, V,  F | * | | |
| Lazar 30(b)(6) Tr. 33:1-16 | S, V,  F | 32:25 | * | |
| Lazar 30(b)(6) Tr. 33:19-22 | S, V,  F | * | | |
| Lazar 30(b)(6) Tr. 40:8-17 | V | * | | |
| Lazar 30(b)(6) Tr. 40:20-41:3 | V | * | | |
| Lazar 30(b)(6) Tr. 41:5-6 | V | * | | |
| Lazar 30(b)(6) Tr. 41:10 | V | * | | |
| Lazar 30(b)(6) Tr. 42:25-43:5 | FRE 402, FRE 403 | * | | |
| Lazar 30(b)(6) Tr. 43:24-44:3 | V, FRE 402, FRE 403 | * | | |
| Lazar 30(b)(6) Tr. 44:6-16 | V, FRE 402, FRE 403 | * | | |
| Lazar 30(b)(6) Tr. 44:18-22 | V, FRE 402, FRE 403 | * | | |
| Lazar 30(b)(6) Tr. 49:23-50:1 | FRE 402, FRE 403 | * | | |

9

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| Lazar 30(b)(6) Tr. 50:5-17 | FRE 402, FRE 403 | * | | |
| Lazar 30(b)(6) Tr. 51:20-21 | V, IH, FRE 402, FRE 403, SP, F, LPK, S | 56:19-57:3 | * | |
| Lazar 30(b)(6) Tr. 51:25-52:12 | V, IH, FRE 402, FRE 403, SP, F, LPK, S | 56:19-57:3 | * | |
| Lazar 30(b)(6) Tr. 52:16-19 | V, IH, FRE 402, FRE 403, SP, F, LPK, S | 56:19-57:3 | * | |
| Lazar 30(b)(6) Tr. 53:2-6 | V, IH, FRE 402, FRE 403, SP, F, LPK, S | 56:19-57:3 | * | |
| Lazar 30(b)(6) Tr. 53:9-54:2 | V, IH, FRE 402, FRE 403, SP, F, LPK, S | 56:19-57:3 | * | |
| Lazar 30(b)(6) Tr. 54:5-55:14 | V, IH, FRE 402, FRE 403, SP, F, LPK, S | 56:19-57:3 | * | |
| Lazar 30(b)(6) Tr. 55:21-22 | V, IH, FRE 402, FRE 403, SP, F, LPK, S | 56:19-57:3 | * | |
| Lazar 30(b)(6) Tr. 55:24-56:18 | V, IH, FRE 402, FRE 403, SP, F, LPK, S | 56:19-57:3 | * | |
| Lazar 30(b)(6) Tr. 57:12-23 | SP, F, LPK, S | 57:10-11 | * | |
| Lazar 30(b)(6) Tr. Lazar 30(b)(6) Tr. 58:25-59:9 | V | * | | |
| Lazar 30(b)(6) Tr. 60:1-11 | FRE 402, FRE 403, V, IH | * | | |
| Lazar 30(b)(6) Tr. 60:17-19 | FRE 402, FRE 403, V, IH | * | | |
| Lazar 30(b)(6) Tr. 60:23 | FRE 402, FRE 403, V, IH | * | | |
| Lazar 30(b)(6) Tr. 61:6-8 | FRE 402, FRE 403, V, IH | * | | |
| Lazar 30(b)(6) Tr. 61:12 | FRE 402, FRE 403, V, IH | * | | |
| Lazar 30(b)(6) Tr. 61:14-62:2 | FRE 402, FRE 403, V, IH | * | | |
| Lazar 30(b)(6) Tr. 62:6 | FRE 402, FRE 403, V, IH | * | | |
| Lazar 30(b)(6) Tr. 62:8-10 | FRE 402, FRE 403, V, IH | * | | |
| Lazar 30(b)(6) Tr. 62:13-15 | FRE 402, FRE 403, V, IH | * | | |

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| Lazar 30(b)(6) Tr. 62:17-63:10 | FRE 402, FRE 403, V, IH | * | | |
| Lazar 30(b)(6) Tr. 64:4-6 | * | * | | |
| Lazar 30(b)(6) Tr. 64:10 | * | * | | |
| Lazar 30(b)(6) Tr. 64:12-13 | * | * | | |
| Lazar 30(b)(6) Tr. 64:16 | * | * | | |
| Lazar 30(b)(6) Tr. 64:22-24 | * | * | | |
| Lazar 30(b)(6) Tr. 66:1-24 | FRE 402, FRE 403, S, F, LPK, V | * | | |
| Lazar 30(b)(6) Tr. 67:2 | FRE 402, FRE 403, S, F, LPK, V | * | | |
| Lazar 30(b)(6) Tr. 67:4-5 | FRE 402, FRE 403, S, F, LPK, V | * | | |
| Lazar 30(b)(6) Tr. 67:8 | FRE 402, FRE 403, S, F, LPK, V | * | | |
| Lazar 30(b)(6) Tr. 67:10-11 | FRE 402, FRE 403, S, F, LPK, V | * | | |
| Lazar 30(b)(6) Tr. 67:14 | FRE 402, FRE 403, S, F, LPK, V | * | | |
| Lazar 30(b)(6) Tr. 67:25-68:2 | FRE 402, FRE 403, S, F, LPK, V | * | | |
| Lazar 30(b)(6) Tr. 68:5 | FRE 402, FRE 403, S, F, LPK, V | * | | |
| Lazar 30(b)(6) Tr. 68:7 | FRE 402, FRE 403, S, F, LPK, V | * | | |
| Lazar 30(b)(6) Tr. 68:9-11 | FRE 402, FRE 403, S, F, LPK, V | * | | |
| Lazar 30(b)(6) Tr. 68:14 | FRE 402, FRE 403, S, F, LPK, V | * | | |
| Lazar 30(b)(6) Tr. 69:4-6 | FRE 402, FRE 403, S, V, MT, AF | 57:10-20 | FRE 402, FRE 403 | |
| Lazar 30(b)(6) Tr. 69:10 | FRE 402, FRE 403, S, V, MT, AF | 57:10-20 | FRE 402, FRE 403 | |
| Lazar 30(b)(6) Tr. 69:12-14 | FRE 402, FRE 403, S, V, MT, AF | 57:10-20 | FRE 402, FRE 403 | |
| Lazar 30(b)(6) Tr. 69:17-20 | FRE 402, FRE 403, S, V, MT, AF | 57:10-20 | FRE 402, FRE 403 | |
| Lazar 30(b)(6) Tr. 69:24-70:2 | * | * | | |
| Lazar 30(b)(6) Tr. 70:3-6 | FRE 402, FRE 403, S, V, MT, AF | 57:10-20 | FRE 402, FRE 403 | |

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| Lazar 30(b)(6) Tr. 71:4-12 | V, SP, IH, FRE 402, FRE 403 | * | | |
| Lazar 30(b)(6) Tr. 71:15-72:21 | V, SP, IH, FRE 402, FRE 403 | * | | |
| Lazar 30(b)(6) Tr. 72:25-74:7 | V, SP, IH, FRE 402, FRE 403 | * | | |
| Lazar 30(b)(6) Tr. 74:11 | V, SP, IH, FRE 402, FRE 403 | * | | |
| Lazar 30(b)(6) Tr. 74:13 | V, SP, IH, FRE 402, FRE 403 | * | | |
| Lazar 30(b)(6) Tr. 74:15-25 | V, SP, IH, FRE 402, FRE 403 | * | | |
| Lazar 30(b)(6) Tr. 75:3-6 | V, SP, IH, FRE 402, FRE 403 | * | | |
| Lazar 30(b)(6) Tr. 76:1-19 | FRE 402, FRE 403, FRE 1002 | 76:20-77:1 | * | |
| Lazar 30(b)(6) Tr. 77:2-7 | FRE 1002, V | * | | |
| Lazar 30(b)(6) Tr. 77:10-15 | FRE 1002, V | * | | |
| Lazar 30(b)(6) Tr. 80:6-16 | FRE 1002, V, IH, FRE 402, FRE 403 | 80:21-81:4 | * | |
| Lazar 30(b)(6) Tr. 80:19 | FRE 1002, V, IH, FRE 402, FRE 403 | 80:21-81:4 | * | |
| Lazar 30(b)(6) Tr. 81:10-15 | FRE 402, FRE 403, V, IH, MT | * | | |
| Lazar 30(b)(6) Tr. 81:18-82:9 | FRE 402, FRE 403, V, IH, MT | * | | |
| Lazar 30(b)(6) Tr. 82:13-21 | FRE 402, FRE 403, V, IH, MT | * | | |
| Lazar 30(b)(6) Tr. 82:23-83:6 | FRE 402, FRE 403, V, IH, MT | * | | |
| Lazar 30(b)(6) Tr. 83:10-24 | FRE 402, FRE 403, V, IH, MT | * | | |
| Lazar 30(b)(6) Tr. 85:20-86:9 | FRE 402, FRE 403, FRE 1002, V | * | | |
| Lazar 30(b)(6) Tr. 86:20-87:1 | FRE 402, FRE 403, FRE 1002, V | * | | |
| Lazar 30(b)(6) Tr. 87:7-88:5 | FRE 402, FRE 403, FRE 1002, V | * | | |
| Lazar 30(b)(6) Tr. 94:17-95:6 | FRE 402, FRE 403, IH, V | 93:14-94:15 | F; Incomplete (should add 93:5-13 to counter-designations) | |
| Lazar 30(b)(6) Tr. 96:22-97:2 | MT, IH | * | | |
| Lazar 30(b)(6) Tr. 98:14-19 | SP, F, IH | 103:5-7 | * | |

12

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| Lazar 30(b)(6) Tr. 98:23-99:3 | SP, F, IH | 103:5-7 | * | |
| Lazar 30(b)(6) Tr. 99:15-24 | SP, F, IH | 103:5-7 | * | |
| Lazar 30(b)(6) Tr. 100:2-6 | SP, F, IH | 103:5-7 | * | |
| Lazar 30(b)(6) Tr. 100:8 | SP, F, IH | 103:5-7 | * | |
| Lazar 30(b)(6) Tr. 100:10-15 | SP, F, IH | 103:5-7 | * | |
| Lazar 30(b)(6) Tr. 101:20-102:5 | SP, F, IH | 103:5-7 | * | |
| Lazar 30(b)(6) Tr. 102:8-12 | SP, F, IH | 103:5-7 | * | |
| Lazar 30(b)(6) Tr. 102:14-19 | SP, F, IH | 103:5-7 | * | |
| Lazar 30(b)(6) Tr. 103:19-104:9 | FRE 402, FRE 403, IH, SP, LC, V | 104:23-105:3 | * | |
| Lazar 30(b)(6) Tr. 104:13-22 | FRE 402, FRE 403, IH, SP, LC, V | 104:23-105:3 | * | |
| Lazar 30(b)(6) Tr. 107:17-19 | * | * | | |
| Lazar 30(b)(6) Tr. 109:21-110:1 | * | * | | |
| Lazar 30(b)(6) Tr. 114:2-4 | FRE 1002 | * | | |
| Lazar 30(b)(6) Tr. 114:18-115:7 | FRE 1002 | * | | |
| Lazar 30(b)(6) Tr. 115:14-116:17 | FRE 1002 | * | | |
| Lazar 30(b)(6) Tr. 116:18-117:7 | FRE 1002 | * | | |
| Lazar 30(b)(6) Tr. 120:2-21 | V, IH, MT | 101:20-102:19, 103:5-7, 125:5-126:2, 163:18-165:6 | * | |
| Lazar 30(b)(6) Tr. 120:24-121:6 | V, IH, MT | 101:20-102:19, 103:5-7, 125:5-126:2, 163:18-165:6 | * | |
| Lazar 30(b)(6) Tr. 121:10-123:11 | V, IH, MT | 101:20-102:19, 103:5-7, 125:5-126:2, 163:18-165:6 | * | |
| Lazar 30(b)(6) Tr. 127:11-12 | FRE 402, FRE 403, AF | 101:20-102:19, 103:5-7, | * | |

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| | | 125:5-126:2, 163:18-165:6 | | |
| Lazar 30(b)(6) Tr. 127:15-129:6 | FRE 402, FRE 403, AF | 101:20-102:19, 103:5-7, 125:5-126:2, 163:18-165:6 | * | |
| Lazar 30(b)(6) Tr. 134:14-135:8 | FRE 402, FRE 403, SP, S, F | * | | |
| Lazar 30(b)(6) Tr. 135:12-13 | FRE 402, FRE 403, SP, S, F | * | | |
| Lazar 30(b)(6) Tr. 137:2-11 | FRE 402, FRE 403, S, SP, F | 138:11-23 | * | |
| Lazar 30(b)(6) Tr. 137:17-25 | FRE 402, FRE 403, S, SP, F | 138:11-23 | * | |
| Lazar 30(b)(6) Tr. 138:4-10 | FRE 402, FRE 403, S, SP, F | 138:11-23 | * | |
| Lazar 30(b)(6) Tr. 139:12-13 | FRE 402, FRE 403 | * | | |
| Lazar 30(b)(6) Tr. 139:19-23 | FRE 402, FRE 403 | * | | |
| Lazar 30(b)(6) Tr. 141:2-9 | FRE 402, FRE 403, S, SP | 140:21-141:1 | | |
| Lazar 30(b)(6) Tr. 141:10-142:3 | FRE 402, FRE 403, S, SP | 140:21-141:1 | * | |
| Lazar 30(b)(6) Tr. 142:6 | FRE 402, FRE 403, S, SP | 140:21-141:1 | * | |
| Lazar 30(b)(6) Tr. 142:8-9 | FRE 402, FRE 403, S, SP | 140:21-141:1 | * | |
| Lazar 30(b)(6) Tr. 142:12-18 | FRE 402, FRE 403, S, SP | 140:21-141:1 | * | |
| Lazar 30(b)(6) Tr. 143:3-10 | FRE 402, FRE 403, S, IH, LC | * | | |
| Lazar 30(b)(6) Tr. 143:13-22 | FRE 402, FRE 403, S, IH, LC | * | | |
| Lazar 30(b)(6) Tr. 143:25 | FRE 402, FRE 403, S, IH, LC | * | | |
| Lazar 30(b)(6) Tr. 149:21-23 | V | 78:8-25, 150:17-151:8, 151:19-23 | F as to 78:8-25; need additional context for what is being discussed, found at 69:17-70:6 and 77:17-78:7 | |
| Lazar 30(b)(6) Tr. 150:1-16 | V | 78:8-25, 150:17-151:8, 151:19-23 | F as to 78:8-25; need additional | |

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| | | | context for what is being discussed, found at 69:17-70:6 and 77:17-78:7 | |
| Lazar 30(b)(6) Tr. 151:24-152:8 | * | 78:8-25 | F as to 78:8-25; need additional context for what is being discussed, found at 69:17-70:6 and 77:17-78:7 | |
| Lazar 30(b)(6) Tr. 153:3-21 | SP, F, LPK | 153:22-25 | * | |
| Lazar 30(b)(6) Tr. 154:20-156:17 | FRE 402, FRE 403, S, SRM | 160:12-163:1 | * | |
| Lazar 30(b)(6) Tr. 156:20-25 | FRE 402, FRE 403, S, SRM | 160:12-163:1 | * | |
| Lazar 30(b)(6) Tr. 157:3 | FRE 402, FRE 403, S, SRM | 160:12-163:1 | * | |
| Lazar 30(b)(6) Tr. 157:11-12 | FRE 402, FRE 403, S, SRM | 160:12-163:1 | * | |
| Lazar 30(b)(6) Tr. 157:15-158:4 | FRE 402, FRE 403, S, SRM | 160:12-163:1 | * | |
| Lazar 30(b)(6) Tr. 158:7-24 | FRE 402, FRE 403, S, SRM | 160:12-163:1 | * | |
| Lazar 30(b)(6) Tr. 159:19-24 | FRE 402, FRE 403, S, SRM | 160:12-163:1 | * | |
| Lazar 30(b)(6) Tr. 160:3-10 | FRE 402, FRE 403, S, SRM | 160:12-163:1 | * | |
| Lazar 30(b)(6) Tr. 165:7-23 | * | * | | |
| Lazar 30(b)(6) Tr. 171:4-6 | FRE 402, FRE 403 | * | | |
| Lazar 30(b)(6) Tr. 172:15-173:11 | FRE 402, FRE 403, SP, F, S | * | | |
| 173:15-174:4 | FRE 402, FRE 403, SP, F, S | * | | |
| Lazar 30(b)(6) Tr. 174:7-9 | FRE 402, FRE 403, SP, F, S | * | | |
| Lazar 30(b)(6) Tr. 174:21-24 | FRE 402, FRE 403, SP, F, S | * | | |

CASE NO. 4:22-cv-05502-DMR (LJC)    Defs. Obj. and Counter to Pls. Depo Desig. for Trial

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| Lazar 30(b)(6) Tr. 176:12-23 | FRE 402, FRE 403, SP, F, S | * | | |
| Lazar 30(b)(6) Tr. 177:2-17 | FRE 402, FRE 403, SP, F, S | * | | |
| Lazar 30(b)(6) Tr. 177:21-24 | FRE 402, FRE 403, SP, F, S | * | | |
| Lazar 30(b)(6) Tr. 178:1-7 | FRE 402, FRE 403, SP, F, S | * | | |
| Lazar 30(b)(6) Tr. 180:12-14 | FRE 402, FRE 403, V, AF, F | * | | |
| Lazar 30(b)(6) Tr. 180:18-181:5 | FRE 402, FRE 403, V, AF, F | * | | |
| Lazar 30(b)(6) Tr. 181:8-181:20 | FRE 402, FRE 403, V, AF, F | * | | |
| ████████████████████████████████████████████████████████ | | | | |
| Durden 30(b)(6) Tr. 9:9-10 | V; FRE 402; FRE 403 | * | | |
| Durden 30(b)(6) Tr. 9:17-23 | * | * | | |
| Durden 30(b)(6) Tr. 13:17-23 | * | * | | |
| Durden 30(b)(6) Tr. 14:5-8 | V; AF; FRE 403 | * | | |
| Durden 30(b)(6) Tr. 18:9-14 | V; FRE 402; S | 18:15 18:24-19:6 | * | |
| Durden 30(b)(6) Tr. 18:17-22 | V; FRE 402; S | 18:15 18:24-19:6 | * | |
| Durden 30(b)(6) Tr. 19:7-9 | FRE 402; S | * | | |
| Durden 30(b)(6) Tr. 20:15-16 | V | 20:17 | * | |
| Durden 30(b)(6) Tr. 20:18 | V | 20:17 | * | |
| Durden 30(b)(6) Tr. 20:20-24 | * | * | | |
| Durden 30(b)(6) Tr. 21:1 | * | * | | |
| Durden 30(b)(6) Tr. 21:3-8 | * | * | | |
| Durden 30(b)(6) Tr. 21:10 | * | * | | |
| Durden 30(b)(6) Tr. 22:9-12 | * | * | | |
| Durden 30(b)(6) Tr. 26:17-21 | FRE 402 | * | | |
| Durden 30(b)(6) Tr. 27:2-8 | FRE 402 | 19:10-15 | * | |

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| Durden 30(b)(6) Tr. 30:2-12 | FRE 402 | * | | |
| Durden 30(b)(6) Tr. 30:15-16 | FRE 402 | 30:17 | * | |
| Durden 30(b)(6) Tr. 30:18 | FRE 402 | 30:17 | * | |
| Durden 30(b)(6) Tr. 32:17-23 | S; AF; CD; F; FRE 402 | 32:24 33:20-22 34:24-36:10 36:24-37:10 | * | |
| Durden 30(b)(6) Tr. 32:25 | S; AF; CD; F; FRE 402 | 32:24 33:20-22 34:24-36:10 36:24-37:10 | * | |
| Durden 30(b)(6) Tr. 33:13-19 | S; AF; CD; F; FRE 402 | 32:24 33:20-22 34:24-36:10 36:24-37:10 | * | |
| Durden 30(b)(6) Tr. 33:23-34:22 | S; AF; CD; F; FRE 402 | 32:24 33:20-22 34:24-36:10 36:24-37:10 | * | |
| Durden 30(b)(6) Tr. 36:12-19 | S; AF; CD; F; FRE 402 | 36:20 | * | |
| Durden 30(b)(6) Tr. 36:21-22 | S; AF; CD; F; FRE 402 | 36:20 | * | |
| Durden 30(b)(6) Tr. 37:15-16 | F; FRE 402 | * | | |
| Durden 30(b)(6) Tr. 40:19-25 | F; FRE 402 | 39:17-41:11 | * | |
| Durden 30(b)(6) Tr. 44:14-17 | FRE 402 | * | | |
| Durden 30(b)(6) Tr. 45:10-46:8 | S; F; FRE 402 | 46:9-24 | * | |
| Durden 30(b)(6) Tr. 64:19-66:5 | F; FRE 402 | 66:6-16 | * | |
| Durden 30(b)(6) Tr. 67:22-68:1 | S | * | | |
| Durden 30(b)(6) Tr. 80:16-23 | S; F; FRE 402 | 80:24 | * | |
| Durden 30(b)(6) Tr. 80:25-81:1 | S; F | 80:24 | * | |
| Durden 30(b)(6) Tr. 81:3-4 | S; F; FRE 402 | 81:5 | * | |
| Durden 30(b)(6) Tr. 81:8-9 | S; F; FRE 402 | 81:10 | * | |
| Durden 30(b)(6) Tr. 81:11 | S; F; FRE 402 | 81:10 | * | |
| Durden 30(b)(6) Tr. 81:13-14 | S; F; FRE 402 | 81:15 | * | |

17

| Plaintiffs' Designations | Defendants' Objections to Plaintiffs' Designations | Defendants' Counter-Designations | Plaintiffs' Objections to Defendants' Counter-Designations | Court's Ruling |
|---|---|---|---|---|
| Durden 30(b)(6) Tr. 81:16 | S; F; FRE 402 | 81:15 | * | |
| Durden 30(b)(6) Tr. 81:18-20 | S; F; FRE 402 | 81:21 | * | |
| Durden 30(b)(6) Tr. 81:22-23 | S; F; FRE 402 | 81:21 | * | |
| Durden 30(b)(6) Tr. 81:25-82:1 | S; F; FRE 402 | 82:2 | * | |
| Durden 30(b)(6) Tr. 82:3 | S; F; FRE 402 | 82:2 | * | |
| Durden 30(b)(6) Tr. 82:5-7 | S; F; FRE 402 | 82:8 | * | |
| Durden 30(b)(6) Tr. 82:9 | S; F; FRE 402 | 82:8 | * | |
| Durden 30(b)(6) Tr. 82:14 | S; F; FRE 402 | 82:13 | * | |
| Durden 30(b)(6) Tr. 82:16-17 | S; F; FRE 402 | 82:18 | * | |
| Durden 30(b)(6) Tr. 82:19 | S; F; FRE 402 | 82:18 | * | |
| Durden 30(b)(6) Tr. 93:1-10 | S; F | * | | |
| Durden 30(b)(6) Tr. 98:12-14 | S; F; AF; FRE 402 | 98:9 98:15 | * | |
| Durden 30(b)(6) Tr. 98:16 | S; F; AF; FRE 402 | 98:9 98:15 | * | |
| Durden 30(b)(6) Tr. 98:18-99:5 | S; F; AF; FRE 402 | 99:6-7 | * | |
| Durden 30(b)(6) Tr. 99:8-10 | S; F; AF; FRE 402 | 99:6-7 | * | |
| Durden 30(b)(6) Tr. 99:12-17 | S; F; AF; FRE 402; LPK | 99:18-19 | * | |
| Durden 30(b)(6) Tr. 99:20 | S; F; AF; FRE 402; LPK | 99:18-19 | * | |

2.     **Jonathan Vaing**

| | | | | |
|---|---|---|---|---|
| 18:8-23 | * | 19:4-6; 20:15-24 | * | |
| 19:7-10 | * | 19:4-6; 20:15-24 | * | |
| 19:21-20:13 | * | 19:4-6; 20:15-24 | * | |
| 30:16-33:21 | S; F; FRE 402 | * | | |
| 34:1-2 | V | 34:3 | * | |
| 34:4 | V | 34:3 | * | |
| 34:6-35:1 | V | 35:2 | * | |
| 35:3 | V | 35:2 | * | |

18

CASE NO. 4:22-cv-05502-DMR (LJC)            Defs. Obj. and Counter to Pls. Depo Desig. for Trial

| | | | | |
|---|---|---|---|---|
| 35:6-25 | * | * | | |
| 96:10-13 | FRE 402; FRE 403 | 93:6-17; 95:9-14 | * | |
| 101:10-13 | * | 102:21-103:14 | LPK; SP | |
| 103:15-104:2 | FRE 402; FRE 403 | 104:3-7 | * | |
| 119:6-10 | V | 117:24-118:20 | * | |
| 120:10-18 | F | 78:3-11; 120:19 | LPK (as to 78:9-11); 402 (as to 78:3-11) | |
| 120:20 | F | 78:3-11; 120:19 | LPK (as to 78:9-11); 402 (as to 78:3-11) | |
| 126:3-12 | FRE 402; FRE 403 | 125:22-126:2; 126:13-20 | * | |
| 152:15-153:14 | FRE 402; FRE 403 | 150:4-9; 151:12-152:12 | 402 | |
| 154:3-6 | FRE 402; FRE 403 | 154:7-155:24 | 402 | |
| 180:22-181:2 | V; LPK; F; AF; FRE 402; FRE 403 | * | | |
| 184:2-20 | V; LPK; F; AF; FRE 402; FRE 403 | * | | |
| 190:11-14 | * | * | | |
| 212:1-3 | F; LPK | 212:4 | * | |
| 212:5-7 | F; LPK | 212:4 | * | |
| 235:12-236:11 | FRE 402; FRE 402 | * | | |
| 236:15-16 | F; LPK; FRE 402; FRE 402 | 236:17 | * | |
| 236:18 | F; LPK; FRE 402; FRE 402 | 236:17 | * | |
| 236:20-237:10 | F; LPK; FRE 402; FRE 402 | 101:14-21; 104:3-7; 189:22-190:5; 191:9-12 | 402 LPK (as to 101:14-21) | |

3.    **Mark Roumbanis**

| | | | | |
|---|---|---|---|---|
| 13:12-21 | * | * | | |
| 14:11-15 | * | 14:16-21 | * | |
| 14:22-15:23 | * | * | | |
| 17:4-9 | * | * | | |
| 17:15-22 | * | * | | |
| 18:1-4 | * | * | | |
| 18:20-18:25 | * | 18:5-19 | * | |

19

| | | | |
|---|---|---|---|
| 20:14-21:7 | V; F; FRE 402 | * | |
| 22:7-14 | V | 22:1-6 | * |
| 25:19-21 | * | * | |
| 30:24-31:14 | V; MT | 29:9-15; 35:16-36:22 | * |
| 33:5-10 | F; AF; V; SP | 32:5-7 | FRE 402; S |
| 38:18-21 | V | * | |
| 47:24-48:3 | F; V; SP | 47:19-23; 48:4-11; | * |
| 48:12-16 | F; V; SP | 48:17-19 | * |
| 48:20-25 | F; V; SP | * | |
| 49:12-25 | F; V; SP | * | |
| 54:21-55:8 | F; V; AF; FRE 403 | 54:10-15 | * |
| 62:11-15 | V | 61:18-62:5 | S |
| 67:1-6 | V; FRE 402 | 67:7-19 | * |
| 73:2-15 | V; SP; LPK | 72:23-73:1 | * |
| 73:20-24 | V; SP; LPK | 73:16-19 | S |
| 86:20-25 | F; V; SP | * | |
| 87:2-7 | F; V; SP | * | |
| 87:13-24 | F; V; SP | * | |
| 88:7-11 | F; V; SP | * | |
| 97:5-9 | V | 96:17-97:4 | F; SP |
| 111:22-112:6 | V; AF; CD | 110:22-111:21 | S |
| 114:4-7 | V | * | |
| 114:20-24 | V; F | * | |
| 123:10-14 | F | 123:15-16 | * |
| 124:11-25 | V; F; AF; SP; H; FRE 403 | * | |
| 128:3-12 | F; AF; V; IH; LPK; SP; FRE 403 | * | |

4. **Kenny Bruce**

| | | | |
|---|---|---|---|
| 14:8-20 | * | 14:21-23 | * |
| 14:24-25 | * | 15:1-6 | * |
| 15:7-14 | * | 15:15-16:9 | * |
| 17:5-11 | * | 16:18-4; 17:12-20 | * |
| 18:5-16 | V | 18:17-20 | * |
| 19:6-14 | V | * | |
| 20:23-25 | * | 19:15-20:13 | S |
| 21:3-22:8 | V | 21:1-2; 22:9-23:6 | FRE 402; NR |
| 26:25-27:6 | * | * | |
| 28:12-18 | * | 28:19-29:1 | * |

| 29:2-3 | * | * | | |
|---|---|---|---|---|
| 31:1-32:4 | * | 32:5-33:3 | * | |
| 40:4-7 | V; S | * | | |
| 45:1-10 | V; F | 43:19-44:25 | S; FRE 402 | |
| 48:6-17 | V | 48:18-49:10 | S | |
| 54:6-14 | F; AF | * | | |
| 54:23-25 | F; AF | * | | |
| 59:23-60:15 | V; F | 58:22-59:22 | S | |
| 66:8-16 | * | * | | |
| 70:21-71:9 | LPK; F | 70:6-20 | * | |
| 71:11-13 | * | * | | |
| 82:5-24 | * | * | | |
| 86:18-87:5 | * | * | | |
| 88:12-89:20 | F; SP | 90:6-91:8; 92:3-93:5 | SP; LPK; NR | |
| 93:6-8 | * | * | | |
| 94:14-23 | * | * | | |
| 102:4-13 | F | * | | |
| 103:3-104:9 | F | 104:14-22 | S; LPK | |
| 106:9-12 | * | 106:4-7 | * | |
| 107:22-108:2 | * | * | | |
| 108:24-109:13 | V | * | | |
| 110:18-24 | * | 110:13-17 | S; FRE 402 | |
| 112:1-116:7 | IH; AF; V | * | | |
| 119:1-9 | * | * | | |
| 131:9-133:14 | IH; SP; V; F | * | | |
| 134:2-6 134:9 | * | * | | |
| 134:19-137:2 | * | * | | |
| 137:6 | * | * | | |
| 139:9-21 | MT | 139:22-140:1 | * | |
| 141:24-142:15 | * | * | | |
| 142:24-143:8 | * | * | | |
| 147:15-20 | F | 147:8-14 | * | |
| 147:24-148:10 | * | 147:21-23 | * | |
| 148:24-25 | F | * | | |
| 150:16-152:23 | F | * | | |

5.   **Corey Jackson**

| 11:24-12:12 | * | 12:19-13:4 | * | |
|---|---|---|---|---|
| 13:7-14:4 | * | 14:5-16 | * | |
| 14:17-20 | * | 14:21-23 | * | |
| 14:24-15:5 | * | 47:7-13 | * | |

21

CASE NO. 4:22-cv-05502-DMR (LJC)                    Defs. Obj. and Counter to Pls. Depo Desig. for Trial

| | | | |
|---|---|---|---|
| 18:8-20 | V | * | |
| 18:22-23 | V; F | * | |
| 21:1-9 | * | * | |
| 25:19-27:1 | V; FRE 402 | * | |
| 31:23-24 | V; AF; F | * | |
| 32:1-16 | AF; V; H; R | 32:1-2 | |
| 41:3-4 | V | * | |
| 41:6 | V; F | * | |
| 43:2-5 | V | 42:11-43:1 | FRE 402; S |
| 47:14-15 | V; AF | * | |
| 47:18-25 | AF; SP | 48:1-9 | * |
| 48:10-12 | AF; SP | 48:13-22 | FRE 402; S |
| 49:25-50:2 | V; AF; F | * | |
| 50:4-25 | V; F; AF; LPK; SP | 41:25-42:5; 44:23-45:14; 46:11-47:6 | S; FRE 402; SP; LPK |
| 52:16-53:5 | V; F; LPK; SP | 51:21-52:15; 53:10-14 | SP; LPK |
| 53:7-9 | V; F; LPK; SP | * | |
| 54:12-20 | * | * | |
| 59:1-5 | V | 57:23-58:4; 58:8-17; 58:22-25; 63:1-8; 72:16-73:14 | S; FRE 402; |
| 61:15-62:4 | V; SP | * | |
| 62:7-16 | V; SP | * | |
| 63:9-15 | FRE 402 | * | |
| 64:19-25 | V; CD; SP; MT; AF; FRE 403 | * | |
| 65:3-7 | V; CD; SP; MT; AF; FRE 403 | * | |
| 75:6-8 75:10 | V | 73:15-25 | S; FRE 402 |
| 76:11-14 | V; AF; SP | 76:4-10 | LPK; SP |
| 76:17 | V; F | * | |
| 76:20-22 | V; AF; SP | * | |
| 77:1-2 | * | * | |
| 94:17-95:6 | * | 95:7-15 | SP; LPK |
| 112:6-9 | V | 36:23-37:21; 58:22-25; 111:15-112:2; 140:12-24 | S; SP; LPK; FRE 402; FRE 801-802 |
| 120:18-20 | V; SP; MT | 119:18-120:3 | SP; LPK |
| 120:23 | V; F; SP | * | |
| 125:1-8 | V; FRE 402; SP; IH | * | |
| 125:11-12 | V; F; SP; FRE 402; IH | * | |

| 133:14-23 | V; F; AF; FRE 403; H; LPK | 132:1-6 | * | |
| 134:20-22 | V; F; AF; FRE 403; SP; CD | * | | |
| 134:24-135:5 | V; SP; LPK; H; FRE 403; CD | * | | |
| 135:8-10 | V; SP; LPK; H; FRE 403; F | * | | |
| 135:13-19 | V; SP; LPK; FRE 403; FRE 402; AF | 109:18-110:3; 135:20-136:11; 136:19-23 | S; FRE 402; SP; | |
| 136:12-15 | V; FRE 403; FRE 402; CD; AF | * | | |
| 136:17-18 | V; FRE 403; FRE 402; F; AF | * | | |
| 136:24-137:2 | V; FRE 403; FRE 402 | * | | |
| 141:8-22 | V; AF; H | * | | |

### 6.    **Edgar Garcia**

| 16:5-21 | * | * | | |
| 18:25-19:2 | FRE 402 | * | | |
| 21:18-22:19 | * | 22:20-25 | * | |
| 23:4-20 | * | 24:1-8 | * | |
| 24:9-13 | * | 24:14-25:3 | * | |
| 25:15-23 | * | 25:6-14; 25:24-25 | * | |
| 27:11-18 | * | * | | |
| 28:3-29:11 | * | 29:12-14; 29:20-30:6 | * | |
| 30:7-12 | * | * | | |
| 32:16-33:1 | V | 33:2 | * | |
| 34:9-35:2 | LPK; V | * | | |
| 57:17-58:8 | LPK; V | * | | |
| 61:1-8 | V; F; FRE 402 | 59:20-60:10 | * | |
| 68:7-20 | V; FRE 402; F | * | | |
| 72:13-19 | V; IH | 68:23-71:23; 72:1-12 | * | |
| 73:12-18 | V | 73:10-11 | * | |
| 75:5-14 | V; IH; FRE 402 | * | | |
| 82:10-83:1 | F; SP; V | * | | |
| 83:2-10 | F; SP | * | | |
| 89:25-90:5 | V | * | | |
| 92:17-19 | FRE 402; F; V | * | | |
| 93:1-15 | FRE 402; F; V | * | | |
| 93:20-23 | FRE 402; F; V | * | | |

| | | | |
|---|---|---|---|
| 96:19-97:4 | FRE 402; F; V; IH | * | |
| 101:13-102:13 | FRE 402 F; V; SP; MT | * | |
| 103:8-10 | V | 102:14-103:7 | * |
| 107:16-25 | V | 108:1-8; 108:16-22 | * |
| 108:23-109:2 | V; S; F; FRE 402 | * | |
| 115:15-116:1 | V; S | 115:10-14 | * |
| 117:9-21 | F; FRE 402; V | * | |
| 121:10-20 | F; FRE 402; V | * | |
| 123:10-13 | IH; V | * | |
| 125:4-24 | * | * | |
| 130:25-131:7 | V; IH | * | |
| 134:20-23 | V; F; AF; FRE 402 | 132:24-25 | Mistaken. Should read 134:24-25. |
| 135:2-17 | V; F; AF; FRE 402 | * | |
| 144:10-18 | F; FRE 402 | 144:19-20 | * |
| 144:21-145:3 | F; FRE 402 | * | |
| 145:10-17 | F; FRE 402 | * | |
| 147:21-22 | V; F | 147:23 | * |
| 147:24 | * | * | |
| 148:17-20 | F; V; IH; LPK | 148:1-5; 148:21 | * |
| 148:22 | * | * | |
| 149:3-10 | F; V; FRE 402 | * | |
| 149:13-16 | F; V; FRE 402 | * | |
| 152:5-25 | V; LPK; SP; FRE 402 | * | |
| 157:3-4 | V; F; AF; FRE 402; SP | 157:5-9 | * |
| 157:10 | * | * | |
| 164:5-9 | V; F; FRE 402 | * | |
| 164:19-22 | V; F; FRE 402 | 164:14-17 | * |
| 169:21-170:5 | V; F; FRE 402; AF; IH | 168:1-21; 168:24-169:15 | * |
| 175:1-10 | V; F; AF | * | |
| 176:21-25 | V | * | |
| 181:3-25 | FRE 402 | * | |
| 183:14-184:6 | FRE 801; FRE 402; V; F | 183:10-13; 184:7-19 | * |
| 185:25-186:7 | FRE 801; FRE 402; F | * | |

| | | | |
|---|---|---|---|
| 190:9-191:2 | FRE 402; F; V | * | |
| 194:11-22 | FRE 402; F; V | * | |
| 199:24-200:20 | F; V; SP | * | |
| 204:3-12 | FRE 402; F; V | 203:23-2 | Mistaken. Should read 203:23-204:2. |
| 209:14-211:10 | F; FRE 801; FRE 402; V | * | |
| 212:17-214:9 214:14-16 | F; FRE 402; V | 214:11-13 | * |
| 215:1-9 | F; BER | * | |
| 216:1-15 | F; BER; V; FRE 402 | * | |
| 219:20-25 | F; V; FRE 402 | * | |
| 220:17-19 | V; FRE 402 | 220:20-21 | * |
| 220:22-24 | V; LC; FRE 402 | 220:25 | * |
| 221:1 | * | * | |
| 225:16-226:10 | LPK; FRE 801; F; V | * | |
| 229:12-18 | V; FRE 402 | 229:19 | * |
| 230:21-25 | V; SP; FRE 402 | * | |
| 231:2-18 | V; SP; FRE 402 | * | |

7.     **Khaled Shehadeh**

| | | | |
|---|---|---|---|
| 9:24-10:3 | * | 10:4-14; 11:6-15 | * |
| 10:15-11:5 | * | 10:4-14; 11:6-15 | * |
| 14:6-15:6 | * | * | |
| 17:6-8 | * | * | |
| 19:7-20:4 | F; V | * | |
| 20:22-21:17 | F | * | |
| 22:21-23 | * | 22:10-20; 22:24-23:3 | S |
| 28:25-29:9 | * | 28:18-24; 29:1-14; 30:1; 30:6-12; 14 | S |
| 29:15-25 | F | 28:18-24; 29:1-14; 30:1; 30:6-12; 14 | S |
| 30:2-5 | * | 28:18-24; 29:1-14; 30:1; 30:6-12; 14 | S |
| 30:13 | F | 28:18-24; | S |

25

| | | 29:1-14; 30:1; 30:6-12; 14 | | |
|---|---|---|---|---|
| 30:15-16 | * | 28:18-24; 29:1-14; 30:1; 30:6-12; 14 | S | |
| 33:7-8 | * | * | | |
| 35:19-25 | * | 35:8-18; 36:20-37:3 | S (35:8-18; 36:20-37:3) NR (36:20-37:3) LPK (36:20-37:3) | |
| 60:23-25 | * | 61:1-2; 61:23-62:24 | * | |
| 61:3-22 | * | 61:1-2; 61:23-62:24 | * | |
| 67:19-68:1 | * | 64:11-67:18; 68:2-12; 68:16-69:14; 69:18-70:4 | S (64:11-67:18; 68:16-69:14; 69:18-70:4) LPK (64:11-14) | |
| 68:13-15 | * | 64:11-67:18; 68:2-12; 68:16-69:14; 69:18-70:4 | S (64:11-67:18; 68:16-69:14; 69:18-70:4) LPK (64:11-14) | |
| 69:15-17 | * | 69:22-70:24 | * | |
| 70:25-71:2 | * | 71:3-72:2 | S (72:13-72:24) | |
| 91:24-92:9 | * | 90:16-91:23 | * | |
| 103:21-104:18 | * | 101:16-103:20; 104::19-105:25; 106:22-107:18 | S (101:16-103:20; 105:10-25; 106:22-107:18) | |
| 111:10-112:12 | IH | * | | |
| 120:6-8 | FRE 403; MT | * | | |
| 123:17-24 | LPK; AF; FRE 403 | * | | |
| 124:22-24 | LC; FRE 403 | 123:25-124:21; 124:25-125:20 | S (123:25-124:10; 124:25-125:20) | |
| 130:5-18 | * | 129:11-130:4 | S | |

CASE NO. 4:22-cv-05502-DMR (LJC)                    Defs. Obj. and Counter to Pls. Depo Desig. for Trial

| | | | | |
|---|---|---|---|---|
| 138:12-23 | * | 137:7-138:11; 138:24-139:24 | S (137:7-138:11; 139:8-24) | |
| 170:20-171:1 | * | 171:2-6 | * | |
| 173:2-3 | * | 173:4-9; 174:23-175:2 | * | |
| 173:10-174:22 | * | 173:4-9; 174:23-175:2 | * | |
| 176:14-21 | * | 176:10-13 | * | |

8.   **Samuel Peoples**

| | | | | |
|---|---|---|---|---|
| 12:15-17 | * | * | | |
| 21:17-24 | * | * | | |
| 22:11-17 | * | 22:18-23:9 | FRE 402 | |
| 24:8-9 | * | * | | |
| 25:10-12 | * | 24:10-25:9; 25:13-19 | S | |
| 25:20-24 | V | 25:25 | * | |
| 26:1 | * | * | | |
| 26:3-6 | * | 26:7-9 | * | |
| 26:10-21 | * | 26:19; 27:3-10 | * | |
| 27:1-2 | * | 26:19; 27:3-10 | * | |
| 27:11-28:1 | V | 28:2; 28:13-28:25 | * | |
| 28:3-5 | * | * | | |
| 28:7-12 | * | * | | |
| 29:1-3 | * | * | | |
| 32:6-11 | * | * | | |
| 33:7-23 | * | * | | |
| 34:21-22 | * | 34:23-35:3 | * | |
| 35:6-7 | * | * | | |
| 35:21-36:1 | * | 36:2-20 | * | |
| 36:21-37:10 | * | 37:11-38:20 | * | |
| 38:21-24 | * | 38:25-39:3 | * | |
| 39:7-8 | * | * | | |
| 40:1-21 | SP | 40:22 | * | |
| 40:23-41:6 | * | * | | |
| 41:9-11 | * | 41:12-13 | * | |
| 41:17-25 | * | * | | |
| 42:2-4 | V | 42:5 | * | |
| 49:6-7 | * | 49:18-10 | * | |
| 52:4-53:3 | * | 49:18-10; 52:17; 53:4-8 | * | |
| 53:9-23 | * | 49:18-10; 52:17; | * | |

27

| | | 53:4-8 | | |
|---|---|---|---|---|
| 56:23-57:1 | V | 57:2 | * | |
| 57:3 | * | * | | |
| 57:5-12 | * | 57:13-59:1 | S | |
| 67:10-11 | * | * | | |
| 67:18-21 | * | * | | |
| 67:23-25 | * | * | | |
| 68:5-20 | * | 68:21-69:3 | * | |
| 69:4-17 | * | 69:18-19 | * | |
| 69:20-70:18 | * | 70:19-21 | * | |
| 70:22-25 | * | 71:1-7 | * | |
| 71:8-72:1 | * | 72:6-17 | * | |
| 73:23-74:20 | * | 73:1-22; 74:21-75:10; 75:16-77:10 | * | |
| 77:11-78:8 | * | * | | |
| 78:16-18 | AF; IH | * | | |
| 79:25-80:2 | V | 78:19-79:24; 80:3 | * | |
| 80:4 | * | * | | |
| 88:21-25 | * | 87:24-88:20; 89:1-17 | * | |
| 89:18-20 | * | 87:24-88:20; 89:1-17; 89:21-24 | * | |
| 99:12-100:24 | * | 99:4-11; 100:25-101:4; 101:10-19 | * | |
| 110:9-10 | * | 110:11-14 | * | |
| 110:15-111:25 | * | 110:11-14; 112:1-10 | * | |
| 114:3-115:2 | * | 112:11-114:2; 115:3-14 | * | |
| 119:3-4 | * | * | | |
| 119:12-120:19 | * | 120:20-21 | * | |
| 120:22-121:9 | * | 120:20-21 | * | |
| 122:21-124:9 | * | * | | |
| 126:21-23 | * | 126:24-127:8 | * | |
| 127:9-11 | * | 126:24-127:8; 127:12-17 | * | |
| 127:19-21 | AF; V; SP | 127:22-25 | * | |
| 127:24 | * | 127:22-25 | * | |
| 128:1-14 | SP | * | | |
| 135:19-20 | * | * | | |
| 136:2-23 | * | 136:24-137:13 | * | |
| 139:5-6 | * | 137:19-139:4; | * | |

CASE NO. 4:22-cv-05502-DMR (LJC)                    Defs. Obj. and Counter to Pls. Depo Desig. for Trial

| | | 139:7; 139:9; 139:13-20; 139:23 | | |
|---|---|---|---|---|
| 139:8 | * | 137:19-139:4; 139:7; 139:9; 139:13-20; 139:23 | * | |
| 139:10-12 | * | 137:19-139:4; 139:7; 139:9; 139:13-20; 139:23 | * | |
| 139:21-22 | * | 137:19-139:4; 139:7; 139:9; 139:13-20; 139:23 | * | |
| 139:24-25 | * | 137:19-139:4; 139:7; 139:9; 139:13-20; 139:23 | * | |
| 140:10-141:12 | SP; LPK | 141:13-24 | * | |
| 144:6-15 | * | 33:6-23 | * | |

9. **Darryl Dilworth**

| | | | | |
|---|---|---|---|---|
| 16:10-11 | FRE 402, FRE 403 | * | | |
| 16:18-17:1 | FRE 402, FRE 403 | 17:2-10 | * | |
| 17:11-18 | FRE 402, FRE 403 | 17:2-10, 19-20 | * | |
| 17:21-18:18 | FRE 402, FRE 403 | 17:2-10, 19-20 | * | |
| 18:21-25 | FRE 402, FRE 403 | * | | |
| 20:3-21:3 | V, AF, F, FRE 402, FRE 403 | 19:16-20:2 | * | |
| 22:16-19 | | * | | |
| 28:14-16 | FRE 402, FRE 403, SRM, V, AF, F | 27:19-28:11, 31:1-32:1 | * | |
| 28:19-29:6 | FRE 402, FRE 403, SRM, V, AF, F | 27:19-28:11, 31:1-32:1 | * | |
| 29:8-19 | FRE 402, FRE 403, SRM, V, AF, F | 27:19-28:11, 31:1-32:1 | * | |
| 29:21-30:2 | FRE 402, FRE 403, SRM, V, AF, F | 27:19-28:11, 31:1-32:1 | * | |
| 30:4-25 | FRE 402, FRE 403, SRM, V, AF, F | 27:19-28:11, 31:1-32:1 | * | |
| 32:15-23 | * | * | | |
| 33:9-25 | * | * | | |
| 34:3-5 | * | 34:6-25 | S | |

| | | | | |
|---|---|---|---|---|
| 38:18-20 | FRE 402, FRE 403, V, F | 35:7-12, 35:24-36:11 | S | |
| 38:22-39:11 | FRE 402, FRE 403, V, F | 35:7-12, 35:24-36:11 | S | |
| 39:14-40:2 | FRE 402, FRE 403, V, F | 35:7-12, 35:24-36:11 | S | |
| 40:4-10 | FRE 402, FRE 403, V, F | 35:7-12, 35:24-36:11 | S | |
| 40:12-41:17 | FRE 402, FRE 403, V, F | 35:7-12, 35:24-36:11 | S | |
| 42:4-12 | FRE 402, FRE 403, V, F | * | | |
| 42:14-15 | FRE 402, FRE 403, V, F | * | | |
| 42:22-24 | FRE 402, FRE 403, V, F | * | | |
| 51:10-15 | V | 52:7-20, 98:24-99:4 | S (98:24-99:4) | |
| 51:17-52:6 | V | 52:7-20, 98:24-99:4 | S (98:24-99:4) | |
| 53:3-11 | * | 52:7-20 | * | |
| 57:16-58:15 | FRE 402, FRE 403, V, F | 56:6-15, 56:22-57:15 | S | |
| 58:24-25 | FRE 402, FRE 403, V, F | 56:6-15, 56:22-57:15 | S | |
| 82:22-83:4 | FRE 402, FRE 403, V, AF, F, IH, LC | 50:10-51:9, 80:14-20, 83:21-84:3, 98:24-99:2 | S (50:10-51:9, 98:24-99:2) | |
| 86:21-87:2 | V | 87:3-14, 88:14-89:17 | S | |
| 89:18-90:10 | V | 98:24-99:4 | S | |
| 96:18-25 | V | 34:6-25, 35:7-12, 35:24-36:11, 43:3-44:8, 44:19-45:9, 47:13-21, 98:24-99:4 | S | |
| 101:18-20 | V | 104:7-23, 105:2-107:6 | S | |
| 101:22-102:24 | V | 104:7-23, 105:2-107:6 | S | |
| 104:24-105:1 | V | 104:7-23, 105:2-107:6 | S | |
| 106:20-22 | V | 105:5-107:6 | * | |
| 126:15-17 | SP | 126:24-127:3 | * | |
| 126:19-23 | SP | 126:24-127:3 | * | |
| 130:13-131:3 | FRE 402, FRE 403, IH | 57:18-58:23, 133:22-134:12 | S, NR (57:18-58:23) S, NR (133:22-134:12) | |

| | | | | |
|---|---|---|---|---|
| 132:7-8 | V | * | | |
| 132:10-133:3 | V | * | | |
| 134:18-25 | * | 135:1-2, 135:13-14 | S | |
| 135:3-5 | * | 135:1-2, 135:13-14 | S | |
| 135:10-12 | * | 135:1-2, 135:13-14 | S | |
| 139:8-9 | * | 140:2-11 | * | |
| 139:11-22 | * | 140:2-11 | * | |
| 140:12-24 | * | 140:2-11, 140:25-142:21 | * | |
| 142:22-144:8 | * | 140:2-11, 140:25-142:21, 144:9-18, 145:2-24, 146:22-147:17 | * | |
| 144:19-145:1 | * | 140:2-11, 140:25-142:21, 144:9-18, 145:2-24, 146:22-147:17 | * | |
| 145:25-146:21 | * | 140:2-11, 140:25-142:21, 144:9-18, 145:2-24, 146:22-147:17 | * | |
| 148:15-25 | SRM | * | | |
| 166:6-22 | * | 126:24-127:3 | FRE 402; S | |
| 166:25-167:3 | * | 126:24-127:3 | FRE 402; S | |
| 167:6-168:8 | * | 126:24-127:3 | FRE 402; S | |
| 169:21-24 | * | 128:16-130:9, 169:7-16, 169:25-170:5 | S | |
| 174:9-16 | FRE 402, FRE 403, SRM, MT | 28:14-30:10 | * | |
| 174:20-21 | FRE 402, FRE 403, SRM, MT | 28:14-30:10 | * | |
| 175:7-12 | * | 174:23-175:5 | * | |
| 175:19-25 | * | 174:20-21, 174:23-175:5 | * | |
| 176:24-178:10 | FRE 402, FRE 403, V | 176:1-23, 178:24-179:1 | * | |
| 178:12-23 | FRE 402, FRE 403, V | 176:1-23, 178:24-179:1 | * | |

31

CASE NO. 4:22-cv-05502-DMR (LJC)                    Defs. Obj. and Counter to Pls. Depo Desig. for Trial

| 180:4-7 | FRE 402, FRE 403 | * | | |
| 181:12-182:10 | FRE 402, FRE 403 | 51:25-52:20, 53:3-11 | S | |
| 184:18-185:3 | FRE 402, FRE 403 | 183:21-184:17 | * | |
| 185:15-186:3 | FRE 402, FRE 403 | 183:21-184:17 | * | |
| 192:7-14 | * | 186:11-187:11, 188:11-19 | * | |
| 216:20-21 | FRE 1002 | * | | |
| 216:23-217:2 | FRE 1002 | * | | |
| 218:11-15 | FRE 402, FRE 403, SP, F, FRE 1002 | 217:3-8 | SP | |
| 219:8-9 | FRE 402, FRE 403, SP, F, FRE 1002 | * | | |
| 219:18-25 | FRE 402, FRE 403, SP, F, FRE 1002 | * | | |
| 220:10-24 | FRE 402, FRE 403, SP, F, FRE 1002 | * | | |

10. **Brittany Brandon**

| 12:10-12 | * | * | | |
| 14:21-23 | * | * | | |
| 15:1-10 | * | 15:12-25 | * | |
| 16:1-25 | * | * | | |
| 17:3-4 | * | * | | |
| 17:10-16 | * | * | | |
| 17:23-18:6 | * | 18:7-9; | * | |
| 18:10-24 | * | * | | |
| 19:2-13 | * | 19:14-20:7; 20:19-21; 21:5-7; | * | |
| 21:13-19 | * | 21:22-22:2 | * | |
| 22:5-21 | * | * | | |
| 22:25-23:8 | * | 23:9-21; 23:25-25:25; 26:9-27:15; 27:24-28:23 | S; Incomplete (needs 23:22-24 and 26:1-8 for completeness) | |
| 28:24-29:5 | * | 29:6-24; 30:15-31:2; 31:8-32:3 | S; Incomplete (needs 31:3-5 and 32:4-5 for completeness) | |
| 42:4-12 | * | * | | |

| | | | |
|---|---|---|---|
| 42:21-43:5 | * | 43:6-44:6; 44:18-45:7 | Incomplete (needs 44:7-17 and 45:22-46:11 for completeness) |
| 54:2-55:1 | IH | 55:2-14; 55:17-56:1 | Incomplete (needs 56:2-59:10 for completeness) |
| 65:18-22 | * | * | |
| 67:2-14 | V (as to timeframe) | 67:25-68:4 | * |
| 68:8-14 | V (as to timeframe) | * | |
| 71:15-21 | * | 71:12-14; 71:22-72:25 | S as to 72:13-25. |
| 73:24-74:4 | SP; LPK (timeframe); FRE 402; FRE 403 | * | |
| 77:7-10 | V (as to supervisor from which department) | * | |
| 88:19-89:16 | * | * | |
| 89:18-24 | * | 89:25-95:2 | * |
| 96:1-7 | SP; LPK | 95:3-25; 96:8-22 | S; Incomplete (needs 96:23-25 for completeness) |
| 100:20-22 | V | 100:23-25 | * |
| 101:15-25 | V; SP; LPK; | 101:1-14 | * |
| 110:1-18 | * | * | |
| 112:17-20 | SP; LPK; IH | * | |
| 131:23-132:5 | IH | 130:4-131:22; 132:6-9; | * |
| 132:10-133:10 | IH | * | |
| 133:23-134:10 | IH | * | |
| 135:19-22 | * | 134:11-135:18 | * |
| 142:10-143:9 | V; IH; F; SP | 143:10-12 | * |
| 144:2-13 | * | * | |
| 156:13-15 | * | 156:5-12 | * |
| 183:13 | * | * | |
| 184:2-12 | * | * | |
| 206:2-207:13 | V (References but does not identify exhibit); AF; F | 207:23-208:9 | * |
| 208:10-12 | V (References but does not identify | * | |

CASE NO. 4:22-cv-05502-DMR (LJC)                    Defs. Obj. and Counter to Pls. Depo Desig. for Trial

| | exhibit); SP; LPK; FRE 402; FRE 403 | | | |
|---|---|---|---|---|
| 213:9 | * | * | | |
| 213:11-14 | * | * | | |
| 214:1-215:9 | SP; V; IH | * | | |
| 224:11-16 | V (as to time) | * | | |
| 231:15-16 | LPK; AF; FRE 801 | 231:18-16; | * | |
| 232:17-233:7 | LPK; AF; FRE 801 | 231:18-21; 234:8-13; 234:18-20 | Incomplete (needs 234:14-17 for completeness) | |
| 239:13-240:19 | V | * | | |
| 240:22-23 | V | * | | |
| 241:2-18 | V | * | | |
| 242:3-244:18 | V | * | | |
| 244:20-245:9 | V | * | | |
| 245:12-15 | V | * | | |
| 246:7 | AF; LPK; F; SP; FRE 801 | * | | |
| 247:3-18 | AF; LPK; F; SP; FRE 801 | 247:19-23; | * | |
| 247:24-248:9 | AF; LPK; F; SP; FRE 801 | * | | |
| 250:3-11 | AF; LPK; F; SP; FRE 801 | * | | |
| 253:7-16 | FRE 402; FRE 403 | * | | |
| 256:17-20 | IH; V; SP; LPK | * | | |
| 256:22 | IH; V; SP; LPK | * | | |
| 256:24-257:2 | IH; V; SP; LPK | * | | |

11. **Israel Graham**

| 14:23-25 | * | * | | |
|---|---|---|---|---|
| 15:3 | * | * | | |
| 15:5-16 | * | 15:17-21 | S | |
| 15:24-16:9 | * | * | | |
| 16:16-24 | * | * | | |
| 20:17-21:10 | V | * | | |
| 21:24-22:2 | V; OB | 21:21-23 | * | |
| 22:22-23:1 | V | 22:3-21 | S | |
| 28:2-7 | * | 28:8-15 | S | |
| 28:16-19 | * | 28:20-29:6 | S | |
| 29:10-11 | * | * | | |
| 30:10-11 | * | * | | |

| | | | |
|---|---|---|---|
| 30:24-31:6 | * | * | |
| 31:17-32:24 | * | * | |
| 34:14-16 | * | 34:11-13; 34:20-22 | S (34:11-13) |
| 35:12-14 | * | 34:25-35:9 | S (34:25-35:9) F (35:7-9) |
| 40:4-23 | V; F; AF; CD; FRE 403 | * | |
| 41:12-21 | V; F; AF; CD; FRE 403 | 41:22-42:17 | S |
| 44:5-13 | * | * | |
| 44:23-45:1 | * | * | |
| 45:9-10 | * | * | |
| 45:13-16 | * | * | |
| 48:7-15 | V; LC; FRE 403 | * | |
| 49:5-10 | V; AF; CD; FRE 403 | * | |
| 49:13 | | * | |
| 49:18-50:8 | V; AF; CD; LC; FRE 403 | 50:9 | * |
| 50:10-11 | * | * | |
| 50:13-14 | V; AF; LC; FRE 403 | 50:15 | * |
| 50:16 | * | * | |
| 50:21-51:13 | V; AF; LC; SP; FRE 403 | 51:14-20 | * |
| 52:6-12 | V; AF; LC; FRE 403 | * | |
| 54:23-55:24 | V; LC; SP; FRE 403 | * | |
| 56:13-15 | V; SP | * | |
| 57:24-58:2 | * | 57:10-21 | * |
| 58:9-11 | * | * | |
| 58:14 | * | * | |
| 58:16-22 | V; CD | 58:24-59:25 | * |
| 60:1-5 | * | * | |
| 61:24-62:3 | V; CD | * | |
| 62:6-20 | V; CD; F; FRE 403 | * | |
| 63:19-64:1 | V; SP; FRE 403 | 63:1-2; 64:3-12 | * |
| 65:22-66:8 | * | 64:20-65:21 | S |
| 68:1-3 | V; AF; LC; FRE 403 | 67:12-17; 68:16-19 | S |
| 71:11-16 | V; FRE 403 | 69:14-21; 69:25-70:2; 70:18-21; 71:2-4 | * |
| 73:9-19 | * | 73:20-22 | * |

| | | | | |
|---|---|---|---|---|
| 73:23-25 | V; LC; SP; FRE 403 | * | | |
| 74:3-19 | V; LC; SP; FRE 403 | 74:20-23 | S | |
| 74:24-25 | * | * | | |
| 75:5-12 | V; F; SP; FRE 403 | 75:13 | * | |
| 75:14-15 | V; F; LPK; SP; FRE 403 | 75:17-21 | S | |
| 75:22-23 | F; LPK | * | | |
| 76:3-4 | * | * | | |
| 76:11-77:1 | * | * | | |
| 77:17-25 | * | 78:8-22 | S | |
| 83:8-21 | V; CD; FRE 403 | 83:22-25 | * | |
| 88:7-9 | * | 88:10-12 | * | |
| 88:17-89:4 | V; F; LPK; SP; FRE 403 | 89:5-10; 89:12; 89:15-16; 89:18-21 | * | |
| 90:18-20 | * | 90:12-14; 90:16 | S | |
| 96:22-25 | SP | * | | |
| 98:19-22 | * | 97:22-25 | S | |
| 98:25-99:2 | V | * | | |
| 99:5-12 | V; AF; FRE 403 | 99:13 | * | |
| 99:14 | V. AF; FRE 403 | * | | |
| 99:16-100:10 | V; CD; SP; FRE 403 | * | | |
| 101:5-6 | * | * | | |
| 101:9-20 | * | * | | |
| 102:2-3 | * | * | | |
| 102:10-17 | * | * | | |
| 102:25-103:5 | * | * | | |
| 104:4-5 | * | * | | |
| 104:10-21 | * | * | | |
| 105:2-3 | * | * | | |
| 105:9-13 | * | * | | |
| 108:12-24 | V; F; LPK; AF; SP; FRE 403 | * | | |
| 109:4-110:16 | V; F; LPK; AF; SP; FRE 403 | * | | |
| 110:21-23 | * | * | | |
| 110:25 | * | * | | |
| 111:17 | * | * | | |
| 113:2-8 | V; F; LPK; LC; SP; FRE 403 | 113:9 | * | |
| 113:10-11 | * | * | | |
| 113:13-14 | V; F; LC; AF; SP; FRE 403 | 113:15 | * | |

36

| | | | |
|---|---|---|---|
| 113:16 | * | * | |
| 114:11-13 | V; AF; SP; FRE 403 | 114:14 | * |
| 114:15-17 | * | * | |
| 114:25-115:2 | V; AF; SP; FRE 403 | 115:3 | * |
| 115:4-5 | * | * | |
| 115:7-15 | V; CD; F; LPK; SP; FRE 403 | * | |
| 118:15-119:2 | AF; F; LPK; SP | * | |
| 119:5-19 | * | 119:20-120:12 | * |
| 120:13-14 | V; F; CD; AF; SP; FRE 403 | 120:15 | * |
| 120:16-17 | * | 120:19-22; 120:25-121:1; 121:10-11 | SP (121:10-11) |
| 122:16-25 | V; AF; LPK; SP; FRE 403 | 121:25-122:15; 123:1-10 | * |
| 123:13-18 | * | * | |
| 123:21-22 | * | * | |
| 126:2-17 | * | * | |
| 126:24-128:5 | V; F; LPK; SP; FRE 403 | * | |
| 128:11-12 | * | * | |
| 128:14-21 | * | * | |
| 128:24-129:5 | * | * | |
| 129:13-14 | V; F; AF; LPK; LC; SP; FRE 403; ARG | 129:15 | * |
| 129:16-17 | * | * | |
| 129:24-130:13 | V; F; LPK;  AF; SP; FRE 403; ARG | 130:14 | * |
| 130:15-16 | * | * | |
| 131:2-3 | * | * | |
| 131:9-24 | F; LPK; SF; SP | * | |
| 132:3-13 | * | 132:14-18 | * |
| 132:22-23 | * | * | |
| 132:25-133:9 | V; AF; LF; SP; FRE 403 | 133:10; 133:12 | * |
| 133:14-135:1 | V; AF; F; LPK; ARG; SP; FRE 403 | 135:2 | * |
| 135:3 | * | * | |
| 135:19-136:5 | * | * | |
| 136:10-11 | * | * | |
| 136:13-25 | V; F; LPK; LC; FRE 403 | * | |
| 137:3-4 | * | * | |

37

| | | | |
|---|---|---|---|
| 137:9-138:4 | V; ARG; AF; LPK; LC; SP; FRE 403 | 138:5-6; 138:8-14 | F, SP |
| 138:20-139:9 | V; ARG; AF; F; LC; SP; FRE 403 | 139:10 | * |
| 139:11 | * | * | |
| 139:13-18 | * | * | |
| 140:8-9 | * | * | |
| 140:11-18 | AF | * | |
| 141:10-19 | * | 141:20-142:12 | F, SP |
| 143:18-144:12 | V; ARG; AF; F; LC; SP; FRE 403 | 144:13-14 | * |
| 144:15-16 | * | * | |
| 144:18-145:1 | V; AF; ARG; F; LPK; LC; SP; FRE 403 | 145:2 | * |
| 145:3-6 | * | * | |
| 145:8-9 | V; AF; ARG; F; LC; SP; FRE 403 | 145:10 | * |
| 145:11 | * | * | |
| 145:13-14 | V; ARG; F; LPK; SP; FRE 403 | * | |
| 145:23-24 | * | * | |
| 146:5-147:4 | * | 147:5-148:1 | NR (147:18-23) |
| 148:5-17 | V; AF; F;CD; LC; SP; FRE 403 | 148:18 | * |
| 148:19-22 | * | * | |
| 148:24-149:24 | * | * | |
| 157:4-5 | * | * | |
| 157:7-159:5 | F; AF; LC; SP; FRE 403 | * | |

12.    **Alvaro Castro**

| | | | |
|---|---|---|---|
| 15:18-16:17 | * | * | * |
| 17:3-18:16 | * | 18:16-22; 19:3-5; 20:11-21:10 | * |
| 21:14-22 | * | 21:23-23:5 | * |
| 23:6-9 | * | 25:22-26:6 | * |
| 23:24-24:2 | * | 23:10-23; 25:22-26:6 | * |
| 25:5-11 | * | 25:12-18; 25:22-26:6; | * |
| 29:9-34:7 | * | 29:1-8; 34:8-16; 34:20-35:2; 141:14-142:1 | FRE 403; S |

| | | | |
|---|---|---|---|
| 35:3-37:23 | * | 37:24-38:11 | * |
| 38:12-21 | * | 37:24-38:11 | * |
| 39:8-40:11 | V | * | * |
| 40:23-41:2 | V | 41:3-11; 41:19-42:3 | FRE 403; S (as to 41:19-42:3) |
| 42:4-14 | V; SP; LPK | 41:19-42:3; 42:15-20; 43:16-25; 45:1-5; 45:13-21 | FRE 403; S |
| 45:22-46:24 | V; F; SP; LPK | 45:1-5; 45:13-21; | * |
| 47:1-47:21 | V; F; SP; LPK | 47:22-48:4 | FRE 403; S |
| 48:11-50:13 | FRE 402; FRE 403; V | 50:14-51:22; 52:2-8; 52:9-21 | FRE 403; S |
| 52:22-53:5 | V; SP; F; IH | 52:9-21; 53:6-53:23; | FRE 403; S |
| 53:24-55:12 | V; SP; F; IH | 55:13-57:11 | FRE 403; S |
| 58:2-11 | V; F; SP; IH | 58:12-25; 59:9-60:9 | FRE 403; S |
| 60:22-64:21 | AF; V; F; FRE 802; LPK; SP; FRE 402; FRE 403; IH; | * | * |
| 65:19-67:19 | AF; V; F; LPK; SP; FRE 402; FRE 403; IH; | 65:12-18; 67:20-68:7 | * |
| 68:12-18 | * | 67:20-68:7; 68:19-70:10 | * |
| 70:23-71:12 | * | * | * |
| 75:25-76:7 | * | 71:25-75:24; 76:8-14; | * |
| 76:17-23 | * | 76:24-77:2; | * |
| 77:3-9 | * | 77:10-78:5 | * |
| 78:6-11 | * | 78:12-80:6 | FRE 403; S |
| 83:9-24 | V; F; SP; LPK | 82:6-83:1; 84:6-14 | FRE 403; S |
| 85:16-19 | * | 85:23-86:1 | FRE 403; S |
| 86:4-10 | * | 85:23-86:1 | FRE 403; S |
| 101:18-102:11 | V; F | * | * |
| 103:5-15 | V; F; IH; SP | 102:12-103:4; 103:16-18 | * |
| 104:22-105:8 | V; F | 105:9-21 | S |
| 105:22-106:18 | V; F; SP; LPK | 106:20-107:17 | * |

CASE NO. 4:22-cv-05502-DMR (LJC)                    Defs. Obj. and Counter to Pls. Depo Desig. for Trial

| 107:23-108:15 | V; F; SP; LPK | 108:16-109:16; 109:17-112:3 | * | |
| 116:14-117:12 | V; F; SP; LPK | 117:13-23 | * | |
| 117:24-118:12 | IH; V; F | 118:13-24; 119:14-17 | * | |
| 119:19-120:9 | V; F; IH | 118:13-24; 119:14-17; 120:11-121:14 | * | |
| 121:15-122:6 | IH | 122:7-12; | * | |
| 122:13-123:21 | IH | 123:22-123:8 | FRE 403; S (assuming it is 123:22-124:8) | |
| 124:9-24 | V | * | * | |
| 125:15-127:12 | AF; F; LPK | * | * | |
| 128:11-129:21 | * | 129:25-131:16; 131:22-132:18; 132:21-133:10 | * | |
| 133:11-136:18 | AF; IH; V | 137:24-140:1 | * | |
| 140:2-141:13 | IH; V | * | * | |
| 142:17-143:18 | V; LPK | 144:6-10 | FRE 403 | |
| 146:22-24 | AF; FRE 802; F; V; MT; SP | * | * | |
| 147:1-153:9 | AF; FRE 802; F; V; MT; SP | * | * | |
| 154:1-158:20 | V; F; SF; MT; SP; LPK; | 158:21-159:5 | FRE 403 | |
| 159:6-162:21 | LPK; F; V; FRE 802; FRE 402; FRE 403; AF; | * | * | |
| 163:1-5 | AF; LPK; V; F | * | * | |
| 164:1-165:25 | AF; LPK; V; F | * | * | |
| 167:7-173:14 | AF; LPK; V; F; SP; IH | * | * | |
| 176:13-177:2 | V; F; IH | * | * | |

13. **Herbert Ruth**

| 16:12-17:9 | * | * | * | |
| 17:21-18:21 | * | 17:10-14; 19:2-20:5 20:14-24; | * | |
| 26:9-27:22 | F | 21:23-22:1; 22:7-19; 23:8-10; 23:13-24:3; 25:2-5; 25:13-25; | * | |

CASE NO. 4:22-cv-05502-DMR (LJC)                    Defs. Obj. and Counter to Pls. Depo Desig. for Trial

| | | 111:2-5;<br>111:19-112:3;<br>113:25-114:9 | | |
|---|---|---|---|---|
| 28:10-15 | FRE 802 | 27:23-28:7 | * | |
| 31:18-21 | F; LPK; FRE 402;<br>FRE 403; FRE 802;<br>V | 31:22-33:4 | * | |
| 32:11-33:7 | F; LPK; FRE 402;<br>FRE 403; FRE 802;<br>V | * | * | |
| 33:15-18 | F; LPK; FRE 402;<br>FRE 403; FRE 802;<br>V | 33:8-14 | FRE 403 | |
| 33:24-35:9 | F; LPK; FRE 402;<br>FRE 403; FRE 802;<br>V | 35:10-11 | * | |
| 36:3-37:10 | SP; F; AF; V | 37:11-38:11;<br>38:20-9 | S (38:20-9) | |
| 39:22-42:2 | * | 42:3-8 | * | |
| 42:15-23 | * | * | * | |
| 43:22-44:13 | SP; F; LP; IH; V | 42:24-43:21 | * | |
| 45:21-47:16 | FRE 402; FRE 403;<br>SP; LPK; IH; FRE<br>802 (discussing<br>topic outside his<br>role as City<br>employee); V | 44:24-45:8;<br>47:18-22; | * | |
| 48:2-19 | FRE 402; FRE 403;<br>SP; LPK; IH; FRE<br>801 (discussing<br>topic outside his<br>role as City<br>employee); AF; V | 44:24-45:8; | * | |
| 48:21-50:11 | FRE 402; FRE 403;<br>SP; LPK; IH; FRE<br>801 (discussing<br>topic outside his<br>role as City<br>employee); AF; V | 50:14-51:11; | FRE 403 | |
| 57:8-58:25 | FRE 801; AF; LPK;<br>V; AF (referring to<br>document not<br>designated); | * | * | |
| 68:1-17 | IH; V | 65:10-67:25;<br>68:18-69:15 | * | |
| 69:21-70:16 | IH; V | 70:17-71:14 | S | |
| 72:4-9 | IH; NR; FRE 402;<br>FRE 403; V | 72:10-73:5 | * | |
| 73:6-18 | IH; V | 73:19-74:12 | * | |
| 74:13-75:1 | IH; V | * | * | |
| 80:2-9 | V; IH; FRE 403<br>(confuse Bag and | 79:17-80:1;<br>80:10-18; | FRE 403 | |

41

| | Tag policy with bagging and tagging an item) | | | |
|---|---|---|---|---|
| 80:19-81:9 | V; IH; FRE 403 (confuse Bag and Tag policy with bagging and tagging an item) | 81:10-12 | * | |
| 81:13-82:1 | V; IH; FRE 403 (confuse Bag and Tag policy with bagging and tagging an item) | 81:10-12 | * | |
| 82:15-21 | V; IH FRE 403 (confuse Bag & Tag policy with bagging and tagging an item) | 82:2-14; 82:22-83:14 | * | |
| 83:17-25 | V; IH; FRE 403 (policy does not require DPW to provide the advisement) | * | * | |
| 84:6-85:19 | AF; IH; MT; V | 85:20-86:10 | S | |
| 87:18-88:9 | IH; SP; LPK; FRE 402; FRE 403; FRE 802; V | 86:11-87:17 | * | |
| 88:22-89:6 | IH; SP; LPK; FRE 402; FRE 403; FRE 802; V | * | * | |
| 94:18-22 | IH; V | 92:22-94:15; 94:23-25; 95:16-96:11 | * | |
| 97:21-23 | * | 97:7-19; 97:24-98:2 | * | |
| 98:12-23 | V | * | * | |
| 99:23-100:6 | IH; V | 98:24-99:3; 100:7-101:102:7 | * | |
| 102:8-103:14 | IH; SP; V | 100:7-102:7; 103:15-104:12 | * | |
| 104:14-17 | * | 104:19-105:2 | * | |
| 105:9-106:1 | IH; V | 105:4-8; 106:2-16 | * | |
| 108:3-16 | IH; V | 108:1-2 | * | |

| | | | |
|---|---|---|---|
| 109:2-110:9 | IH; V; FRE 402; FRE 403; LPK | * | * |
| 112:11-18 | F; S; SRM; FRE 402; FRE 403 | 112:19-113:4; 113:20-24; 113:25-114:9 | FRE 402 |
| 114:15-122:14 | FRE 801; AF; MT; SP; IH; V | 123:3-125:5 | * |
| 122:25-123:3 | FRE 801; AF; MT; SP; IH; V | 127:6-128-21 | * |
| 128:22-129:6 | SRM; FRE 402; FRE 403 | 127:6-128-21; 129:7-11; | * |
| 129:18-131:4 | SRM; FRE 402; FRE 403 | 129:7-11; 130:25-132:14 | * |
| 132:15-133:13 | SRM; FRE 402; FRE 403; SP; LPK; Incomplete Answer | 133:13-134:10 | FRE 403 |
| 135:14-140:2 | AF; SP; V | 140:3-11 | FRE 403, 802 |
| 147:3-154:12 | Refers to a video without referencing exhibit number; FRE 801; AF; SP; Lacks Personal Knowledge; Mischaracterizes Testimony and Video; V | 154:21-157:9 | FRE 403; S |
| 158:1-22 | Outside the scope (refers to events post 2/14/25); V | * | * |
| 159:2-160:4 | Outside the scope (refers to events post 2/14/25); V | * | * |

### 14. Joel Martinez

| | | | |
|---|---|---|---|
| 11:18-12:9 | * | * | * |
| 16:3-17:9 | MT | * | * |
| 17:18-18:3 | * | 17:10-17 | * |
| 24:2-13 | FRE 402; V | * | * |
| 33:16-34:5 | V; F | 34:6-17 | * |
| 34:18-36:5 | V; F | 36:6-8; 36:13-37:7 | * |
| 36:9-12 | V | * | * |
| 37:16-20 | V | * | * |

43

| 38:1-8 | V; SP | 39:9-11 | Incomplete | |
| 40:17-41:4 | F; V | * | * | |
| 50:6-51:7 | F | 41:5-51:6 | * | |
| 51:22-52:10 | V | * | * | |
| 60:14-63:17 | F; V; BER | 63:18-64:16 | * | |
| 66:16-67:13 | SP; V; F | * | * | |
| 67:22-68:11 | SP; V; F; FRE 402; FRE 801 | * | * | |
| 70:11-71:14 | SP; V; FRE 801 | 70:8-9 | * | |
| 73:10-15 | F | 73:4-9; 73:20-24 | * | |
| 76:6-78:7 | V; F; BER | 78:8-11 | * | |
| 86:1-4 | * | 85:17-25; 86:5-6 | * | |
| 88:16-21 | V; F; SP | 88:22-89:2 | S | |
| 89:3-13 | V; F; MT | 89:14-90:3 | * | |
| 90:9-15 | F; V; FRE 402 | 90:4-8 | * | |
| 99:9-101:10 | V; FRE 402; F | 101:11-25 | S | |
| 102:18-103:15 | IH; FRE 402 | 103:16-104:4 | S | |
| 110:21-111:5 | SP | 111:10-13 | S | |
| 111:14-23 | FRE 402; V | * | * | |
| 112:4-15 | SP; IH; F | 112:16-21 | * | |
| 113:4-12 | * | 113:13-14 | * | |
| 113:15-114:10 | SP; F | 114:11-13 | * | |
| 114:14-118:11 | SP; IH; F | * | * | |
| 119:22-121:9 | IH | * | * | |
| 123:21-129:1 | SP; LPK; F; FRE 402; FRE 801 | * | * | |
| 132:1-133:25 | SP; LPK; F; FRE 402 | 134:1-10 | * | |
| 134:11-18 | SP; LPK; F; FRE 402 | * | * | |
| 135:1-20 | F; FRE 402 | 134:19-25 | * | |
| 139:17-142:9 | SP; LPK; F; FRE 402 | * | * | |
| 142:19-143:11 | F; FRE 402 | * | * | |
| 146:1-4 | * | * | * | |
| 146:13-147:4 | SP; LPK; F | 147:5-17 | S | |
| 151:2-25 | F; LPK; SP | 152:1-153:20 | * | |
| 153:21-156:10 | FRE 402; F | * | * | |
| 156:20-157:25 | FRE 402; F | 158:1-2 | * | |
| 158:3-6 | FRE 402; F | * | * | |
| 159:18-161:21 | F; FRE 402 | * | * | |
| 164:4-167:7 | F; FRE 402; SP; LPK; FRE 801 | * | * | |
| 169:4-6 | * | * | * | |

44

15.    **Arthur Cervantes**

| | | | | |
|---|---|---|---|---|
| 13:9-25 | * | 14:1-11 | * | |
| 14:12-22 | * | 14:23-25 | * | |
| 15:1-9 | * | 15:10-15:23; 17:10-15 | * | |
| 19:19-20:19 | FRE 402 | 15:24-16:1 | * | |
| 21:12-25: | * | * | | |
| 22:2-3 | * | * | | |
| 23:6-19 | * | * | | |
| 24:6-20 | * | * | | |
| 25:4-24 | * | * | | |
| 26:13-19 | * | * | | |
| 32:5-33:2 | V | 31:12-25 | * | |
| 34:19-35:1 | * | 34:7-10 | F | |
| 38:22-39:14 | * | 36:10-20 | | |
| 41:21-43:9 | * | * | | |
| 44:14-19 | * | 44:20-25 | | |
| 46:9-11 | * | 46:12-15 | | |
| 47:1-48:17 | * | * | | |
| 50:20-51:5 | * | * | | |
| 53:4-20 | V; FRE 402; F; LPK | 52:6-53:2 | | |
| 55:11-15 | | * | | |
| 56:5-19 | V; LPK; F; SP | 55:16-24; 56:20-25 | | |
| 57:1-58:1 | V; LPK; F; SRM; SP | * | | |
| 58:5-59:3 | V; LPK; F; SRM | * | | |
| 60:16-61:3 | V | * | | |
| 64:17-65:7 | V; SP | * | | |
| 70:1-11 | V; SP; LPK | * | | |
| 84:24-85:6 | FRE 403 | * | | |
| 88:9-15 | FRE 402 | * | | |
| 89:5-15 | FRE 403 | * | | |
| 91:18-23 | V; LPK; FRE 402 | 91:11-14 | | |
| 91:25-93:7 | V; SP; LPK; FRE 402 | * | | |
| 94:6-23 | FRE 403; FRE 402 | * | | |

16.    **David Nakanishi**

| | | | | |
|---|---|---|---|---|
| 15:18-20 | * | * | | |
| 16:4-16 | * | * | | |

45

| | | | |
|---|---|---|---|
| 18:11-19:5 | * | * | |
| 20:5-8 | * | * | |
| 21:8-12 | V; F; MT; FRE 402; FRE 403 | * | |
| 21:19-20 | F; MT; FRE 403 | 16:8-24 | * |
| 22:8-24 | * | 21:19-22:7 | * |
| 23:25-24:11 | V; F; AF; FRE 402 | * | |
| 26:17-27:20 | V; F; AF; FRE 402; FRE 403 | 27:12-19 | |
| 36:13-37:7 | V; F; AF; FRE 402; FRE 403 | * | |
| 37:13-18 | V; F; AF; IH; SP; FRE 402; FRE 403 | 37:8-12 | SP; LPK |
| 40:6-41:19 | V; F; AF; CD; NR; MT; IH;  FRE 402; FRE 403 | 40:3-5 41:21-42:5 | * |
| 45:18-24 | V; F; AF; NR; FRE 402; FRE 403 | * | |
| 47:5-11 | V; F; AF; MT; NR; FRE 402; FRE 403; FRE 801 | 47:1-4 | NR; SP; LPK; FRE 801-802 |
| | | | |
| 48:15-20 | V; NR; F; AF; MT; FRE 402; FRE 403; FRE 801 | 47:13-48:14 | NR; SP; LPK; FRE 801-802 |
| 54:10-13 | V; F; AF; FRE 402; FRE 403 | 53:7-54:9 56:9-57:17 | NR; SP; LPK |
| 59:3-8 | V; F; AF; IH; NR; LC; IO; FRE 402; FRE 403 | 56:9-57:17 | NR; SP; LPK; |
| 59:22-23 | V; F; AF; LC; IO; NR; FRE 402; FRE 403 | 59:10-21 59:24-25 | NR |
| 60:1-6 | V; F; AF; LC; IO; NR; FRE 402; FRE 403 | 59:10-21 59:24-25 | NR |
| 62:3-63:24 | V; F; AF; MT; FRE 402; NR; FRE 403 | 63:25-64:5 | NR; SP; LPK |
| 65:22-69:11 | V; F; AF; LC; NR; MT; CD; SP; FRE 402; FRE 403 | * | |
| 72:6-10 | V; F; FRE 402 | 71:13-72:5 | * |
| 137:18-20 | V; F; FRE 402 | * | |
| 139:1-140:1 | V; F; AF; NR; SP; LPK; FRE 402; FRE 403 | 132:5-133:2 135:21-136:4 | NR; SP; LPK |
| 155:15-18 | V; F; AF; SP; LPK; FRE 402; FRE 403 | 154:17-155:11 | SP; LPK |
| 156:13-159:20 | V; F; AF; NR; MT; SP; LC; IH; FRE 402; FRE 403 | 155:20-:156:11 | NR; SP; LPK |

| 160:13-25 | V; F; AF; MT; IH; FRE 402; FRE 403 | 161:1-162:2 | NR; SP; LPK | |
|---|---|---|---|---|
| 162:3-17 | V; F; AF; MT; FRE 402; FRE 403 | * | | |
| 163:10-18 | V; F; AF; CF; FRE 402; FRE 403 | 162:20-163:9 | NR; SP; LPK | |
| 164:5-16 | V; F; AF; IH; SP; FRE 402; FRE 403 | 164:17-22 | * | |
| 166:3-5 | V; F; AF; IH; FRE 402; FRE 403 | 166:6-21 | NR; S | |
| 166:22-167:12 | V; F; AF; IH; MT; SP; LPK; FRE 402; FRE 403 | * | | |
| 172:8-19 | V; F; AF; SP; FRE 402; FRE 403 | 171:11-172:7 | NR; S | |
| 175:2-8 | V; F; AF; LPK; SP; FRE 402; FRE 403 | 174:4-7 174:17-18 178:23-179:4 | NR; S; LPK; SP | |
| 201:14-25 | V; F; AF; FRE 402 | 200:7-16 | * | |
| 203:21-204:15 | * | * | | |
| 204:17-19 | V; F: AF; MT; IO; LPK; SP; IO; FRE 402; FRE 403 | 202:16-203:20 | NR; S | |
| 211:5-212:1 | V; F; NR; FRE 402 | * | | |
| 212:11-213:10 | V; F; AF; FRE 402 | 213:11-16 | S; NR; FRE 402 | |
| 213:18-214:12 | V; F; AF; NR; CD; SP; IO; FRE 402; FRE 403 | * | | |
| 216:11-16 | V; F; AF; NF; FRE 402; FRE 403; Calls for attorney-client communication | * | | |
| 217:11-23 | V; F; AF; NF; FRE 402; FRE 403; Calls for attorney-client communication and workproduct | 217:3-9 | * | |
| 230:16-231:12 | V; F; AF; CD; FRE 402; FRE 403 | * | | |
| 232:8-9 | V; F; FRE 402; FRE 403 | * | | |
| 232:12 | * | * | | |
| 233:8-13 | V; F; AF; FRE 402; FRE 403 | 232:14-233:7 | S; SP; LPK | |
| 234:3-18 | V; F; AF; NR; FRE 402; FRE 403 | 233:14-234:2 | * | |
| 236:1-15 | V; F; AF; MT; IH; SP; IO; FRE 402; FRE 403 | 235:3-25 | SP; LPK; FRE 801-802 | |
| 237:13-18 | V; F: AF; MT; SP; FRE 402; FRE 403 | 235:3-236:15 | SP; LPK; FRE 801-802 | |

| | | | | |
|---|---|---|---|---|
| 247:6-13 | V; F; AF; FRE 402; FRE 403 | 247:14-248:12 | SP; LPK; FRE 801-802 | |
| 254:2-13 | V; F: AF; CD; NR: FRE 402; FRE 403 | * | | |
| 255:14-256:7 | V; F; AF; NR; FRE 402; FRE 403 | * | | |
| 257:9-14 | V; F; AF; MT; FRE 402; FRE 403 | * | | |
| 258:1-18 | V; F; AF; NR; SP; FRE 402; FRE 403 | 257:15-257:25 | SP; LPK | |
| 260:5-22 | F; SP; FRE 402; FRE 403 | * | | |
| 264:1-7 | V; F: AF; SP; CD; MT; FRE 402; FRE 403 | 262:7-263:2 | S; FRE 402; | |
| 268:4-18 | V; F; AF; SP; CD; IO; IH; FRE 402; FRE 403 | * | | |

### 17.   **Mark Mazza**

| | | | | |
|---|---|---|---|---|
| 15:9-12 | * | * | | |
| 15:18-16:18 | * | 16:19-21 | FRE 402 | |
| 16:22-23 | * | * | | |
| 37:20-38:13 | * | * | | |
| 40:19-41:24 | * | 41:25-42:6 | * | |
| 44:10-45:6 | * | 44:5-9 | LPK; SP | |
| 47:12-20 | * | 45:7-47:11 | S; NR; SP; LPK; FRE 801-802 | |
| 47:23-48:8 | * | * | | |
| 48:12-16 | * | 49:7-13 | S | |
| 50:16-19 | * | 50:20-25 | * | |
| 51:1-3 | * | 50:4-8 | SP; LPK (assuming counterdesignation is 51:4-8) | |
| 51:9-16 | * | 52:18-20 | S; SP; LPK | |
| 54:11-15 | * | 54:16-23 | FRE 402 | |
| 55:4-17 | V | * | | |
| 56:2-3 | * | * | | |
| 57:1-2 | * | 56:13-25; 57:3-24 | S; FRE 402 | |
| 57:25-58:12 | * | * | | |
| 67:7-19 | * | 67:19 | | |
| 70:9-14 | * | 68:9-69:2; 70:15-19 | * | |

| 71:7-14 | F | * | | |
|---|---|---|---|---|
| 73:13-18 | V | * | | |
| 95:8-23 | SP; V | 95:24-25 | FRE 402 | |
| 98:5-9 | V | 98:10-23 | SP; LPK; FRE 403 | |
| 101:24-102:3 | * | * | | |
| 102:18-24 | * | 102:4-17 | FRE 801-802; LPK | |
| 106:5-13 | * | 106:14-107:9 | FRE 801-802; LPK | |
| 114:4-7 | F | * | | |
| 114:14-21 | * | 114:22-25 | * | |
| 115:23-25 | * | 115:15-22 | * | |
| 116:4-12 | * | 116:1-3; 116:12 | * | |
| 121:4-13 | * | 120:25-121:3; 121:14-122:5 | LPK; SP | |
| 147:18-22 | * | * | | |
| 153:6-23 | F | 153:24-154:15 | FRE 402 | |
| 154:16-22 | * | 154:23-155:3 | * | |
| 155:4-23 | * | * | | |
| 160:3-16 | * | * | | |

18.  **Wayman Young**

| 19:22-20:5 | * | * | | |
|---|---|---|---|---|
| 30:11-21 | * | * | | |
| 30:25-31:8 | * | * | | |
| 34:12-35:5 | V | * | | |
| 36:18-21 | * | * | | |
| 44:2-8 | * | 160:9-21 | S | |
| 48:5-13 | * | * | | |
| 55:11-59:11 | V | 59:12-60:18 | Incomplete (needs 60:19-21 for completeness) | |
| 60:22-61:10 | FRE 402, FRE 403, SRM, V, AF | 61:11-16 | * | |
| 61:17-62:13 | FRE 402, FRE 403, SRM, V, AF | 61:11-16 | * | |
| 69:5-6 | V, SP | 68:17-69:4 | * | |
| 78:11-13 | SP, F, V MT | 132:5-133:10 | Incomplete (needs 133:11-13 for completeness) | |

| | | | |
|---|---|---|---|
| 78:19-80:12 | SP, F, V MT | 132:5-133:10 | Incomplete (needs 133:11-13 for completeness) |
| 88:6-89:12 | FRE 402, FRE 403, SP, V, F | 68:17-69:4, 83:8-10, 85:3-20, 87:19-88:5, 90:10-15, 91:24-92:6 | Incomplete, as to 90:10-15 (needs 89:13-90:9 for completeness); S and incomplete as to 91:24-92:6 (needs 90:25-91:23 for completeness) |
| 95:21-97:15 | V | 97:20-98:24, 114:4-7, 114:25-115:12, 115:21-116:8, 186:1-6 | NR; S; LF (as to 186:1-6); Incomplete (as to 97:20-98:24 needs 98:25-99:3 for completeness; as to 186:1-6 needs 183:25-184:3 and 185:1-25 for completeness) |
| 99:4-10 | V | 99:22-101:24 | S (as to 100:20-101:24) |
| 99:13-17 | V | 99:22-101:24 | S (as to 100:20-101:24) |
| 99:20 | V | 99:22-101:24 | S (as to 100:20-101:24) |
| 102:20-25 | SP, F, LPK | 103:13-19, 103:23-104:3 | Incomplete (needs 103:20-22 for completeness) |
| 103:7-12 | SP, F, LPK | 103:13-19, 103:23-104:3 | Incomplete (needs |

50

| | | | 103:20-22 for completeness ) | |
|---|---|---|---|---|
| 105:1-11 | FRE 402, FRE 403, asked/answered | 68:17-69:4, 91:24-93:19 | S; LF; S and incomplete as to 91:24-92:6 (needs 90:25-91:23 for completeness ) | |
| 112:16-113:8 | V, SP, F | * | | |
| 116:15-117:24 | FRE 402, FRE 403, SP, F | 130:22-131:23 | S | |
| 119:8-20 | V, SP, F | 148:15-149:3 | NR; S | |
| 120:16-122:11 | * | 122:12-124:8 | Incomplete (needs 124:9-10 for completeness ) | |
| 133:22-134:8 | FRE 402, FRE 403, SRM , V | * | | |
| 146:9-23 | FRE 402, FRE 403 | * | | |
| 151:25-152:1 | V, MT | 149:24-150:6, 151:11-24, 183:2-13 | S; LF; Incomplete (needs 150:7-151:10 and 183:14-24 for completeness ) | |
| 152:4-10 | V, MT | 149:24-150:6, 151:11-24, 183:2-13 | S; LF; Incomplete (needs 150:7-151:10 for completeness ) S; LF; Incomplete (needs 150:7-151:10 and 183:14-24 for completeness ) | |
| 152:14-23 | V, MT | 149:24-150:6, 151:11-24, 183:2-13 | S; LF; Incomplete (needs 150:7-151:10 and 183:14-24 for | |

51

| | | | completeness ) | |
|---|---|---|---|---|
| 157:11-158:6 | FRE 402, FRE 403, IH | 149:24-150:6, 151:11-24, 183:2-13 | S; LF; Incomplete (needs 150:7-151:10 and 183:14-24 for completeness ) | |
| 158:17-24 | FRE 402, FRE 403, IH | 149:24-150:6, 151:11-24, 183:2-13 | S; LF; Incomplete (needs 150:7-151:10 and 183:14-24 for completeness ) | |
| 161:11-20 | * | 160:22-161:9 | * | |
| 169:10-170:1 | SP | 169:3-8, 170:2-10 | * | |
| 170:11-23 | SP | 169:3-8, 170:2-10 | * | |
| 173:18-21 | AF, MT, V, IH | 114:25-115:5 | S, LF | |
| 180:16-181:3 | FRE 402, FRE 403, IH | 183:2-13 | Incomplete (needs 183:14-24 for completeness ) | |
| 190:8-192:25 | FRE 402, FRE 403, IH | 55:11-57:9 | Incomplete (needs 57:10-59:11 for completeness ) | |
| 196:20-197:25 | * | 115:6-12, 186:1-6 | Incomplete as to 186:1-6 (needs 183:25-184:3 and 185:1-25 for completeness ) | |
| 197:7-24 | * | 115:6-12, 186:1-6 | S (in relation to 197:11-24); Incomplete as to 186:1-6 (needs 183:25-184:3 and 185:1-25 for | |

| | | | completeness) | |
|---|---|---|---|---|
| 198:4-12 | * | 115:6-12, 186:1-6 | S; Incomplete as to 186:1-6 (needs 183:25-184:3 and 185:1-25 for completeness) | |
| 224:10-15 | FRE 402, FRE 403 | * | | |
| 225:19-24 | * | * | | |
| 228:3-5 | V, SP, F | * | | |
| 228:8-11 | V, SP, F | * | | |
| 234:23-25 | FRE 402, FRE 403 | * | | |
| 235:3-9 | FRE 402, FRE 403 | * | | |
| 235:17-236:1 | FRE 402, FRE 403 | * | | |
| 242:2-7 | FRE 402, FRE 403, V, IH, Arg. | 248:15-24 | * | |
| 242:9-244:15 | FRE 402, FRE 403, V, IH, Arg. | 248:15-24 | * | |
| 245:8-248:14 | FRE 402, FRE 403, V, IH, Arg. | 248:15-24 | * | |
| 248:25-249:12 | FRE 402, FRE 403, V, IH, Arg. | 248:15-24 | * | |
| 250:22-252:16 | FRE 402, FRE 403, V, MT | * | | |
| 252:19-20 | FRE 402, FRE 403, V, MT | * | | |
| 254:20-255:5 | FRE 402, FRE 403, V, Misstates Evid. | * | | |
| 255:20-257:13 | FRE 402, FRE 403, V, Misstates Evid. | * | | |
| 259:7-14 | FRE 402, FRE 403, AF | * | | |
| 262:13-17 | * | * | | |
| 264:19-22 | SP, F | 263:21-264:7 | LF; Incomplete (needs 262:18-22, 263:1-20, and 264:8-18 for completeness) | |

19. **Dennis Hoang**

| | | | | |
|---|---|---|---|---|
| 13:2-14 | * | * | | |
| 14:1-15:7 | * | * | | |

53

| | | | |
|---|---|---|---|
| 16:12-15 | * | * | |
| 17:13-19 | * | * | |
| 18:3-7 | * | * | |
| 18:23-19:1 | * | * | |
| 19:13-24 | * | * | |
| 20:1-17 | * | * | |
| 21:16-22:10 | V | * | |
| 23:1-6 | * | * | |
| 25:10-23 | * | 24:8-22, 25:24-26:2 | Incomplete (needs 24:23-25:5 for completeness) |
| 26:3-6 | * | 24:8-22, 25:24-26:2 | Incomplete (needs 24:23-25:5 for completeness) |
| 31:6-18 | SP, F | * | |
| 32:23-33:24 | SP, F | 33:25-34:22 | * |
| 35:1-6 | V, SP, F | 36:17-37:5 | * |
| 35:10-36:16 | V, SP, F | 36:17-37:5 | * |
| 37:15-38:1 | F | * | |
| 38:4-16 | F | * | |
| 39:8-10 | IH, SP, V | 38:20-39:7, 41:20-22, 42:23-43:2, 43:7-45:1, 89:22-90:22 | S (38:20-40:2; 43:7-45: |
| 39:13-23 | IH, SP, V | 38:20-39:7, 41:20-22, 42:23-43:2, 43:7-45:1, 89:22-90:22 | S (43:7-45; 89:22-90:22); LF (89:22-90:22) |
| 40:1-41:19 | IH, SP, V | 38:20-39:7, 41:20-22, 42:23-43:2, 43:7-45:1, 89:22-90:22 | S (38:20-40:2; 43:7-45; 89:22-90:22); LF (89:22-90:22) |
| 41:23-25 | IH, SP, V | 38:20-39:7, 41:20-22, 42:23-43:2, 43:7-45:1, 89:22-90:22 | S (38:20-40:2; 43:7-45); LF (89:22-90:22) |
| 42:3-9 | IH, SP, V | 38:20-39:7, 41:20-22, 42:23-43:2, | S (38:20-40:2; 43:7-45); LF |

| | | 43:7-45:1, 89:22-90:22 | (89:22-90:22) | |
|---|---|---|---|---|
| 42:19-22 | IH, SP, V | 38:20-39:7, 41:20-22, 42:23-43:2, 43:7-45:1, 89:22-90:22 | S (38:20-40:24; 3:7-45); LF (89:22-90:22) | |
| 43:3-6 | IH, SP, V | 38:20-39:7, 41:20-22, 42:23-43:2, 43:7-45:1, 89:22-90:22 | S (38:20-40:2; 43:7-45); LF (89:22-90:22) | |
| 45:19-22 | FRE 402, FRE 403 | * | | |
| 46:6-9 | FRE 402, FRE 403 | * | | |
| 50:6-14 | V | * | | |
| 51:17-20 | V | * | | |
| 53:23-25 | SP, F, V | * | | |
| 54:3-10 | SP, F, V | * | | |
| 55:5-10 | SP, F, V | * | | |
| 60:3-16 | V, SP, F | 55:15-19, 57:10-24, 72:17-22 | S; LF; SP | |
| 63:18-24 | SP, F, V | * | | |
| 64:25-65:7 | SP, F, V | * | | |
| 65:20-66:2 | SP, F, V | * | | |
| 67:24 | AF, SP, F, V | 66:24-67:20, 68:15-18, 71:5-14 | * | |
| 68:3-14 | AF, SP, F, V | 66:24-67:20, 68:15-18, 71:5-14 | * | |
| 68:19-70:13 | AF, SP, F, V | 66:24-67:20, 68:15-18, 71:5-14 | * | |
| 70:23-71:4 | AF, SP, F, V | 66:24-67:20, 68:15-18, 71:5-14 | * | |
| 73:1-16 | * | * | | |
| 74:9-76:2 | SP, F, V | * | | |
| 76:5-6 | SP, F, V | * | | |
| 76:14-77:1 | SP, F, V | * | | |
| 77:4-14 | SP, F, V | * | | |
| 77:20-79:21 | SP, F, V | * | | |
| 80:2-7 | SP, V, F | * | | |
| 80:10-25 | SP, V, F | * | | |
| 81:3-13 | SP, V, F | * | | |
| 84:21-85:4 | FRE 402, FRE 403 | 85:19-86:12 | * | |
| 85:11-18 | FRE 402, FRE 403 | 85:19-86:12 | * | |

55

| | | | | |
|---|---|---|---|---|
| 86:22-87:20 | V | * | | |
| 88:6-11 | V | * | | |
| 92:4-9 | FRE 402, FRE 403 | * | | |
| 95:11-17 | V, SP, LC, IH, AF, FRE 402, FRE 403 | * | | |
| 95:21-23 | V, SP, LC, IH, AF, FRE 402, FRE 403 | * | | |
| 95:25-96:2 | V, SP, LC, IH, AF, FRE 402, FRE 403 | * | | |
| 96:5-6 | V, SP, LC, IH, AF, FRE 402, FRE 403 | * | | |
| 96:10-13 | V, SP, LC, IH, AF, FRE 402, FRE 403 | * | | |
| 97:10-103:24 | FRE 402, FRE 403, SP, AF, MT, F, IH | * | | |
| 106:7-24 | * | 106:25-108:9 | Incomplete (needs 108:10-109:22 for completeness) | |
| 109:23-25 | V | 110:1-113:11 | Incomplete (needs 108:10-109:22 for completeness) | |
| 124:21-125:3 | V, SRM | * | | |
| 125:6-8 | V, SRM | * | | |
| 125:10 | V, SRM | * | | |
| 125:13 | V, SRM | * | | |
| 126:5-17 | * | * | | |
| 138:12-18 | FRE 402, FRE 403, FRCP 37 | * | | |
| 138:22-23 | FRE 402, FRE 403, FRCP 37 | * | | |
| 139:4-13 | FRE 402, FRE 403, FRCP 37 | * | | |
| 140:13-141:9 | FRE 402, FRE 403, FRCP 37, SP, F, V | 139:14-140:12, 141:10-19 | * | |
| 141:20-143:14 | FRE 402, FRE 403, FRCP 37, SP, F, V | 139:14-140:12, 141:10-19 | * | |
| 143:16-17 | FRE 402, FRE 403, FRCP 37, SP, F, V | 139:14-140:12, 141:10-19 | * | |
| 144:9-21 | FRE 402, FRE 403, FRCP 37 | 144:24-145:2 | * | |
| 145:3-146:12 | FRE 402, FRE 403, FRCP 37, SP, F, FRE 1002 | * | | |
| 146:18-147:4 | FRE 402, FRE 403, FRCP 37, SP, F, FRE 1002 | * | | |

| | | | | |
|---|---|---|---|---|
| 150:15-151:9 | FRE 402; FRE 403; FRCP 37; V; F; SP | 151:10-18 | * | |
| 152:6-153:4 | FRE 402, FRE 403, FRCP 37, V, F, SP | 151:10-18, 156:2-6 | NR (156:2-6) | |
| 153:7-154:13 | FRE 402, FRE 403, FRCP 37, V, F, SP | 151:10-18, 156:2-6 | NR (156:2-6) | |
| 154:16-155:8 | FRE 402, FRE 403, FRCP 37, V, F, SP | 151:10-18, 156:2-6 | NR (156:2-6) | |
| 155:12-156:1 | FRE 402, FRE 403, FRCP 37, V, F, SP | 151:10-18, 156:2-6 | NR (156:2-6) | |
| 156:8-9 | FRE 402, FRE 403, FRCP 37, V, F, SP | 151:10-18, 156:2-6 | NR (156:2-6) | |
| 156:11-18 | FRE 402, FRE 403, FRCP 37, V, F, SP | 151:10-18, 156:2-6 | NR (156:2-6) | |
| 156:21-25 | FRE 402, FRE 403, FRCP 37, V, F, SP | 151:10-18, 156:2-6 | NR (156:2-6) | |
| 157:3-9 | FRE 402, FRE 403, FRCP 37, V, F, SP | 151:10-18, 156:2-6 | NR (156:2-6) | |

20.    **Leslie Fong**

| | | | | |
|---|---|---|---|---|
| 20:22-21:4 | * | * | | |
| 22:9-24 | * | 70:2-4 | S | |
| 28:19-23 | * | 28:24-29:7; 29:11-21; 30:9-10; 30:14; 30:19-32:3 | * | |
| 29:8-10 | * | 28:24-29:7; 29:11-21; 30:9-10; 30:14; 30:19-32:3 | * | |
| 29:22-30:8 | * | 28:24-29:7; 29:11-21; 30:9-10; 30:14; 30:19-32:3 | * | |
| 30:11-13 | * | 28:24-29:7; 29:11-21; 30:9-10; 30:14; 30:19-32:3 | * | |
| 30:15-18 | * | 28:24-29:7; 29:11-21; 30:9-10; 30:14; 30:19-32:3 | * | |
| 32:4-8 | AF; F; S; LPK | 30:19-32:3; 32:9-19; 32:25-33:11; 33:15-17; 34:4-12; | * | |

| | | 34:16-20 | | |
|---|---|---|---|---|
| 32:20-24 | AF; F; S; LPK | 30:19-32:3; 32:9-19; 32:25-33:11; 33:15-17; 34:4-12; 34:16-20 | * | |
| 33:12-14 | AF; F; S; LPK | 30:19-32:3; 32:9-19; 32:25-33:11; 33:15-17; 34:4-12; 34:16-20 | * | |
| 33:18-34:3 | AF; F; S; LPK | 30:19-32:3; 32:9-19; 32:25-33:11; 33:15-17; 34:4-12; 34:16-20 | * | |
| 34:13-15 | AF; F; S; LPK | 30:19-32:3; 32:9-19; 32:25-33:11; 33:15-17; 34:4-12; 34:16-20 | * | |
| 34:21-24 | AF; F; S; LPK | 30:19-32:3; 32:9-19; 32:25-33:11; 33:15-17; 34:4-12; 34:16-20 | * | |
| 36:21-25 | * | 34:25-36:20; 37:1-6 | * | |
| 37:7-12 | * | 34:25-36:20; 37:1-6 | * | |
| 41:17-19 | F | 41:6-16; 41:20-21; 41:25-42:1 | * | |
| 41:22-24 | F | 41:6-16; 41:20-21; 41:25-42:1 | * | |
| 44:12-13 | F | 44:14-17; 44:25-45:20 | * | |
| 44:18-24 | F | 44:14-17; 44:25-45:20 | * | |
| 45:21-46:14 | F | 44:14-17; 44:25-45:20 | FRE 402; S | |
| 47:22-25 | * | 46:15-47:21; 70:2-4 | S | |
| 50:20-25 | * | 51:1-5 | * | |
| 51:6-17 | * | 51:1-5 | * | |
| 55:18-19 | * | 55:23-56:2 | * | |
| 57:10-59:17 | AF; F; IH; MT | 57:4-9; 60:16-21; | S (60:16-21; 66:8-10) | |

58

| | | 66:8-10 | | |
|---|---|---|---|---|
| 62:22-63:7 | F; MT | 63:8-64:3; 64:21-25; 65:1-23 | SP (65:18-23) | |
| 64:4-20 | AF; F | 63:8-64:3; 64:21-25; 65:1-23 | SP (65:18-23) | |
| 67:14-68:10 | AF; F | 66:11-67:13 | * | |
| 75:1-25 | * | 74:14-25 | * | |
| 77:2-24 | * | 76:1-77:1 | * | |
| 82:23-24 | * | 82:25; 83:2; 83:18-84:2 | * | |
| 83:1 | * | 82:25; 83:2; 83:18-84:2 | * | |
| 83:3-17 | * | 82:25; 83:2; 83:18-84:2 | * | |
| 84:3-84:19 | * | 84:20-21; 24-25; 85:1-10; 85:15-86:11 | * | |
| 84:22-23 | * | 84:20-21; 24-25; 85:1-10; 85:15-86:11 | * | |
| 85:11-14 | * | 84:20-21; 24-25; 85:1-10; 85:15-86:11 | * | |
| 86:12-15 | * | 85:15-86:11 | * | |
| 87:3-10 | SP | 86:16-87:2; 87:11-12; 87:14; 87:25-88:6 | * | |
| 87:13 | * | 86:16-87:2; 87:11-12; 87:14; 87:25-88:6 | * | |
| 87:15-24 | F; SP; V | 86:16-87:2; 87:11-12; 87:14; 87:25-88:6 | * | |
| 90:16-22 | AF; F | * | | |
| 92:7-11 | MT; SP | 82:23-84:19; 91:22-92:6; 92:12; 92:15; 93:18-95:19 | S (82:23-84:19) | |
| 92:13-14 | * | 82:23-84:19; 91:22-92:6; 92:12; 92:15; 93:18-95:19 | S (82:23-84:19) | |

| | | | | |
|---|---|---|---|---|
| 92:16-93:17 | MT; SP | 82:23-84:19; 91:22-92:6; 92:12; 92:15; 93:18-95:19 | S (82:23-84:19) | |
| 99:9-10 | * | 99:11-13 | * | |
| 100:2-6 | * | 100:7-10; 100:12; 100:23-101:1 | * | |
| 100:11 | * | 100:7-10; 100:12; 100:23-101:1 | * | |
| 100:13-22 | * | 100:7-10; 100:12; 100:23-101:1 | * | |
| 109:20-23 | * | 109:6-19 | * | |

21. **Brandon Cunningham**

| | | | | |
|---|---|---|---|---|
| 12:15-19 | * | * | | |
| 14:13-19 | * | * | | |
| 19:12-20:3 | * | 20:4-7; 20:10-16 | * | |
| 20:8-9 | * | 20:4-7; 20:10-16 | * | |
| 20:17-20 | * | 20:4-7; 20:10-16 | * | |
| 23:1-8 | * | * | | |
| 25:10-19 | * | 24:8-25:9; 25:23-26:22 | * | |
| 30:9-17 | AF | 28:18-30:8; 30:18-31:12 | * | |
| 34:21-35:24 | AF; F; LC | 35:25-37:6; 37:16-40:21 | * | |
| 37:7-15 | AF; F; LC | 35:25-37:6; 37:16-40:21 | * | |
| 41:23-24 | * | 42:24-43:4 | * | |
| 42:1-23 | * | 42:24-43:4 | * | |
| 43:5-45:7 | * | 45:8-16 | S | |
| 45:20-21 | * | 45:8-16 | S | |
| 47:5-21 | * | 47:22-48:15 | S | |
| 48:16-25 | * | 48:1-2; 50:5-52:21; 56:6-17 | * | |
| 49:3-10 | * | 48:1-2; 50:5-52:21; 56:6-17 | * | |
| 52:22-53:1 | * | 50:5-52:21; 53:2-12; 56:6-17 | * | |
| 53:13-24 | * | 50:5-52:21; | * | |

| | | | 53:2-12; 56:6-17 | | |
|---|---|---|---|---|---|
| 1 | 58:25-59:9 | * | 59:10-12 | * | |
| 2 | 59:13-22 | * | 59:10-12 | * | |
| 3 | 61:20-62:2 | * | 62:3-20 | * | |
| | 62:21-23 | * | 62:24-63:13 | * | |
| 4 | 63:19-64:4 | AF | 34:21-40:21; 63:14-18; 64:5-65:7 | S (34:21-40:21; 64:5-65:7) | |
| 5 | | | | | |
| 6 | 66:18-67:4 | AF | 34:21-40:21; 66:8-17 | S (34:21-40:21; 66:8-17) | |
| 7 | 75:19-24 | AF; LPK; F | 75:14-18; 75:25-76:8; 76:15-24 | NR (75:14-18) | |
| 8 | | | | | |
| 9 | 76:9-13 | AF; LPK; F | 75:14-18; 75:25-76:8; 76:15-24 | NR (75:14-18) | |
| 10 | 78:13-16 | * | 76:25-78:12 | * | |
| 11 | 80:8-81:20 | * | 79:2-80:7; 81:21-83:1 | S (81:21-83:1) | |
| 12 | 83:2-18 | * | 81:21-83:1 | S (81:21-83:1) | |
| 13 | 97:12-13 | * | 97:14-98:4; 98:18-99:9 | * | |
| 14 | 98:5-17 | * | 97:14-98:4; 98:18-99:9 | * | |
| 15 | 99:10-19 | * | 97:14-98:4; 98:18-99:9 | * | |
| 16 | 114:1-2 | * | * | | |
| | 115:4-13 | V | * | | |
| 17 | 116:14-21 | * | 116:3-7 | * | |
| 18 | 118:16-23 | * | 116:22-117:20 | * | |
| 19 | 119:13-25 | * | 21:5-15; 120:1-6; 120:10-17; 121:11-15 | S (21:5-15) | |
| 20 | | | | | |
| 21 | 120:7-9 | * | 21:5-15; 120:1-6; 120:10-17; 121:11-15 | S (21:5-15) | |
| 22 | | | | | |
| 23 | 120:18-121:10 | * | 21:5-15; 120:1-6; 120:10-17; 121:11-15 | S (21:5-15) | |
| 24 | | | | | |
| 25 | 121:16-123:7 | * | 21:5-15; 120:1-6; 120:10-17; 121:11-15 | S (21:5-15) | |
| 26 | | | | | |
| 27 | 124:20-125:8 | * | 123:22-124:19 | * | |
| | 126:20-127:13 | * | 126:18-19; 127:14-16 | * | |
| 28 | | | | | |

CASE NO. 4:22-cv-05502-DMR (LJC)                    Defs. Obj. and Counter to Pls. Depo Desig. for Trial

| 130:20-131:8 | AF | 129:22-130:19; 131:9-132:1 | * | |
| 132:2-21 | * | 129:22-130:19; 131:9-132:1 | * | |
| 133:7-15 | * | * | | |
| 133:20-24 | * | * | | |
| 134:19-135:1 | * | 133:25-134:18; 135:2-20 | * | |
| 143:3-6 | V | * | | |
| 148:21-149:8 | * | * | | |
| 149:18-21 | * | * | | |
| 151:4-23 | * | 151:24-152:7; 152:23-153:15 | S (152:23-153:15) | |
| 152:9-22 | * | 151:24-152:7; 152:23-153:15 | S (152:23-153:15) | |
| 154:3-9 | FRE 403 | * | | |

22.    **Arielle Piastunovich**

| 18:16-23 | * | * | | |
| 25:7-20 | * | * | | |
| 27:5-28:5 | * | * | | |
| 29:9-30:21 | * | 29:6-8 | * | |
| 31:9-13 | V | 31:14-20 | * | |
| 31:21-32:25 | SP; V; H; F | * | | |
| 33:7-16 | SP; V; H; F | * | | |
| 33:18-23 | V; F | 33:24-34:6 | * | |
| 34:7-13 | F; V; MT; H | * | | |
| 36:16-23 | V; F; SP | * | | |
| 37:2-9 | V; F | * | | |
| 38:25-39:4 | V; F; SP; CD; IO | * | | |
| 40:13-25 | F; V; SP | * | | |
| 47:18-48:6 | V; FRE 403; SP; H; SRM | 48:7-12 | * | |
| 51:8-52:12 | * | * | | |
| 52:24-53:4 | * | * | | |
| 55:19-56:15 | * | * | | |
| 57:7-8 | V; F | * | | |
| 57:18-62:20 | F; AF; SP; V | 57:10-17; 62:21-23 | * | |
| 64:15-19 | * | 64:20-23 | * | |
| 64:24-65:19 | * | * | | |
| 66:17-68:5 | F; V; SP; LPK | 68:6-11 | SP; LPK | |
| 68:12-71:10 | F; V; SP; LPK; FRE 403 | * | | |
| 71:12-15 | F; V; | * | | |

| | | | |
|---|---|---|---|
| 71:17-21 | F; V; SP; LPK | * | |
| 72:5-73:3 | F; V; SP; LPK; FRE 403 | 73:4-5 | * |
| 73:6-19 | F; V; SP; LPK; FRE 403; CD | * | |
| 77:1-2 | * | * | |
| 77:13-21 | F; AF; FRE 402 | 77:4-12 | * |
| 78:7-16 | F; AF; FRE 402 | * | |
| 79:23-80:5 | * | * | |
| 80:14-81:16 | F; V; AF; FRE 402; IH | * | |
| 81:25-82:9 | F; V; AF; FRE 402; IH | * | |
| 85:10-86:6 | F; V; H; SP; LPK; FRE 403 | * | |
| 86:8-87:12 | F; V; H; SP; LPK; FRE 403 | * | |
| 91:3-15 | AF; F; V | * | |
| 106:4-18 | V | * | |
| 107:19-108:3 | F; V; FRE 403 | * | |
| 115:24-116:21 | V; LPK; FRE 402 | 115:21-23 | * |
| 116:23-117:2 | V; LPK; FRE 402 | * | |
| 117:4-8 | V; SP: LPK; H | * | |
| 118:5-14 | V | * | |
| 118:18-119:15 | AF; F; V | * | |
| 126:6-11 | V; FRE 403 | * | |
| 142:7-22 | FRE 402; V | * | |
| 144:13-21 | F; FRE 402; AF; V; IO | 144:22-145:2 | SP; LPK; FRE 801-802 |

23.  **Pedro Rincon**

| | | | |
|---|---|---|---|
| 14:12-17 | * | * | |
| 14:23-15:13 | * | * | |
| 16:15-23 | * | * | |
| 17:2-9 | * | * | |
| 18:1-3 | * | * | |
| 18:7-17 | * | * | |
| 39:2-4 | F; FRE 402; FRE 403 | * | |
| 39:11-21 | F; FRE 402; FRE 403 | * | |
| 42:9-16 | AF; F; FRE 402; FRE 403 | 31:5-33:6; 41:7-42:8; 42:18-21 | * |
| 43:2-5 | FRE 402 | 43:6-25 | * |
| 47:23-48:11 | * | * | |

| 48:14-49:19 | FRE 402; FRE 403; LPK | * | | |
| 51:2-16 | * | 50:16-25 | NR; S | |
| | * | * | | |
| 56:15-57:20 | FRE 402; FRE 403 | * | | |
| 57:24-58:1 | * | * | | |
| | FRE 402; FRE 403; AF; F; LPK | * | | |
| 61:10-13 | FRE 402; FRE 403 | 60:15-61:9 | * | |
| | FRE 402; FRE 403 | 64:22-25 | | |
| 70:8-17 | NR; FRE 402; FRE 403 | * | | |
| 84:8-12 | FRE 402; FRE 403 | 82:22-84:7 | S | |

24. **Allison Horky**

| 15:9-16:13 | AF; SP | * | | |
| 17:15-16 | NR | * | | |
| 18:3-11 | F; AF | * | | |
| 19:20-22 | * | * | | |
| 20:21-22:12 | V; F; AF; CD; FRE 402 | * | | |
| 24:15-25:8 | V; AF; FRE 403 | * | | |
| 26:16-27:4 | V; F; FRE 403 | * | | |
| 27:15-19 | V; F; MT; NR; FRE 402 | * | | |
| 29:5-6 | V; F; FRE 402; FRE 403 | 29:1-4 | * | |
| 29:10-14 | * | * | | |
| 30:4-13 | V; F; NR; FRE 402 | * | | |
| 32:22-25 | V; F | * | | |
| 37:6-15 | V; F: LPK; SP; FRE 402; FRE 403 | * | | |
| 39:1-8 | V; F; AF; MT; NR; FRE 402; FRE 403 | * | | |
| 39:13-17 | V; F; AF; FRE 402; FRE 403 | * | | |
| 40:2 | F; AF | 39:25-40:1 | * | |
| 40:6-9 | V; F; AF; FRE 402; FRE 403 | * | | |
| 40:22-41:14 | V; F; AF; FRE 402; FRE 403 | * | | |
| 41:23-25 | V; F; CD; FRE 402; FRE 403 | * | | |
| 43:10-12 | V; F; AF; LC; FRE 402; FRE 403 | * | | |
| 44:1-5 | V; F: AF; CD; NR; FRE 402; FRE 403 | * | | |

| | | | |
|---|---|---|---|
| 65:4-11 | V; F; AF; CD; FRE 402 | * | |
| 66:7-14 | V; F; AF; CD; FRE 402; FRE 403 | 66:1-6 | * |
| 72:16-21 | V; F; NR; IH; Asked and answered; FRE 402; FRE 403 | * | |
| 73:13-74:8 | V; F; AF; CD; SP; FRE 402; FRE 403; FRE 801 | * | |
| 76:3-77:17 | V; F; AF; IH; NR; SP; LPK; FRE 402; FRE 403 | * | |
| 78:22-81:3 | V; F; AF; SP; MT; CD; LPK; FRE 402; FRE 403 | 78:16-21 | * |
| 81:14-82:24 | V; F; AF; MT; CD; NR; SP; FRE 402; FRE 403 | * | |
| 84:15-85:6 | V; F; AF; CD; SP; LPK; FRE 402; FRE 403 | * | |
| 86:14-87:11 | V; F; AF; CD; SP; LPK; FRE 402; FRE 403 | * | |
| 92:22-93:2 | V; F; AF; SP; LPK; FRE 402; FRE 403 | * | |
| 95:16-96:22 | V; F; AF; CD; SP; MT; NR; IH; FRE 402; FRE 403 | * | |
| 97:13-98:21 | V; F; AF; CD; IO; MT; FRE 402; FRE 403 | * | |
| 105:18-24 | V; F; AF; SP; IO; IH; LPK; FRE 402; FRE 403 | * | |
| 106:2-107:18 | V; F; AF; SP; IO; IH; NR; CD; LPK; FRE 402; FRE 403 | * | |
| 107:21-108:1 | V; F; AF; SP; IO; LPK; FRE 402; FRE 403 | * | |
| 108:3-8 | V; F; AF; MT; SP; LPK; FRE 402; FRE 403 | * | |
| 110:13-112:17 | V; F; AF; CD; IO; MT; NR; SP; LPK; FRE 402; FRE 403; FRE 801 | * | |
| 112:23-25 | V; F; AF; SP; LPK; FRE 402; FRE 403 | * | |
| 113:2-116:5 | V; F; AF; SP; LPK; CD; IO; MT; FRE 402; FRE 403 | * | |

| | | | | |
|---|---|---|---|---|
| 117:1-20 | V; F; AF; IO; SP; FRE 402; FRE 403 | * | | |
| 117:23 | SP; LPK; FRE 402; FRE 403 | * | | |
| 117:25 | V; F; FRE 402; FRE 403 | * | | |
| 118:1-8 | V; F; FRE 402; FRE 403 | * | | |
| 118:12-14 | V; SP; LPK; FRE 402; FRE 403 | * | | |
| 119:11-120:19 | V; F; AF; SP; LPK; IO; FRE 402; FRE 403; FRE 801 | * | | |
| 120:22-121:11 | V; F; AF; SP; LPK; IO; FRE 402; FRE 403 | * | | |
| 121:24-123:15 | V; F; CD; SP; FRE 402; FRE 403; FRE 801 | * | | |
| 126:5-14 | V; F; IO; LC; NR; SP; LPK; FRE 402; FRE 403 | * | | |
| 128:3-25 | V; F; AF; LPK; SP; FRE 402; FRE 403; FRE 801; testimony from counsel | * | | |
| 130:2-131:25 | V; F; AF; SP; LPK; IH; IO; FRE 402; FRE 403; FRE 801 | * | | |
| 135:2-136:12 | V; F; AF; SP; LPK; FRE 402; FRE 403 | * | | |
| 136:20-137:9 | V; F; AF; SP; LPK; CD; FRE 402; FRE 403 | * | | |
| 138:2-139:18 | V; F; AF; CD; IO; FRE 402; FRE 403 | * | | |
| 139:21-140:6 | V; F; AF; CD; IO; SP; FRE 402; FRE 403 | * | | |
| 140:9-141:17 | V; F; AF; IO; SP; LPK; NR; FRE 402; FRE 403 | * | | |
| 141:21-24 | V; F; AF; CD; FRE 402; FRE 403 | * | | |
| 145:3-23 | V; F; AF; FRE 402; FRE 403 | * | | |
| 147:1-23 | V; F; IO; LC; SP; LPK; CD; FRE 402; FRE 403 | * | | |
| 151:8-151:18 | V; AF; F; IO; SP; LPK; FRE 402; FRE 403 | * | | |
| 151:22-152:20 | V; AF; F; IP; SP; LPK; IH; FRE 402; FRE 403 | * | | |

CASE NO. 4:22-cv-05502-DMR (LJC)                    Defs. Obj. and Counter to Pls. Depo Desig. for Trial

| 160:4-161:5 | V; F; AF; CD; SP; LPK; FRE 402; FRE 403 | * | | |
| 168:20-22<br><br>[CCSF assumes p. 162 intended] | V; F; AF; IO; SP; LPK; IH; FRE 402; FRE 403 | * | | |
| 162:25-165:5 | V; F; AF; IO; SP; LPK; IH; CD; FRE 402; FRE 403 | * | | |
| 165:9-166:5 | V; F; AF; IO; SP; LPK; IH; CD; FRE 402; FRE 403 | * | | |
| 166:8-13 | V; F; AF; IO; SP; LPK; IH; CD; FRE 402; FRE 403 | * | | |
| 166:16-168:9 | V; F; AF; IO; SP; LPK; IH; CD; MT; FRE 402; FRE 403 | * | | |
| 168:20-23 | V; F; IO; FRE 402; FRE 403 | * | | |
| 169:1-23 | V; F; Narrative; CD; IO; FRE 402; FRE 403 | * | | |
| 170:6-11 | V; F; AF; IO; FRE 402; FRE 403 | * | | |
| 170:15-171:7 | V; F; AF; IO; MT; SP; IH; FRE 402; FRE 403 | * | | |
| 172:10-23 | V; F; CD; NR; SP; FRE 402; FRE 403 | * | | |
| 173:20-22 | V; F; AF; NR; SP; LPK; FRE 402; FRE 403 | * | | |
| 175:14-178:18 | V; F; AF; IO; IH; SP; CD; FRE 402; FRE 403 | * | | |

25. **Shannon Ducharme**

| 11:19-12:14 | FRE 402; Not on Initial Disclosures; Leading (witness not hostile) | 138:17-21; | FRE 402, 403 | |
| 13:1-7 | FRE 402; S (time frame prior to 2018); Not on Initial Disclosures; Leading (witness not hostile) | 13:8-18 | FRE 402 | |
| 13:22-14:4 | FRE 402; S (time frame prior to 2018); Not on Initial Disclosures; | 14:9-20 | FRE 403 | |

| | | | | |
|---|---|---|---|---|
| | | Leading (witness not hostile) | | |
| 16:7-16 | | FRE 402; Not on Initial Disclosures; Leading (witness not hostile) | * | * |
| 16:21-17:12 | | FRE 402; Not on Initial Disclosures; Leading (witness not hostile) | * | * |
| 17:15-24 | | FRE 402; Not on Initial Disclosures; Leading (witness not hostile) | * | * |
| 19:7-16 | | FRE 402; AF; SP; S (time frame); F/LPK; Not on Initial Disclosures; Leading (witness not hostile) | 18:8-19:6; | FRE 402, 403 |
| 19:24-20:6 | | FRE 402; AF; SP; S (time frame); F/LPK; Not on Initial Disclosures; Leading (witness not hostile) | 19:17-23; 20:7-12; | FRE 402, 403 |
| 20:13-20 | | FRE 402; AF; SP; S (time frame); F/LPK; Not on Initial Disclosures; Leading (witness not hostile) | * | * |
| 20:23-21:20 | | FRE 402; AF; SP; S (time frame); F/LPK; Not on Initial Disclosures; Leading (witness not hostile) | 21:21-22:4 | FRE 402, 403 |
| 22:5-21 | | FRE 402; FRE 403; SP; LPK; FRE 802; FRE 801 within FRE 801; F; Not on Initial Disclosures; Leading (witness not hostile) | * | * |
| 22:23 | | FRE 402; FRE 403; SP; LPK; FRE 802; FRE 801 within FRE 801; F; Not on Initial Disclosures; Leading (witness not hostile) | * | * |
| 22:25-24:11 | | FRE 402; FRE 403; SP; LPK; FRE 802; FRE 801 within | 24:12-15; | * |

| | FRE 801; F; Not on Initial Disclosures; Leading (witness not hostile) | | | |
|---|---|---|---|---|
| 24:17-25:19 | FRE 402; FRE 403; SP; LPK; FRE 802; FRE 801 within FRE 801; F; Not on Initial Disclosures; Leading (witness not hostile) | * | * | |
| 26:3-25 | Not on Initial Disclosures; Leading (witness not hostile) | 26:22-27:8; | * | |
| 27:9-28:8 | Not on Initial Disclosures; Leading (witness not hostile) | * | * | |
| 28:16-18 | Not on Initial Disclosures; Leading (witness not hostile) | 28:16-29:6 | * | |
| 29:7-9 | LPK; F; SP; V; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | * | * | |
| 29:15-30:16 | LPK; F; SP; V; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | 30:17-18 | FRE 402, 403, LPK, IO | |
| 30:19-24 | LPK; F; SP; V; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | 30:17-18 | FRE 402, 403, LPK, IO | |
| 31:14-33:13 | SP; V; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | 33:15-19 | FRE 402, 403 | |
| 33:20-34:11 | SP; F; LPK; V; FRE 402; FRE 403; FRE 802; Not on Initial Disclosures; Leading (witness not hostile) | 34:12-35:9 | * | |
| 35:10-19 | FRE 801; V; SP; F; LPK; FRE 402; FRE 403; Not on | 34:12-35:9; | * | |

| | | | |
|---|---|---|---|
| | Initial Disclosures; Leading (witness not hostile) | | |
| 35:24-25 | FRE 801; V; SP; F; LPK; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | * | * |
| 36:2 | FRE 801; V; SP; F; LPK; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | * | * |
| 36:4-12 | FRE 801; V; SP; F; LPK; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | 36:13-20; | * |
| 36:21-37:1 | FRE 801; V; SP; F; LPK; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | * | * |
| 37:7-23 | FRE 801; V; SP; F; LPK; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | * | * |
| 38:1-8 | FRE 801; V; SP; F; LPK; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | 38:9-19 | FRE 402, 403 |
| 38:20-39:8 | V; SP; F; LPK; FRE 402; FRE 403; AF; Not on Initial Disclosures; Leading (witness not hostile) | 38:9-19; 39:10-20; | FRE 402, 403 |
| 39:25-40:25 | V; S; LPK; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | 39:10-20; | FRE 402, 403 |
| 41:12-25 | V; S; SP; LPK; FRE 402; FRE 403; FRE 802; Not on Initial Disclosures; | * | * |

| | | | |
|---|---|---|---|
| | Leading (witness not hostile) | | |
| 42:8-14 | V; S; SP; LPK; FRE 402; FRE 403; FRE 802; Not on Initial Disclosures; Leading (witness not hostile) | 42:15-19; | * |
| 42:20-43:13 | V; S; SP; LPK; FRE 402; FRE 403; FRE 802; Not on Initial Disclosures; Leading (witness not hostile) | 43:14-23 | FRE 403 |
| 43:24-44:5 | V; S; AF; SP; LPK; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | 43:14-23; | FRE 403 |
| 44:11-15 | V; S; AF; SP; LPK; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | * | * |
| 44:18-21 | V; S; AF; SP; LPK; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | 44:22-24 | FRE 403 |
| 45:13-47:15 | V; S; AF; SP; LPK; FRE 402; FRE 403; FRE 802 Not on Initial Disclosures; Leading (witness not hostile) | 47:16-17; | * |
| 47:18-22 | V; S; AF; SP; LPK; FRE 402; FRE 403; FRE 802 Not on Initial Disclosures; Leading (witness not hostile) | 47:16-17; | * |
| 48:5-14 | V; S; AF; SP; LPK; FRE 402; FRE 403; FRE 802; Not on Initial Disclosures; Leading (witness not hostile) | 48:15-21; | * |
| 48:22-24 | V; S; AF; SP; LPK; FRE 402; FRE 403; FRE 802; Not on Initial Disclosures; | 48:25-29:10 | FRE 403 (assuming 48:25-49:10) |

| | | | | |
|---|---|---|---|---|
| | | Leading (witness not hostile) | | |
| 49:11-50:4 | V; S; AF; SP; LPK; FRE 402; FRE 403; FRE 802; Not on Initial Disclosures; Improper Character Evidence; Leading (witness not hostile) | 48:25-29:10; 50:5-7; | FRE 402, FRE 403 (assuming 48:25-49:10) | |
| 50:10-16 | V; S; AF; SP; LPK; FRE 402; FRE 403; FRE 802; Not on Initial Disclosures; Improper Character Evidence; Leading (witness not hostile) | * | * | |
| 50:25-51:14 | V; S; AF; SP; LPK; FRE 402; FRE 403; FRE 802; Not on Initial Disclosures; Improper Character Evidence; Leading (witness not hostile) | 51:15-17; | FRE 402, 403 | |
| 51:18-52:7 | V; S; AF; SP; LPK; FRE 402; FRE 403; FRE 802; Not on Initial Disclosures; Improper Character Evidence; Leading (witness not hostile) | * | * | |
| 52:9-25 | V; S; AF; SP; LPK; FRE 402; FRE 403; FRE 802; Not on Initial Disclosures; Improper Character Evidence; Leading (witness not hostile) | * | * | |
| 53:15-54:8 | V; S; AF; FRE 803; FRE 402; FRE 403; SP; LPK; Not on Initial Disclosures; Leading (witness not hostile) | 53:1-14; 54:9-19; 97:2-98:13; | FRE 402 (53:1-14) | |
| 55:7-15 | V; S; AF; FRE 402; FRE 403; LPK; SP; FRE 802; Not on Initial Disclosures; Leading (witness not hostile) | 55:16-23; 56:10-57:11 | FRE 403 | |
| 57:12-25 | V; S; Not on Initial Disclosures; Leading (witness not hostile) | 56:10-57:11; 58:1-8 | FRE 403 | |
| 58:9-20 | V; S; FRE 402; FRE 403; Not on | 58:21-59:1 | FRE 403 | |

| | | | | |
|---|---|---|---|---|
| | Initial Disclosures; Leading (witness not hostile) | | | |
| 59:14-60:7 | V; S; FRE 402; FRE 403; SP; LPK; AF; FRE 802; Not on Initial Disclosures; Leading (witness not hostile) | 60:8-21; 61:3-5 | FRE 403 | |
| 61:6-13 | V; S; SP; LPK; F; Not on Initial Disclosures; Leading (witness not hostile) | 61:3-5; 61:14-16; | FRE 403 | |
| 61:23-14 | V; S; SP; LPK; F; Not on Initial Disclosures; Leading (witness not hostile) | 61:14-16; | FRE 403 | |
| 62:17-19 | V; S; SP; LPK; F; Not on Initial Disclosures; Leading (witness not hostile) | * | * | |
| 63:2-9 | V; S; SP; LPK; F; Not on Initial Disclosures; Leading (witness not hostile) | 63:17-24; | FRE 403 | |
| 63:14-16 | V; S; SP; LPK; F; Not on Initial Disclosures; Leading (witness not hostile) | 64:2-22 | FRE 403 | |
| 64:24-65:1 | V; S; SP; LPK; F; Not on Initial Disclosures; Leading (witness not hostile) | 64:2-22 | FRE 403 | |
| 65:12-21 | V; S; SP; LPK; F; CD; Not on Initial Disclosures; Leading (witness not hostile) | 65:2-11; 65:22-66:7 | FRE 402, 403 | |
| 66:9-24 | V; S; SP; LPK; F; HRE 802; Not on Initial Disclosures; Leading (witness not hostile) | 65:22-66:7; 66:25-68:6 | FRE 402, 403 | |
| 68:14-69:18 | V; S; AF; FRE 802; FRE 402; FRE 403; LPK; SP; Not on Initial Disclosures; | 69:19-22 | FRE 402, 403 | |

| | | | | |
|---|---|---|---|---|
| | Leading (witness not hostile) | | | |
| 69:23-70:1 | V; S; FRE 402; FRE 403; SP; LPK; FRE 802; Not on Initial Disclosures; Leading (witness not hostile) | 69:19-22; 70:2-6; | FRE 402, 403 | |
| 70:7-12 | V; S; FRE 402; FRE 403; SP; LPK; FRE 802; Not on Initial Disclosures; Leading (witness not hostile) | 138:17-21 | FRE 402, 403 | |
| 70:24-71:14 | V; S; FRE 402; FRE 403; SP; LPK; FRE 802; Not on Initial Disclosures; Leading (witness not hostile) | 138:17-21 | FRE 402, 403 | |
| 72:12-15 | AF; S; F; SP; Not on Initial Disclosures; Leading (witness not hostile) | * | * | |
| 72:18-73:6 | AF; S; F; SP; Not on Initial Disclosures; Leading (witness not hostile) | 73:7-8; | FRE 403 | |
| 73:9-74:10 | AF; S; F; SP; Not on Initial Disclosures; Leading (witness not hostile) | 74:14-75:13 | FRE 402-403 (only as to 75:11-13) | |
| 75:14-17 | AF; S; F; LPK; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | 74:14-75:13 | FRE 402-403 (only as to 75:11-13) | |
| 76:7-78:3 | SP; F; LPK; V; FRE 402; FRE 403; FRE 802; SF; Not on Initial Disclosures; Leading (witness not hostile) | 75:18-76:6; 78:4-78:14; | FRE 403 | |
| 78:16-79:9 | SP; F; LPK; V; FRE 402; FRE 403; FRE 802; SF; Not on Initial Disclosures; Leading (witness not hostile) | 79:10-13; | FRE 403 | |

74

| | | | | |
|---|---|---|---|---|
| 82:4-13 | AF; LPK; SP; V; FRE 802; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | 82:14-22; | FRE 402, 403 | |
| 82:23-83:2 | AF; LPK; SP; V; FRE 802; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | 83:3-5; | FRE 403 | |
| 83:6-9 | AF; LPK; SP; V; FRE 802; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | 83:10-84:22; 86:16-87:1; 88:14-21 | FRE 403 (86:16-87:1; 88:14-21) | |
| 84:23-85:18 | AF; V; LPK; SP; FRE 802; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | * | * | |
| 89:2-90:4 | AF; V; LPK; SP; FRE 802; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | 90:4-8; | FRE 402, 403 | |
| 90:9-94:5 | AF; V; LPK; SP; FRE 802; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | 94:6-9; | * | |
| 94:10-13 | AF; V; LPK; SP; FRE 802; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | 94:14-22; | * | |
| 94:23-95:9 | AF; V; LPK; SP; FRE 802; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | 95:10-17 | * | |
| 101:5-102:8 | V; SP; AF; FRE 802; Not on Initial Disclosures; Leading (witness not hostile) | 99:7-101:4; | * | |
| 104:19-106:9 | V; SP; LPK; FRE 802; F; Not on | * | * | |

CASE NO. 4:22-cv-05502-DMR (LJC)                    Defs. Obj. and Counter to Pls. Depo Desig. for Trial

| | | | |
|---|---|---|---|
| | Initial Disclosures; Leading (witness not hostile) | | |
| 106:12-18 | V; SP; LPK; FRE 802; F; Not on Initial Disclosures; Leading (witness not hostile) | 106:19-107:2 | FRE 402, 403 |
| 107:5-13 | FRE 802; V; Not on Initial Disclosures; Leading (witness not hostile) | 107:14-17; | FRE 403 |
| 107:18-108:16 | FRE 802; V; Not on Initial Disclosures; Leading (witness not hostile) | 108:17-19 | * |
| 110:12-24 | V; AF; IH; SP; LPK; FRE 802; Not on Initial Disclosures; Leading (witness not hostile) | 110:25-3; 111:8-13; 111:17-112:4; | FRE 403, 802 (111:8-13; 111:17-112:4) |
| 112:13-113:12 | FRE 802; F; V; SP; LPK; FRE 402; FRE 403; IH; Not on Initial Disclosures; Leading (witness not hostile) | * | * |
| 114:5-116:6 | FRE 802; F; V; SP; LPK; FRE 402; FRE 403; IH; Not on Initial Disclosures; Leading (witness not hostile) | * | * |
| 116:13-20 | FRE 802; F; V; SP; LPK; FRE 402; FRE 403; IH; Not on Initial Disclosures; Leading (witness not hostile) | * | * |
| 116:24-118:3 | FRE 802; F; V; SP; LPK; FRE 402; FRE 403; IH; Not on Initial Disclosures; Leading (witness not hostile) | * | * |
| 118:6-23 | FRE 802; F; V; SP; LPK; FRE 402; FRE 403; IH; Not on Initial Disclosures; | 118:24-120:17 | * |

| | | | | |
|---|---|---|---|---|
| | | Leading (witness not hostile) | | |
| 120:18-25 | SP; F; V; LPK; FRE 802; Not on Initial Disclosures; Leading (witness not hostile) | * | * | |
| 121:10-25 | V; F; FRE 802; AF; SP; LPK; Not on Initial Disclosures; Leading (witness not hostile) | 121:23-122:5 | * | |
| 122:11-123:25 | V; F; SP; LPK; LC; Not on Initial Disclosures; Leading (witness not hostile) | * | * | |
| 124:8-25 | V; F; SP; LPK; LC; Not on Initial Disclosures; Leading (witness not hostile) | 124:24-125:3; | * | |
| 125:4-126:8 | V; F; SP; LPK; LC; Not on Initial Disclosures; Leading (witness not hostile) | 126:10-15; 137:10-138:15 | FRE 402, 403, IO | |
| 126:17-127:7 | V; F; SP; LPK; Not on Initial Disclosures; Leading (witness not hostile) | 137:10-138:15 | * | |
| 129:8-132:3 | V; F; LPK; SP; FRE 802; Not on Initial Disclosures; Leading (witness not hostile) | 132:4-6; 133:2-133:18; | FRE 402, 403 | |
| 135:2-5 | AF; F; V; SP; LPK; FRE 802; Not on Initial Disclosures; Leading (witness not hostile) | * | * | |
| 136:21-24 | F; V; SP; FRE 803; LPK; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | * | * | |
| 137:2-4 | F; V; SP; FRE 803; LPK; FRE 402; FRE 403; Not on Initial Disclosures; Leading (witness not hostile) | * | * | |

| 140:19-141:8 | V; S; Lacks Personal Knowledge; SP; F; FRE 402; FRE 403; AF; FRE 801; Not on Initial Disclosures; Leading (witness not hostile) | * | * | |
| 141:10-25 | V; S; Lacks Personal Knowledge; SP; F; FRE 402; FRE 403; AF; FRE 801; Not on Initial Disclosures; Leading (witness not hostile) | * | * | |
| 142:2-144:23 | V; S; Lacks Personal Knowledge; SP; F; FRE 402; FRE 403; AF; FRE 801; Not on Initial Disclosures; Leading (witness not hostile) | * | * | |

DATED: June 30, 2025

Respectfully submitted,

DAVID CHIU
City Attorney
YVONNE R. MERÉ
EDMUND T. WANG
KAITLYN MURPHY
MIGUEL A. GRADILLA
JOHN H. GEORGE
STEVEN A. MILLS
Deputy City Attorneys

*/s/ Kaitlyn Murphy*
KAITLYN MURPHY

WARREN METLITZKY
JESSICA ELAINE LANIER
NATHAN D. THEOBALD
**CONRAD | METLITZKY | KANE LLP**

Attorneys for Defendants CITY AND COUNTY
OF SAN FRANCISCO, et al.