# EXHIBIT 11

Friedenbach Declaration



COALITION ON HOMELESSNESS

# Evaluation of <u>Our</u> Work in 2021 & <u>Our</u> Work Plan for 2022

## Housing Justice Evaluation 2021

### <u>*Systemic Change*</u>

*Ensure systemic change work is directed by People Experiencing Homelessness*

| Housing Authority Wins for 2021 |
| --- |
| Succeeded on Making Sure Families were Priority Population for Emergency Housing Vouchers.  SF got 900 Emergency Housing Choice Vouchers, able to fight for large percent going to families, 45% are going to families |

| Homeless Prevention Wins for 2021 |
| --- |
| Helped develop OCOH recommendations for prevention for use of funds.  Garnered over $18m in prop c funds for Prevention. |

COH01525903

Did solidarity work with the Housing Rights Committee to change supportive housing practices to prevent evictions, and address racial disparities in evictions. Helped craft a list of recommendations, brought to MOHCD.

Helped get word out to folks and assisted them to apply to the state for back rent.

CONFIDENTIAL

| Equitable Housing Wins for 2021 |
|---|
| Worked to ensure vacant units are filled in a timely manner - but did not keep vacancies to less than 30 days. |
| Started campaign to reimagine Coordinated Entry to be a fair and equitable system.  Conducted research, Had 14 listening sessions with 80+ unhoused folks including  families, singles, and youth and 16 in-depth interviews. Held two popular assemblies to get feedback on recommendations. Took recommendations to the Homeless Emergency Service Providers (HESPA) Report to be published soon. |

| City Funded Housing Wins for 2021 |
|---|
| Our City Our Home<br><br>Acquisitions<br>At least 825 units will be purchased with funding for operating costs for adults, families and youth<br><br>Permanent Private Housing Market Subsidies (flex pool)<br>650 adults, families and youth will have rental assistance to afford their own place<br><br>Time limited housing subsidies<br>265 adults and youth will have an opportunity to move into housing, with rental assistance for a period of time with the expectation they will be able to take over the rent on their own after a couple years.<br><br>HESPA<br>Subsidies<br>172 subsidies for people with disabilities, seniors and families.<br><br>Bridge housing for 25 youth who have acute behavioral health challenges. |
| Successfully pushed for geographic diversity in housing. We also pushed for hotels to have bathrooms inside. |
| Supported the #30RightNow campaign to ensure that people are only paying 30% of their income on rent. |
| Started campaign for 333 12th St, which would give 120 units for families. |
| Took advantage of the real estate market and fought for new acquisitions, now 6 have been approved that were purchased for permanent housing for families and singles. |

CONFIDENTIAL

Fought for and partially won housing access for those outside of SIP hotels.

| Prop C Our City Our Home Oversight Body Wins for 2021 |
| --- |
| Since we won the court case, the funds have been released and we want to ensure funding is centered on what unhoused people envision the best use of funds.  Got input from over 800 people, mostly unhoused folks.<br><br>Incorporated voice and leadership of homeless youth, families and underserved communities in the OCOH funding decisions. |
| Had the legal team switch gears from winning a lawsuit to protecting the measure and making sure funds are used appropriately.  Had them in negotiations with the City Attorney. Lots of clarifications with the city to make sure money was spent on correct things |
| Continued to staff the Our City Our Home Coalition |
| Held public officials accountable to the vision of Prop C through a variety of tactics. Organized hearings, turned people out throughout the budget process, had presentations at the board of supervisors,<br><br>Made sure that unhoused people have power within the decision making processes of the OCOH oversight body.  Chair and vice-chair of the oversight body are both women with lived experience of homelessness. Half the body has experienced homelessness. |

| Dignified Shelter Wins for 2021 |
| --- |
| Implemented recommendations on emergency shelter from Revolving Door regarding emergency shelter, which included safe sleeping sites, and trailers for Bayview, |

CONFIDENTIAL

| |
|---|
| Replacement shelter in Bayview opened that is 24 hours. |
| Fought for and won the Oasis hotel to be permanent emergency shelter for families. Private accommodations for families, and outdoor play space. Continues to have emergency access. |
| Shelter Grievance Procedure legislation is written and has been introduced, secured author President Walton, met with BOS members.  Goal is to make sure folks have due process and are not unfairly kicked out of shelter, SIP hotels and alternative shelter sites. |
| Succeeded in pushing back timeline of closures of SIP hotels while federal money is flowing.<br><br>Succeeded in getting city to turn SIP hotels into shelters - two are opened temporarily and one youth hostel will become a permanent shelter. |

| Building Institutional Power for Unhoused People Wins for 2021 |
|---|
| Ensured inclusion of unhoused folks on advisory committees such as OCOH, Shelter Monitoring Committee, Shelter Grievance Advisory Committee |

| SRO Families United Wins for 2021 |
|---|
| **Housing Choice Vouchers** for SRO families set aside |
| Got 100 subsidies for SRO families. |
| Did a self reporting mechanism that increased documentation of hotel violations.  Stabilized folks in housing and on track with addressing hotel violations. |
| **Identified** 4 new buildings to improve conditions |
| **Got city to use our new tool** to ensure Housing Choice Vouchers are distributed equitably. |

## *Building Power for Housing Justice*

COH01525907

| Outreach Wins for 2021 |
|---|
| Held successful listening sessions on OCOH funding, Coordinated Entry, Shelter grievance, and more which increased involvement of African Americans and Latinx community members. |
| Called SRO members weekly |
| Created excel sheet to track member contact information |
| Diversified people doing outreach, including having a very successful internship. |
| Conducted regular outreach to households living in vehicles |
| Continued outreach via service providers that are running hotels, shelters and treatment programs as an alternative to in person outreach during COVID. |

| Membership Wins for 2021 |
|---|
| Created General Outreach Flyer |
| Added new emails to COH email list |
| **Collaborated with Juneteenth** in the Fillmore - had a table |
| **Made calls** before every meeting, and send out agendas via email |
| **Made** sure the ice breaker is ready before meeting |
| **Training** as needed for new interns, Arriba Juntos workers, and volunteers. Reviewed COH manual with all new staff, members and volunteers.  Created slide deck orientation, basic info for interns |
| **Consistent workgroup** participation with 6-10 people with lived experience with homelessness. |

CONFIDENTIAL

| Media Wins for 2021 |
|---|
| **Pitched** 6 stories to different news/media sources, to be televised as well |
| **Appeared on 12 Spanish radio and 8 English radio** programs |
| **7 stories** in Street Sheet |
| **2 op-eds** in Print Media |
| **Ensured media** coverage of all actions |
| **Posted to social media** at least once a week (Twitter, Facebook, Instagram). |
| **Posted several** video of folks affected by homelessness to humanize and bring awareness to issue. |

| Popular Assemblies and Direct Action Wins for 2021 |
|---|
| **Hosted Successful Black History Panel** |
| **Hosted Successful Volunteer and Membership Appreciation**) |
| Organized 2 Protests; Mothers Day, , SIP hotel. Helped organize Budget protest, and CART protest. |

| Direct Access to Power Wins for 2021 |
|---|
| **Met** with Supervisors and Mayor's Budget office 2x during the budget process and ensure homeless people's participation. |
| Set quarterly meetings with Director Shireen McSpadden - first Wednesday of the month (quarterly) to meet directly with our unhoused members |
| **Met** with new Supervisors Melgar and Chan to do orientation |

COH01525909

**Public Hearings Wins for 2021**

**On-going / En marcha**
**Organized** at least 5 public hearings on budget and other priorities, put together 40 videos pre recorded of unhoused community members for budget.

---

**Ally Development Wins for 2021**

**Continued** ally development with Young Women Freedom, faith communities, homeless providers SVDP, Next Door, Larkin, Oasis, Compass, Faith in Action. Listening sessions in the shelters strengthened our connections with the shelter staff and the homeless folks. Developed a very deep collaboration with HPP, that we can replicate.

---

**Leadership Development Wins for 2021**

Held virtual Free School based on input from members on class topics

Sent new staff to midwest training academy

**Held grassroots training for SRO** Family Leadership

**Utilized the new doubled up position** to build leadership, and participation in social change work among families living doubled up. Ensured they have access to housing.

---

**SRO Families United Wins for 2021**

**Continued** to improve cross neighborhood unity with POs and other staff on campaigns through team buildings work and improved communication.

**United** SRO FU together via cultural activities like Dia de Las Muertos

**Mostly met** contractual obligations for Units of Service, served 30 unduplicated clients.

**Housed** families with 2 Housing Choice Vouchers

# Human Rights Evaluation Of 2021 Work Plan

COH01525910

## _Systemic Change_

_We ensured that proactive change is achieved, while not letting regressive attacks on the community go unanswered._

| Decriminalizing Homelessness Wins |
| --- |
| SFPD quality of life citations and vehicle MTA tickets appear to be decreasing. In the early pandemic, we succeeded in halting tows. |
| ████████████████████████████████████████████████ |
| Released kick ass report on HSOC!<br><br>DPW no longer leads HSOC resolutions, but has increased operations outside of resolutions. Change in tone, more time given for unhoused people to move. However, adequate placements have decreased over the year, due to closure of hotel program and COVID outbreaks |
| ████████████████████████████████████████████████ |
| Supported city-wide efforts towards overdose prevention/ decriminalization of drugs/users. Allyships with harm reduction orgs have been strengthened and used emergency ordinance to draw attention and demonstrate need for solutions. |
| Increased collaboration with WRAP by attending meetings and working closely with staff. |

| End Illegal Property Confiscation Wins |
| --- |
| Settled in multiple small claims lawsuits, winning unhoused people financial rewards for illegal property confiscation by the city. |

COH01525911

| |
|---|
| Supported **Stolen Belongings** which is funded, although delayed, as an independent project, book is being worked on. |
| Got some minor improvements to bag and tag policy, but not following.   Built alliance with Latino Task Force |
| **Water and Hygiene Access Wins** |
| Produced kick ass Water 4 All report documenting lack of water access |
| Water 4 All Campaign added 3 new permanent water stations to the TL |
| Won showers in the haight |
| **Compassionate Alternative Response Team** |
| Released kick ass report designing CART after having a broad based consensus process involving over 50 community organization reps, academics, city personnel and electeds. |
| Moved closer to an alternative to a  police response to homelessness by winning  $3m in funding for project. |
| Built a broad coalition to carry campaign by broadening our endorsements, increased awareness in general, and did good work with Supervisors, neighborhood groups |

## _Building Power_

| |
|---|
| **Leadership Development and Grassroots Organizing** |
| All staff have gone to organizing training. |
| Improved clarity in decision making processes by implementing campaign charts, being more thoughtful, learning and engaged, slowed down to make thoughtful clear decisions. |
| Increase opportunities for one on ones for retention by starting a google form and have members fill out and then did more 1 on 1 convos. |
| Updated the volunteer manual and it is being shared with new folks. |

COH01525912

| |
|---|
| Improved involvement and organizing of LGBTQ & POC. |
| Improved language accessibility in SFSU RV work |
| Built up the base of membership so we have more people fighting for this cause who we have met on outreach and stay connected to. |
| Held a virtual Free school which went well but zoom was barrier for unhoused folks |
| Ensured people with lived experience with poverty and homelessness speak at every action and press conference, to media, started using pre-recorded video for virtual press conferences.<br><br>Did great work with Robert Gumpert, photographer to capture stories and images.<br><br>Had unhoused folks speaking directly to electeds and policy makers. |
| Ensured representative speakers at events. |
| Homeless people's information on outreach has been captured. |
| Conducted sweeps training, and 2 admin claim training. |
| Fundraising led to having 3 intern positions, mcdonalds coupons for RV dwellers out at state, additional funding for food and gift cards for water for all participants. |

| Media and Communication Plan |
|---|
| Worked with Bayview newspaper, Mission Local and 48 Hills to get media out there. |
| Published 4 op-eds |
| Received extensive coverage in print, radio, TV, public press, Examiner, Chronicle, and Mission Local. |
| Pitched over a dozen stories and published at least 8 press releases |
| Created more than 12 video clips |
| Responded to media requests with humanizing and on-point messaging |
| Created 1 meme |

COH01525913

| |
|---|
| 24 Human Rights stories in *Street Sheet* |
| Produced vibrant  social media posts engaging with policy and political issues. |
| Ensured the experiences of homeless people are broadcasted. |
| Created an infographic to educate the public on how <u>not</u> to call the police. |
| **Membership** |
| Increased participation of unhoused members, in terms of connecting them with media, on outreach, doing admin claims, passing out flyers, and doing surveys. |
| Created two successful and engaged organizing efforts among RV residents in two neighborhoods. |
| Engaged SIP hotel residents |
| **Mobilizing: Direct Actions and Hearings** |
| Organized 7 direct actions including Water 4 All, Stop Poverty Tows, CART, Caravan for SIP, Tilden Hotel Action, Banner Drop |
| Organized 13 public hearings at Police Commission, Board of Supervisors, PUC, Sugary Drinks Advisory, MTA, LHCB on a variety of issues including CART, HSOC/sweeps, tows, SIP hotels and more. |
| Organized people to attend key neighborhood meetings for housing acquisitions, budget. |
| **Increase Outreach and Outreach Impact** |
| Ensured COVID safe outreach practices with mask wearing, everyone vaccinated. |
| Outreach sign-ups happened online and in workgroup placing in one consistent place with 6 regular shifts and a calendar. |
| Outreach recording tool that is used to collect stories and contact information has been put in place. |
| Consistent outreach training including 1:1's with new members, which regular shifts helps with. |

CONFIDENTIAL

Linked outreach more clearly to campaign work.

Increase the number and diversity of people doing outreach by having unhoused folks help with outreach.

Linked folks with lawyers through outreach utilizing unhoused folks.

Utilized a deliberate strategy successfully to do targeted outreach with specific purpose over many weeks to folks living in RVs led to high meeting participation.

Consistent outreach throughout the city: TL, Bayview, Mission, Castro, Haight, and also did some outreach in shelters, drop ins  and safe sleeping villages.

---

**Public Education**

**Fostering Housed Allies**
Educated the public to change hearts and minds. Increased work around fostering and activating housed allies through sweeps training, housed ally training, working with Cole Valley Allies.

Did multiple speaking engagements to students, neighborhood groups, merchant groups to educate them on general homeless issues and on CART.

# Street Sheet Evaluation 2021

**Content and Writing**

COH01525915

| |
|---|
| Got new submissions and aid unhoused writers and artists for submissions, worked to build relationships between writers, recruited five new writers |
| Improved content with new copy editing team.<br>Created new style guide for Street Sheet |
| Increased coverage of Housing Justice organizing and campaigns, including some Spanish Language content |
| Ran 5 theme based issues |

| **Podcast** |
|---|
| Recorded 10 new podcast episodes |
| Promoted COH work by publishing recordings of 2 report releases |
| Do episodes focusing on the work of other organizations we love such as St James Infirmary, SFAF harm reduction project |

| **Vendor Program** |
|---|
| Continued to support our regular vendors |
| Distributed Venmo payments each month |
| Distributed COVID grants to vendors who lost income |

| **Relationship Building** |
|---|
| Maintained relationships with writers, poets, comics, photographers, etc through listservs, made sure to follow up to thank contributors |
| Established weekly Street Sheet crew meetings |
| Kept Street Sheet website up to date |
| Posted regularly on Social Media (Facebook, Twitter, Insta) |

CONFIDENTIAL

| | |
|---|---|
| | Used theme issues to connect with other orgs (Mi Jente, Bayview, SDA) |
| **Internship** | |
| | Created a paid internship, with job description, clear hours and clear goals with new interns |
| | Had a weekly paid training with CalMatter to teach unhoused folks how to be journalists, and created awesome pieces. |

# Development Evaluation 2021

| **Overall Development Wins** |
|---|
| Raised a total of $1,175,917.36<br>-Corporate: $73,967.20<br>-Individual: $653,357.36<br>-Grants: $243,813.56<br>-Contracts: $204,761.24 |
| **Grassroots Events Wins** |
| ArtAuction was more successful than any other year ($64k in net compared to $58k last year) |
| **Grassroots Campaigns Wins** |
| Raised $11,996 Spring Appeal<br><br>Raised $51,009.79 in Winter Appeal |

COH01525917

Surpassed the 5 year sustainer goal of 50 new sustainers at an average of $35 per month, or $21,000 by adding 65 new sustainers bringing in $24k.

**Grants Garnered**

-Bright Funds Foundation: $3,309.27

-Winky Foundation: $1,000

-The Thomas C. and Mary Ann Hays Family Charitable Trust: $3,000

-Adobe Board Participation Grant: $0

-Our City Our Home Project Funding: $50,000 (end FY21~22)

-MC $100,000 (split amongst two grants- staff wages & interns)

-Unsolicited: Geeslin Family Fund ($20k), Packard Foundation *Engagement in Grantmaking ($6,250),* Incite.org ($10k), Impact Assets *Chrysalis Fund ($25k),* Buuck Family Foundation ($10k), David Allen Family Fund ($3k), TIAA Charitable Giving Fund ($13k)

**Other Development**

Made Progress on website

Sent acknowledgements to our donors

Published annual report which was sent to supporters

Sent Street Sheets every month

Created new merchandise including shirts, pins, hats and patches

New Logo and Letterhead!

CONFIDENTIAL

# Administration Evaluation 2021

| Financial Health |
|---|
| Kept office supply budget within reason as only spent $500 more then year we were working remotely. Only 5% increase. |
| Switched to new temporary financial management system  (QBO) and conducted Research for a better Accounting System to fit for CoH (Xero, Blackbaud, Abila...etc) |
| Digitized all deposits, checks, 990s, invoices, financial reports. |
| Integrated payroll system and enabled self service so staff can download pay stubs and W-2. |
| Renewed CoH insurance policies ( Workers Compensation; Health Benefits; Liabilities) |

| Staff Development and Equity |
|---|
| Expanded POs to full time |
| Expanded vendor coordinator hours to full time |
| Added temporary part time staff to work with families who are doubled up. |
| Have coordinated outreach schedule, and documenting contact information of new contacts. |
| Added 3 paid unhoused interns positions |
| Training: <br> • Midwest Academy Training Coaching for Organizers <br> • Online Preventing Workplace Sexual Harassment Training <br> • Finance Director got training in: <br> ~Worker classification, <br> ~Non-profit Financial Health, |

COH01525919

| |
|---|
| ~PPP Loans Audits Reporting Tools, Tactics and Strategy<br>~Managing **COVID-19 Vaccines in the Workplace**<br>~"30 Ways To Trim Your Budget" & "Are you Financially Healthy?<br>~Benefits 101 (LAE)<br>    ● Federal Benefits (RSDI & SSI)<br>    ● EDD (UI & SDI)<br>    ● CCSF  (EBT & CAPI)<br>~TechImpact - "Are You Getting the Most for your Technology Dollar?" |
| Improved google drive calendar |
| **Equipment and Technology Updates** |
| Purchased New Copier Machine with only 1.45% cost increase |
| Upgraded Internet speed **upgrade** from 75/15mps to **300/30mps** |
| Bought new computers for Peer Organizer and Policy Director |
| New backup HD for development computer |
| Created staff performance review system |

# WORKPLAN 2022

## Housing Justice Work Plan 2022

### _Systemic Change_

_Ensure systemic change work is directed by People Experiencing Homelessness_

| Housing Authority Goals for | Progress | Notes |
|---|---|---|

COH01525920

| 2022 | | |
|---|---|---|
| Ensure that we get a preference for homeless people including those living in SRO's. This would entail engaging in ACOP process, reconnecting with SFHA leadership, outreach, assemblies, mobilizing for hearings.<br><br>Asegurarnos de que obtengamos una preferencia por personas sin hogar, incluidas las que viven en SRO. Esto implicaría participar en el proceso ACOP, volver a conectarse con el liderazgo de SFHA, divulgación, asambleas, movilización para audiencias. | partial | Met with SFHA, we did get some preferences for SRO families and homeless people for Sect 8 vouchers, but not for public housing because they are holding units for people displaced due to rebuilds.  Did not have as a big organizing campaign.<br><br>Need to set up regular meetings |

| Homeless Prevention Goals for 2022 | Progress | Notes |
|---|---|---|
| Evaluate progress and recommend changes of OCOH recommendations for prevention use of funds.<br><br>Evaluar el progreso y recomendar cambios en las recomendaciones de OCOH para la prevención del uso de fondos. | Complete | Agreed with recommendations through Mayor's Office<br><br>Our City Our Home<br><br>Eviction prevention legal services and back rent for 4,500 households<br><br>Eviction prevention specifically for 2000 folks living in supportive housing.<br><br>Cameo house which was about to close AGAIN and serves justice involved families is going to stay open with general fund dollars.<br><br>HESPA<br>Housing subsidies for 30 seniors and people with disabilities<br><br>Workforce earn and learn funding for 15 homeless adults and 20 jobs |

COH01525921

| | | |
|---|---|---|
| | | for youth were funded. |
| | | Behavioral Health for 43 children via mobile therapy was funded in addbacks |
| Ensure easier access and forms for prevention dollars and transparency for rent relief. | partial | Experience was good in getting funds.  Application worked but processing was problematic with bad communication and inability to access own information, no return calls.  Really long time to get money |
| Do solidarity work with Housing Rights Committee to prevent evictions, and address racial disparities in evictions.<br><br>Hacer trabajo solidario con el Comité de Derechos de Vivienda para prevenir desalojos y abordar las disparidades raciales en los desalojos. | partial | Actively working with HRC to pull together providers to change that.  Have a list of recommendations together.  Trying to get providers and city to adopt.  New comms person at HRC has been involved in COH work. Also working to help halt flower ladys eviction.<br><br>Need more of a focus on displacements and evictions including housing authority and city |

| Equitable Housing Access Goals for 2022 | Progress | Notes |
|---|---|---|
| Ensure vacant units are filled in a timely manner - keep vacancies to less than 30 days.<br><br>Hacer trabajo solidario con el Comité de Derechos de Vivienda para prevenir desalojos y abordar las disparidades raciales en los desalojos. | Sight improvement | Did not have a focused campaign on this.  City did pull together a special team to address vacancies.  Got rid of some of the requirements to get housing and started having housing fairs. |
| Carry out a campaign for a fair coordinated entry process that is more transparent and equitable. Finalize recommendations, publish | Fully Engaged in Campaign<br><br>Report and | Voices from impacted people very much elevated.  Report and rest of work has led to city listening and coming to us for advice.  They already adopted many of our recommendations.  Several leaders from HJ applied for and got on working group that will transform Coordinated Entry. |

CONFIDENTIAL

| report, participate in HSH process and fight for changes.<br><br>Necesidad de luchar por un proceso de entrada justo y coordinado que sea más transparente y equitativo. Finalice las recomendaciones, publique el informe, participe en el proceso de HSH y luche por los cambios.<br><br>Ensure clinical reviews are broadly available.<br><br>Ensure language accessibility in Coordinated Entry | Recs Complete.<br><br><br><br><br><br><br><br><br>Complete<br><br>Partial | (insert CE recs in workplan and which we won in)<br><br>CE work on listening sessions, 14 different places<br><br>Great action on Coordinated Entry in front of HSH<br><br>AJ and Yessica appointed to working group and have been doing fantastic work<br><br>1-2 meetings with HSH leadership re Coordinated Entry<br><br>Organized people to turn out to the input session that HSH did on Coordinated Entry<br><br><br><br><br><br>City committed to opening Spanish Speaking focused access point in the Mission soon.<br><br>Need access points in every district "no wrong door" |

| City Funded Housing Goals for 2022 | Progress | Notes |
|---|---|---|
| Fight for more than 400 subsidies through the city budget process.<br><br>Lucha por más de 400 subsidios a través del proceso de presupuesto de la ciudad. | Complete | Impressive that we were able to win housing in such a hostile setting, since we started with major cuts to food programs etc from Mayor.<br><br>Participation from mom's has been low, we send links but folks are confused if they don't get housing they leave. There needs to be more moms and families and if so we could have gotten more wins. Need to focus on keeping |

COH01525923

| | | |
|---|---|---|
| Fight for subsidies for families timing off of temporary subsidies | | people involved and making sure folks are motivated to stay involved<br><br>Our City Our Home<br><br>Permanent Private Housing Market Subsidies (flex pool) 1,566 adults, families and youth will have rental assistance to afford their own place<br><br>Time limited housing subsidies 860 adults and youth will have an opportunity to move into housing, with rental assistance for a period of time with the expectation they will be able to take over the rent on their own after a couple years.<br><br>Mayor was very problematic and didn't include a lot of our recommendations.  However after a big fight, most not all cuts were restored in Mayor's budget which was frustrating.<br><br>100 housing subsidies for families in Single Room Occupancy Hotels<br><br><br>HESPA Subsidies 50 subsidies for people with HIV/AIDS who are homeless<br><br>10 subsidies for black and brown families fleeing violence.<br><br>Ending homelessness for 60 transgender households through housing subsidies. (OCOH)<br><br>Extensions for 100 families who are in 2 year subsidies and would otherwise return to homelessness (OCOH)<br><br>*We need to pull up the legislation that we passed re short term subsidies and see if city following.  Then follow with amendments to leg if needed*<br><br><br>Housing subsidies for approximately 50 homeless women(OCOH) |

CONFIDENTIAL

| | | |
|---|---|---|
| Take advantage of the real estate market and identify 4 more hotels and empty new buildings that could be purchased for permanent housing for families and singles.<br><br>Push for quality housing that has geographic equity, bathrooms and kitchens.<br><br>Aproveche el mercado inmobiliario e identifique hoteles y edificios nuevos vacíos que podrían comprarse para viviendas permanentes para familias y solteros.<br><br>Impulsar viviendas de calidad que tengan equidad geográfica, baños y cocinas. | Complete - 5 purchased<br><br><br><br><br><br><br><br>Partial | Acquisitions<br>At least 1,274 units will be purchased with funding for operating costs for adults, families and youth<br><br>Bridge housing for 25 youth who have acute behavioral health challenges.<br><br><br><br>Building are in diff neighborhoods and all have bathrooms but not all have kitchens inside the units. |
| Fight for and win acquisition of 333 12th Street for families, which has 200 units of 1-4 bedroom units.<br><br>Lucha por adquisición de 333 Calle 12 para familias | Complete | We won this campaign with petition, media, and meetings with officials.  Building has been purchased and families will be able to move in next few months.<br><br>Excited with effort and all the wins.  But what does it take for a single person to get affordable housing - taking years to get a place to call home |
| Ensure housing for those outside of SIP hotels.<br><br>Asegurar alojamiento para quienes están fuera de los hoteles SIP. | Partial | Through the linkage center, but mostly only on GA (public assistance program). |

| | | |
|---|---|---|
| Monitor and fight for equitable distribution of 900 Emergency Housing Choice Vouchers<br><br>Supervisar y luchar por la distribución equitativa de 900 Vales de Elección de Vivienda de Emergencia | Complete | Met with HSH, lots of folks tried to get, did well.  Not enough vouchers to cover everyone,  and many did not have access.  Inaccessible to undocumented.  May be more next year. |

| Prop C Our City Our Home Goals for 2022 | Progress | Notes |
|---|---|---|
| Incorporate voice and leadership of homeless youth, families and underserved communities in the OCOH funding decisions.  Make sure that unhoused people have power within the decision making processes of the OCOH oversight body.<br><br>Incorporar la voz y el liderazgo de los jóvenes sin hogar, las familias y las comunidades desatendidas en las decisiones de financiación de OCOH. Asegurarse de que las personas sin hogar tengan poder dentro de los procesos de toma de decisiones del organismo de supervisión de OCOH.<br><br>People with lived experience are included in decision-making positions and craft a better strategy for how unhoused people communicate with each other and communicate with the people in power including improved lobbying and direct connections to the mayor. | Complete | Turned folks out for public comment.  Had a number of listening sessions, great turnout and lot of the recs came directly from listening sessions.  Broad input.<br><br><br><br><br><br>Did great job incorporating voices and fighting for and winning recommendations. |
| Continue to staff the Our City Our | Complete | |

COH01525926

| | | |
|---|---|---|
| Home Coalition<br><br>Continuar con el personal de la Coalición Nuestra Ciudad, Nuestro Hogar | | |
| Hold public officials accountable to the vision of Prop C through a variety of tactics.<br><br>Responsabilizar a los funcionarios públicos de la visión de la Prop C a través de una variedad de tácticas. | | Have been using a variety of tactics including protest, listening sessions have been effective, meetings with public officials and media work. Still have a problem with Mayor not supporting.<br><br>Did a bunch of work pushing back attacks on Prop C and brought in broad support from labor to carry it off. |
| **Ensure** recommendations and findings from Needs Assessment "Revolving Door" are implemented.<br><br>Asegúrese de que se implementen las recomendaciones y los resultados de la Evaluación de necesidades "Puerta giratoria". | | Report is being including as needs assessment for OCOH Prop C.<br><br>*We have not gone through all the recs and looked at where they are at.* |

| Dignified Shelter Goals for 2022 | Progress | Notes |
|---|---|---|
| Ensure Oasis emergency shelter is easily accessible<br><br>Asegúrese de que el refugio de emergencia Oasis sea de fácil acceso<br><br>Have a residents council implemented at Oasis, and ensure quality staffing. | Partial<br><br><br><br><br><br>None | Established call in process at 11 am<br><br>Not very easy to access. Have to do reach outs to other powerful people to get folks in<br><br>Horrible how families have so many issues just finding a place to sleep.<br><br>Hard for providers so even harder for people who need shelter.<br><br>Lack of supply/ not enough folks being moved out of shelter into housing. |

COH01525927

|  |  | There are a smaller number of emergency beds that you can call in for, and the rest of Oasis goes through coordinated entry. Also many of the families have been there throughout the pandemic because there is no housing to move into.  Lots of questions around if we need more emergency beds once more housing comes on.

Lots of women would rather be on streets than shelter as they see shelters as dangerous.

May be holding beds empty. Need to find out why.

Owners asked everyone to be out by Jan 3, and then city asked everyone to be out and shut down by December 15th

Organized two meetings inside Oasis with owners and HSH Director

Did videos interviews of families living in Oasis

Building relationships with Oasis families

Pitched and got great media regarding Oasis

Held emergency protest and rally on Tuesday with powerful speakers, great turnout, and great media coverage

Have a soft launch of media campaign 12/9 targeting owners, and big launch monday 12/12.

Introduced Resolution calling for perm housing, keeping Oasis open and turning over permanently for use as shelter

Send draft email for everyone to send to Director McSpadden asking for transfer to permanent housing, keep open, buy shelter.

Sent letter requesting owners meet with families face to face, no response |
|--|--|--|

CONFIDENTIAL

| | | |
|---|---|---|
| | | <u>Our City Our Home</u><br><br>Over 1,000 new shelter beds continue to be funded, including funding for RV parks with 100 spots, new 50 bed navigation center for justice involved people, hotel rooms for youth, pregnant people, families and domestic violence victims.  This included funding to permanently operate the 120 trailers at the port, and to fund 60 cabins and 80- tent sites through 2023.<br><br><u>HESPA</u><br>Hotel rooms for 100 families (OCOH)<br><br>Funding for food security for 125 youth experiencing homelessness. |
| Remove coordinated entry from shelter access process.<br><br>Eliminar la entrada coordinada del proceso de acceso al refugio. | In process of fighting for | This has created an issue accessing shelter. |
| Pass legislation for Shelter Grievance Procedure, get put in place for hotels and shelters.<br><br>Aprobar la legislación para el Procedimiento de quejas sobre refugios, poner en marcha hoteles y refugios. | Complete! | Huge victory, got passed and now applies to SIPs and all shelters.  Need to monitor that it is happening. |
| Ensure people in SIP hotels have self determination and housing placements, fill empty hotel rooms with unhoused people and expand hotel access for folks on streets. | | Really good job staying focused and monitoring.  Big crunch coming up with the last SIP closing this year, and it has almost 500 people living in it. |

COH01525929

| | | |
|---|---|---|
| Asegúrese de que las personas en los hoteles SIP tengan autodeterminación y colocación de viviendas, llene las habitaciones de hotel vacías con personas sin hogar y amplíe el acceso al hotel para las personas en las calles. | | Did outreach to hotels to make sure everyone knows their due process rights and what type of services they are entitled to<br><br>6 buildings funded by Prop C acquired and turned over to unhoused people to date |

| Building Institutional Power for Unhoused People | Progress | Notes |
|---|---|---|
| **Ensure** Commission is created for the Department of Homelessness and Supportive Housing (DHSH) that has seats for unhoused people, and has seats for everyone regardless of criminal justice or immigration status.<br><br>Asegúrese de que se cree una Comisión para DHSH que tenga asientos para personas sin hogar | | |
| Ensure inclusion in appointments of formal policy bodies<br><br>Garantizar la inclusión en los nombramientos de los órganos normativos formales | | |

> **Commented [1]:** This passed so Should Change : Get strong folks appointed to commission

| SRO FU Goals for 2021 | Progress | Notes |
|---|---|---|
| **Ensure** access to public housing (preferences)<br><br>Garantizar el acceso a la vivienda pública (preferencias) | | |
| **Additional 100 subsidies through** Prop C housing. | | |

COH01525930

| | | |
|---|---|---|
| 100 subsidios adicionales a través de viviendas de la Proposición C. | | |
| **Increase** documentation of hotel violations through outreach, addressing fear of reporting and expanding self reporting and **improved** hotels conditions in at least 75% of the cases we observed<br><br>Aumentar la documentación de infracciones hoteleras a través de la divulgación, abordando el miedo a denunciar y ampliando la autodenuncia y mejores condiciones de los hoteles en al menos el 75% de los casos que observamos | | |
| **Identify** 4 new buildings to improve conditions<br><br>Identificar 4 nuevos edificios para mejorar las condiciones. | | |

## *Building Power for Housing Justice*

| Outreach Goals for 2022 | Progress | Notes |
|---|---|---|
| **Continue and increase** racial diversity in the folks who do outreach.  Bring racial justice into every campaign, asking with every new issue how this advances racial justice | In process | Trying to increase and diversity the workgroup and level of participation.  We have about 13-14 active members.  Small percentage of African American members.  COVID requires creativity but can be overcome. |

COH01525931

| | | |
|---|---|---|
| Continuar y aumentar la diversidad racial en las personas que realizan actividades de divulgación. Llevar la justicia racial a cada campaña, preguntando con cada número nuevo cómo esto promueve la justicia racial | | Would like to do more do bring African Americans to table.  Bring gender and racial divide together.<br><br>Getting back to regular outreach in family shelters is great way to bring more AA into meetings.  Would like to have monthly outreaches at Oasis, Compass and Hamilton by end of year where we have great relationships |
| **Update OCOH website** with OCOH successes, what is funded, put links to meetings where people can be involved on oversight committee.  Need to identify someone OCOH coalition to stay on top of this<br><br>Actualizar el sitio web de OCOH con los éxitos de OCOH, lo que se financia, poner enlaces a reuniones donde las personas involucradas supervisan. Necesito identificar a alguien de la coalición OCOH para estar al tanto de esto | Partial complete/in process | Updated website, we are updating folks on what is happening on oversight committee and turning people out.  We still have videos to put up that Sol and Miguel have been working on.  Oversight is great place to learn what is going on. |
| During COVID - **at least one call each week to members** including SRO and other members.  Follow up with new contacts, including those met through outreach or homeless verifications and listening sessions. | Complete | Calling at least once a week, and following up. |
| Post COVID return to 6-8 outreaches per week - at least 2 to shelter/drop-ins, and 3 to SRO's, plus 2 to doubled up<br><br>Durante COVID: al menos una llamada cada semana a los miembros, incluidos SRO y otros miembros. Realice un seguimiento | Mostly Complete | Have generally been doing 3 SRO a week, and shelter is not regular and in line with events.  Not doing drop in outreach.  Doubled up doing phone calls. |

COH01525932

| | | |
|---|---|---|
| de los nuevos contactos, incluidos los que se conocieron a través de la divulgación o las verificaciones de personas sin hogar y las sesiones de escucha.<br><br>Después del regreso de COVID a 6-8 alcances por semana: al menos 2 a refugios / visitas sin cita previa y 3 a SRO, más 2 para duplicar | | |
| **Consistently** set outreach dates and times with people assigned.<br><br>Establezca constantemente fechas y horas de alcance con las personas asignadas. | Complete | When COVID happened there was no way to do outreach so needed to use phones.  Challenging but presenting the spirit to continue working with families.  Created means to have families report themselves directly.<br><br>3 years in have found ways to reach out to people. Easier now that able to go inside SRO's. Developed contacts in privately run SRO's.  Also been setting up times to go to different SRO's.<br><br>Really important to have a couple people who can speak different languages and who have relationships with different people culturally. |
| **Make sure** all shelters and drop ins are hit when they open back up, including parks during summer, Harbor House, Providence, Homeless Prenatal Program and Libraries | Partial /All for action related items | Hitting Oasis, Jelani, HPP food bank, Clara House, Compass Drop in, Hamilton and Compass shelter.  HItting all shelters when we have action.  Good to do outside of actions. |

CONFIDENTIAL

| | | |
|---|---|---|
| During COVID, keep in contact with staff at hotels and other sites.<br><br>Asegúrese de que todos los refugios y lugares de acogida estén disponibles cuando vuelvan a abrir, incluidos los parques durante el verano, Harbor House, Providence, el programa prenatal para personas sin hogar y las bibliotecas.<br><br>Durante COVID, manténgase en contacto con el personal de los hoteles y otros sitios. | | Have been developing strong relationships with 3 main shelters.<br><br>Still have some challenges with drop ins being closed, so limited to listening sessions we pull together.  Could happen at HPP, Collectiva where they have zoom meetings.  Collectiva has a group of about 50 parents, and half are homeless.  Really important to bring back Asian community.<br><br>Have several days to do action outreach. |
| **Joint outreaches** with Shelter Advocates twice a month when they open up<br><br>Alcances conjuntos con Shelter Advocates dos veces al mes cuando abren | Not yet | Been working on but has not happened. |
| **Continue to intentionally monitor conditions** at weekly outreaches to Oshun and take action as needed. Bring presentations of our campaigns and updates to them. | Not able | Oshun closed down |
| **Create a standardized form** for keeping track of contact information and what parts of the struggle they would like to get involved with.  This would include getting basic information at first and then following up with asking about what they would like to get involved in.<br><br>Continúe monitoreando intencionalmente las condiciones en | Partial complete: | Done through sign ins on SRO and separate list for other outreach.<br><br>Sign in sheets to outreach and putting into outreach tracker and has all the information in a centralized place.  Tried to get more info in tracker and some more successful than other. |

COH01525934

| | | |
|---|---|---|
| los alcances semanales a Oshun y tome medidas según sea necesario. Traiga presentaciones de nuestras campañas y actualizaciones de las mismas.<br><br>Cree un formulario estandarizado para realizar un seguimiento de la información de contacto y en qué partes de la lucha les gustaría participar. Esto incluiría obtener información básica al principio y luego seguir preguntando en qué les gustaría participar. | | Using for families in SRO, but need to more consistently use for families in shelters.  Would be very helpful so we can follow up. |
| **Continue** RV and vehicularly housed outreach, including vehicle triage and coordinate with Human Rights<br><br>Aumentar el alcance de vehículos recreativos y alojados en vehículos, incluida la clasificación de vehículos y coordinar con los derechos humanos para hacerlo | Complete | Have been going out to RVs in westside, and consistent outreach taking place to bayview RVs. Strong coordination between workgroups.<br><br>Do not allow us to enter Vehicle Triage.<br><br>Need some guidelines for elderly people.  Fight more for that because elderly being left out in the cold.  Staff need some training to understand what it means to have experienced homeessness and sometimes culture thing when people talk loud.  All this leads to wrong evictions. |

| Membership Goals for 2022 | Progress | Notes |
|---|---|---|
| Create General Outreach Flyer and | Done | Done good job bringing new |

COH01525935

| | | |
|---|---|---|
| bring new families to workgroup<br><br>Crear volante de alcance general | | people into workgroup - from 5 to 10 non staff. |
| Add emails to COH email list<br><br>Agregar correos electrónicos a la lista de correo electrónico de COH | None | Done good job of adding to HJ list, need to transfer over to COH email list.<br><br>Put on calendar quarterly and see who can copy and paste them over. |
| **Post COVID: Monthly meals** to invite new members.<br><br>Post COVID: comidas mensuales para invitar a nuevos miembros. | None | Not meeting in person, COVID still going<br><br>Recruitment by different means, texting and phone calls |
| Bring AA community to table to build together. Continue to **build trust with African American community** through direct communication, events, and more consistent & intentional outreach, building hope<br><br>Continuar generando confianza con la comunidad afroamericana a través de comunicación directa, eventos y un alcance más consistente e intencional, generando esperanza. | None | Still hasn't happened.<br><br>Has had some minimal participation.  Very slow.<br><br>Bringing back shelter outreach<br><br>Have strong AA members that create a force, but need to build much larger.<br><br>Basics of organizing – consistently show up, gather contact information and follow up.  All of us have room to grow.<br><br>More support with fundamental contact and follow up with allies and community members.<br><br>Leverage relationships with people we have in the community. For example, Rev Garcia  brought in Archbishop King. |

CONFIDENTIAL

| | | |
|---|---|---|
| | | Helps to understand philosophy of ally groups |
| **Have one** ticket for each meeting to raffle off at the end of month - higher chances if you come to more meetings. Prize of gift card. Create raffle tix.<br><br>Tenga un boleto para cada reunión para rifar a fin de mes; mayores posibilidades si asiste a más reuniones. Premio de tarjeta de regalo. Crear boletos de rifa. | None | Meeting still virtual. Would need to figure out how to do virtually. Put all names in hat that attend.<br><br>Based on personal experience with Sonia, who has raffles, faces are happy and good incentive and nice to have something fun after a long meeting.<br><br>Really beautiful and motivating and fun.<br><br>Need to make sure that folks change their names on the screen so who we know who they are. They are also people who can help us recruit new members. |
| **Collaborate with Juneteenth** in the Fillmore - have a table in good area<br><br>Colabore con Juneteenth en el Fillmore: tenga una mesa en una buena zona | None | We were in Juneteenth in TL but it was reduced and moved into museum so it was too tight to table. If in boedeker we can table. Could be a great collaboration with code TL.<br><br>Should be Kwanza event in TL and Tracey took on letting everyone know. Dec 26th to NYE. |
| **Make calls** before every meeting, and send out agendas via email (when sending out notes, include talking points for next week!) | Done | There are some families not getting notes and agenda. Many don't use email and need to send link to notes and agenda by text. |

COH01525937

| | | |
|---|---|---|
| Haga llamadas antes de cada reunión y envíe agendas por correo electrónico (cuando envíe notas, ¡incluya puntos de discusión para la próxima semana!) | | |
| **Include** college students and other allied community members<br><br>Incluir estudiantes universitarios y otros miembros de la comunidad aliados | Partial | Attempts are being made. More ally orgs and fewer students. |
| **Training** as needed for new interns, Arriba Juntos workers, and volunteers. Review COH manual with all new staff, members and volunteers.<br><br>Capacitación según sea necesario para nuevos pasantes, trabajadores de Arriba Juntos y voluntarios. Revise el manual de COH con todo el personal, los miembros y los voluntarios nuevos. | Done | Much better about reviewing manual with Arriba Juntos workers. Much more formal training such as midwest academy for interns and new staff. |
| **Build relationships and increase Consistent** participation with 6-8 people with lived experience with homelessness.<br><br>Aumentar la participación constante con 6-8 personas con experiencia vivida con personas sin hogar. | Done | Workgroups regularly have at least 10 non staff<br><br>Need more ambitious goal, surpassed. |
| **Connect** all members on Facebook and Instagram to like the Coalition page which has messaging components, ensuring bilingual images. | Not done | Need a specific training on it.<br><br>Remind folks at the beginning of the workgroup. Put links in chat. |

COH01525938

| | | |
|---|---|---|
| Conecte a todos los miembros en Facebook e Instagram para que les guste la página de la Coalición que tiene componentes de mensajería, lo que garantiza imágenes bilingües. | | |

| Media Goals for 2022 | Progress | Notes |
|---|---|---|
| **Pitch** 8 stories to different news/media sources, to be televised as well<br><br>Presente 8 historias a diferentes fuentes de noticias/medios, para ser televisadas también | | |
| **16 radio** programs a year- 8 non english media stories featuring a variety of voices, 8 english. Collaborate with Street Sheet podcast to develop our own radio show.<br><br>16 programas de radio al año: 8 historias de medios que no son en inglés con una variedad de voces, 8 en inglés. F | | |
| **12 stories** in Street Sheet<br><br>12 pisos en Hoja de Calle | | |
| **1-2 op-eds** in Print Media<br>1-2 artículos de opinión en medios impresos | | |
| **Ensure media** coverage of all actions | | |

COH01525939

| | | |
|---|---|---|
| Garantizar la cobertura mediática de todas las acciones. | | |
| **Post to social media** at least once a week (Twitter, Facebook, Instagram).<br><br>Publicar en las redes sociales al menos una vez a la semana (Twitter, Facebook, Instagram). | | |
| **Posting COH posters/Stickers** around the city, outside of the TL/SOMA. Including SF State, Bayview, North Beach, and BART and MUNI stops.<br><br>Publicar carteles/pegatinas de COH por la ciudad, fuera del TL/SOMA. Incluyendo las paradas de SF State, Bayview, North Beach y BART y MUNI. | | |
| **Capture** video of those affected by homelessness to humanize and bring awareness to issue, including getting support from Policy Director on how to do this and posting on social media | | |

| Direct Action and Popular Assemblies Goals for 2022 | Progress | Notes |
|---|---|---|
| **3 well organized** assemblies per year, planning process ahead of time | | |

COH01525940

| | | |
|---|---|---|
| (at a least a month, having concrete roles and responsibilities) ~Volunteer and Membership Appreciation Day Mid June/July (tba) ~Dia de las Muertos Late Oct (tba)<br><br>~Dia de las madres  Early May (tba)<br><br>3 asambleas bien organizadas por año, proceso de planificación con anticipación (al menos un mes, con funciones y responsabilidades concretas) ~Día de agradecimiento a los voluntarios y miembros Mediados de junio/julio (tba) ~Día de los Muertos Late Oct (tba) ~Día de las madres Principios de mayo (tba) | Done<br><br>Doing CE instead<br><br>Done | <br><br><br><br>Great action |
| 3 Protests we organize ourselves<br><br>3 solidarity actions<br><br>3 Protestas que organizamos nosotros mismos<br><br>3 acciones solidarias | pratial/Done<br><br>partial/Done | Mother's Day, Coordinated Entry, Mobilized for Budget Justice, and CART |

| Direct Access to Power Goals for 2022 | Progress | Notes |
|---|---|---|
| **Meet** quarterly meetings with homeless director | Done | Pushing Coordinated Entry, self referral to shelter.  Have Oasis coming up |
| **Meet** with Supervisors 2x during the budget process and ensure homeless | Done | Could have been better with involving members and staff. |

COH01525941

| people's participation. Be prepared ahead of time with participants. | | Did a great listening session. Improvement from last year. |

| Public Hearings Goals for 2022 | | |
| --- | --- | --- |
| **On-going / En marcha** **Organize** at least 5 public hearings on budget and other priorities / **Organizar** al menos 5 audiencias públicas sobre el presupuesto y otras prioridades. | Done | Public hearings on budget (2), OCOH hearing (2), Coordinated Entry town hall (1), |

| Ally Development Goals for 2022 | Progress | Notes |
| --- | --- | --- |
| **Continue** ally development with Young Women Freedom, faith communities including two churches in fillmore, schools, neighborhood groups, SVDP, Next Door,  Causa Justa/Just Cause, SFTU, Carecen, Mujeres Unidas, any African American/Black social/political organizations (check into BLM group, TGIJP), formerly incarcerated persons, foodbanks (Dogpatch), Faith in Action, HPP, Larkin, oasis, compass.  Continuar el desarrollo de aliados con Young Women Freedom, comunidades religiosas, escuelas, grupos vecinales, SVDP, Next Door, Causa Justa/Just Cause, SFTU, Carecen, Mujeres Unidas, cualquier organización social/política afroamericana/negra (consultar en el grupo BLM, TGIJP ), personas | Partial | A lot of the organizations we need to do a lot of ground work to connect.  Add Health Right 360, CPA, CCDC,  Worked great with Young Womans in budget. SVDP, Next Door stopped after budget. Great relationship with HPP. Oasis and Compas as well. New allies trans rebeldes,  Add St. James and TGIJP |

COH01525942

| | | |
|---|---|---|
| anteriormente encarceladas, bancos de alimentos (Dogpatch), Faith in Action, HPP, Larkin, oasis, compass. | | |
| Replicate model with HPP of working closely in planning and involvement of clients with other organizations.<br><br>Replicar el modelo con HPP de trabajar en estrecha colaboración en la planificación y la participación de los clientes con otras organizaciones. | Partial | Not exactly as close as HPP, but close to Compass and Code TL.<br><br>Great partnership with HPP |

| Leadership Development Goals for 2022 | Progress | Notes |
|---|---|---|
| Put on Free School, get input from members on class topics, Educate ourselves about homelessness.<br><br>Free School después de la pandemia, obtén aportes de los miembros sobre temas de clase | Done | |
| **SRO** Family Leadership Trainings, and ensure involvement post training.<br><br>Capacitaciones de liderazgo familiar de SRO y garantizar la participación posterior a la capacitación. | Done | |
| **Utilize the new doubled up position** to build leadership, and participation in social change work among families living doubled up.  Ensure they have access to housing.<br><br>Utilice la nueva posición duplicada para desarrollar el liderazgo y la participación en el trabajo de cambio | Partial | Ton of work connecting doubled up families to housing and giving them support |

COH01525943

| | | |
|---|---|---|
| social entre las familias que viven duplicadas. Garantizar que tengan acceso a la vivienda. | | |
| **Identify audiences and ensure** homeless representation on presentations of findings of OCOH needs assessment entitled "Revolving Door".<br><br>Identificar audiencias y garantizar la representación de personas sin hogar en presentaciones de hallazgos de la evaluación de necesidades de OCOH. | Partial | Included in OCOH strategic plan, and HSH strategic plan.<br><br>Brought to Supervisor Dorsey to change his Right to Recovery plan to include dual diagnosis treatment and access to housing post treatment. |
| Have a 6 month paid peer internship for person with lived experience with homelessness.<br><br>Tener una pasantía remunerada de 6 meses para una persona con experiencia vivida sin hogar. | Done | Had an awesome intern Laketha and now has full time job with COH.  This was exactly why we wanted to do the paid internship program. |

| SRO Families United Goals for 2022 | Progress | Notes |
|---|---|---|
| Improve cross neighborhood unity with POs and other staff on campaigns through involvement in planning events. team building work and improved communication.<br><br>Mejorar la unidad entre los vecindarios con las OP y otro personal en las campañas mediante la participación en la planificación de eventos. trabajo en equipo y mejora de la comunicación. | | |
| **Unite** SRO FU together via cultural | | |

COH01525944

| | | |
|---|---|---|
| activities like Dia de Las Muertos<br><br>Unir a SRO FU a través de actividades culturales como el Día de los Muertos | | |
| **Meet** contractual obligations for Units of Service and serve 45 unduplicated clients. Adjust down to 40 for FY22/23 if needed.<br><br>Cumplir con las obligaciones contractuales de las Unidades de Servicio y atender a 45 clientes no duplicados. | | |
| Focus and brainstorm on bringing in new families, Have members do outreach in their own hotels.<br><br>Enfóquese y haga una lluvia de ideas sobre traer nuevas familias, estancado en 30 familias, hicimos un plan pero no lo seguimos. Haga que los miembros hagan actividades de divulgación en sus propios hoteles. | | |
| **House** families with locally funded Housing Choice Vouchers and provide support over two years.  Do before and after videos to build support - can pre film ahead of time<br><br>Alojar a las familias con vales de elección de vivienda financiados localmente y brindar apoyo durante dos años. Haga videos de antes y después para generar apoyo; puede grabar previamente con anticipación | | |
| Do 3 Sro outreaches per week. | | |

COH01525945

| | | |
|---|---|---|
| Emphasize identifying habitability issues.  During COVID: **Continue reporting** for families in hotels as a way to get information during pandemic.  They were trained as informants to take photos and report back on the building violations.<br><br>Enfatice la identificación de problemas de habitabilidad. Durante COVID: Continúe informando a las familias en los hoteles como una forma de obtener información durante la pandemia. Fueron capacitados como informantes para tomar fotos e informar sobre las violaciones de la construcción. | | |
| Attend at least 4 PO trainings<br><br>Asistir al menos a 4 capacitaciones de PO | | |

COH01525946

# Human Rights Work Plan 2022

## _Systemic Change_

| Decriminalizing Homelessness | Progress | Notes |
|---|---|---|
| ██████████████████████ | | |
| Gather statistics and draw attention to police/DPW related physical violence against homeless people | partial | Two police killings of unhoused people, did social media around this, and SS story. Never pulled together memorial due to lack of information.  Went out a couple of times and no one knew the folks who were killed, also reached out to service providers, public defenders, businesses over there.<br><br>Stolen belonging- focus now is on city as abuser.  Information gathering has focused on physical violence by city on unhoused people |
| Halting Harassment | | |

COH01525947

| | | |
|---|---|---|
| Training, Documentation of security service move alongs, violence or threats of violence and inappropriate policing of homeless people and submitting complaints to city if city funded, with organization doing security, with funder if CBD or BID. Sharing on social media. | partial | Deprioritized at retreat<br><br>Put together resource guide, have not used it.  Sent out, can do again |
| **Halting Sweeps** | | |
| ███████████████████████████████████████████████ | ███ | ███████████████ |
| Communicating with city officials at sweep and debriefing, talking about their goals and our goals, room for improvement. | Happening but not working well | DPW is behaving better because there are observers. City officials at sweeps are not receptive.  Massive gap between what they say and what they actually do.  Hard to say do bag and tag when they rarely ever do.  Not open to communicating directly with homeless people and staff. |
| Increase transparency about sweeps including when they are operating, location, outcomes in terms of how many and what types of beds are available and how many placements took place. | No progress | ████████████<br>Recommendation presented to city.  Need more follow up. |

COH01525948

| | | |
|---|---|---|
| Use Reaction to Mayor's TL emergency to craft positive gains for unhoused San Franciscans. Put energy into calling for proactive solutions within that context of attacks | | Strong response, assembled a large coalition very quickly. Changed what constitutes success. Successful in nullifying harm. There was not a gain that came out. The situation in TL changed a little but not a lot, still lots of folks sleeping rough, and sick. Lots in wheelchairs. Not a lot of addressing of substance use disorders. Still police attacks and more police in TL.

Linkage center was added temporarily and is well resourced and now are going to have three hubs. Expensive but showed city how important access to services at drop in are. Added showers. Had HSA to sign people up for GA housing. |
| Record voices and video and work with non profit partners to amplify voices. | Done, need more | Published few videos on social media, one of Andrew, some of sweeps. Older videos still circulating. Had video with precious. |
| Training on documentation of sweeps, within sweeps watch training, have it go back to COH and then put out 3 per year. | Partial | Training with housed allies went well But folks did not plug in after. Sweeps happen very early in am. Need to focus more on training unhoused folks who are being swept. We talked about putting materials together. We could do another after Castro as follow up or separate for housed allies. |

COH01525949

| | | Coud updated Needa B's piece from east bay. |
|---|---|---|
| ███████████████████████████████ | | |
| Work with legal partners to build and carry out legal action to halt sweeps | Yes! | ███████████████████ |
| End Illegal Property Confiscation | Progress | Notes |
| Support **Stolen Belonging** which is funded as an independent project | | Kelley was main staff support, and TJ who is now on staff. Was vital in getting interviews with DPW worker.  Had to shift with pandemic, and Leslie moved away, so rolling with end of year releases in early November.  Compilation city as abuser, what does accountability look like, two street sheet editions, special podcast, release of DPW worker interview, and ACTION! Take work and put into print piece - fancy zine.

Interviewed Diana Valentine who is therapist on impact of sweeps.  TJ working in article |

COH01525950

| | | |
|---|---|---|
| | | with some of that interview coupled with solutions. Interview Mary Howe or someone else.<br><br>Need to work on action! Need action planning document |
| ███████████████████████████████████ | | |
| Garner funding and put in place Human Rights Monitors in next year's budget with MOU for Mission, another for TL. Make it a more public fight. | In process | Ask in budget year before but didn't really get funded, tried again this year, Ronnen this year wanted to go HRC, but did not put funding for it. Still in active mode of pushing for it.<br><br>LTF released a report, has this recommendation along with almost all of our recs.<br><br>Question about how to do in TL like we have at LTF. right now it s under Sup Preston, but would take a lot of staff time to make it happen. |
| Halt the focus on tents, counting tents and using tents as a metric, including pushing back against anti-encampment sentiment. Draw on experience of intl displacement of informal settlements and benefit of having stability to connect to services. | In process | Did this in response to TL plan, always doing in media work, part of messaging.<br><br>In LTF report recs |
| ███████████████████████████████████ | | |
| Improve structure of HSOC to be a trauma informed operation with aim of eventually eliminating HSOC:<br>  -   Noticing of encampment over | Minimal | Noticing has improved- 72 |

COH01525951

| | | |
|---|---|---|
| at least two weeks, sharing sites with public, and working with connecting unhoused folks to services<br>- No property confiscation,<br>- Appropriate services for need<br>- No cops or DPW present when offering services<br>- Abolish re-encampment prevention<br>- Rotate DPW encampment teams<br><br>██████████████ | Still prob<br>Still prob<br>Slight change w DPW<br>No progress<br><br>Slight progress<br><br>None yet | hours not two weeks, not publicly posted, not always working with folks to connect with services in mean time<br><br>Working on bunch of fronts<br>Still mismatched offer, more shelter right now, some private room shelters. Coordinated Entry being worked on through HJ<br><br>DPW coming after HSOC shakes tent,, then offering services after.  Still doing sweeps outside of HSOC<br><br>New street teams are coming out without SFPD and DPW ie SCRT.  Need more resources re:  MH/SUD<br><br>Most egregious DPW worker taken off of HSOC, still doing DPW work on streets, still harassing women etc.<br><br>██████████████ |
| **Water and Hygiene Access on the Streets** | **Progress** | **Notes** |
| Get site for third water station | In process | We have two sites put in TL, third will go into SOMA. |
| Increase water access city wide, get the PUC to actively plan for unhoused neighbors.  During the budget. | In process | We got funding for 3 additional on top of 3 we already got. PUC is doing map of publicly accessible water taps in city to plan for this. |

CONFIDENTIAL

| | | |
|---|---|---|
| | | Overlap with where folks congregate. |
| Increase the number of showers, pit stops and brick and mortar bathrooms in areas where folks are congregated. During the budget. | In process | Addback for showers and bathrooms, need to follow up |
| Water access for folks living in vehicles at their sites.  During the budget. | partial | Water access at safe parking in bayview site.<br><br>Need water for SFSU and other places.<br><br>Can add into citywide water sources to ensure vehicular housed have access to water city wide. |
| Have a formal statement from SFPUC and BOS reso that universal access to water and sanitation is a fundamental human right. | None | Have not worked on.<br><br>PUC is doing a public access working group.<br><br>Could be a great thing to do before end of year, bring humanity into public debate. |
| **Improved Conditions for Vehicularly Housed People** | | |
| Ensure 2 safe parking programs and they have infrastructure including water, bathrooms, showers, electricity and resident councils. | partial | Have one, BV - no electricity yet, coming in November.  No resident council in BV.<br><br>Should demand the COH be able to go to safe parking.<br><br>State doing program design workshop coming up.  Lots of |

COH01525953

| | | progress towards adding another site. |
|---|---|---|
| *New:  Black water dumping* | None yet, in process | Have been doing some research and pushing for this.  BV safe parking site gets black water dumping.  Could push that BV site be open to other vehicles dumping there. |
| **Compassionate Alternative Response Team** | **Progress** | **Notes** |
| Move away from police response to homelessness by changing dispatch protocol and creating a peer centered team approach to issues that occur on the street. This will be achieved by garnering full funding, implementing recommendations we developed in the report, and staffing a budget-based campaign. | Partial | Got CART funded and in process of being implemented. RFP is being developed.  Carried out a strong budget campaign. |
| Continue to build a broad coalition to carry out a campaign, staffed by human rights, and utilize HRWG for mobilizing, building an unhoused base. | | Going to do merchant walk. Can tap into HR folks. |
| **Equitable Access to Shelter** | | |
| Self referral to shelter via reinstituting 311 system | In progress | We did a petition  Earlier in year did sign on letter  ▮▮▮▮▮▮ |

| | | |
|---|---|---|
| Support efforts to expand access to SIP hotels, and other safe shelter options | In progress | Stop the SIP shutdown meetings, monitoring data from city, outreaching to SIP resident of hotels about to close, trying to make sure they know their grievance rights, new shelter beds oped up that are private or semi private rooms.<br><br>Stopped access in March 2021, been select cases that have been new arrival in the SIPS.  But not guaranteeing housing if after Oct 21.  Soften up stances on that, for folks with housing referral status.<br><br>Last SIP closing end of November.<br><br>Big policy question of whether it is OK to take housing off the market ie Baldwin and use it instead for shelter. |
| *Added in:   Defang Place for All* | Success! | All the organizing paid off to talk about what was wrong. We were able to successfully defeat legislation by defanging harmful effects and do public education at same time.<br><br>Mandleman is lying about it saying he won. |

COH01525955

## *Building Power*

| Leadership Development and Grassroots Organizing - Jenny | Progress | Notes |
|---|---|---|
| Ensure members and staff have clear visible arc of organizing work from creating goals to systemic change | Partial | - Wednesday meetings help with this.<br>- Could be doing more of this<br>- Good onboarding of new staff<br>- Doing good outreach. Need to bring people in more |
| Increase opportunities for one on ones for retention. | Partial | - Applies to all workgroup members, not just staff<br>- Room for improvement |
| Distribute "know your rights" information, and ensure unhoused member receive regular sweeps trainings. | Not much | - We have know your rights fliers.<br>- Could get these out more<br>- Yolanda can translate into Spanish |
| Improve involvement and organizing of LGBTQ & BIPOC. | Not much | - Toro, Larry, Evy was doing a lot of organizing in the Castro<br>- Don't see any black folks from the streets in this group, except for staff<br>- People in the Castro who are interested and involved.<br>- In the Mission, there is Proyecto Contracido and EL/LA. We should be working with these groups more. Almas Rebeldes. |
| Improve language accessibility, especially outreach in mission/division/Dore Alley. | Not Done | - Ian and Tyler were doing heavy outreach here before, but not recently due to staffing issues. |

COH01525956

| | | |
|---|---|---|
| | | - Some Spanish speaking staff in workgroup (Yessica). <br> - Yolanda also speaks Spanish and is based in Mission. <br> - Miguel can work with Day Laborers to get more Spanish-speaking capacity |
| Send unhoused core members to Midwest Academy with stipend. | Partial | - Sent two interns. Probably more we can do. Sending new staff in January |
| Build up the base of membership so we have more people fighting for this cause. | Partial | - Do we have follow-up from in-person meetings? <br> - Will be prioritized moving forward. <br> - Collecting info need to improve follow-up |
| Training on direct action, facilitation, outreach, sweeps as is needed in the moment | Partial | - FS had meeting facilitation and outreach. Trainings happened with lawsuit on sweeps response. Haven't done direct direct action training. |
| Develop and provide educational material such as zines, know your rights, wheatpasting to increase the knowledge base of unhoused community members | Partial | CART posters, KYR booklets, education around admin claims |
| Design new Free School, bring in homeless participants to learn and lead via notifying them on outreach, including a decentralized approach where we replicate classes in multiple locations and take materials out into the community after participants have learned it. | Not Done | Did FS. One-on-one preps. Not taken training physically into the community, but they have been shared digitally. FS did not do a good job. Lots of outside people participated, which is good, but the staff did not always participate. Include |

COH01525957

| | | |
|---|---|---|
| | | the city budget process, including Matthias. Want de-escalation training with Laura. |
| Develop a speakers bureau that trains people with lived experience as spokesperson to speak to community groups, at actions, to the media. | Informal only | Not put this together. Do have people going out and speaking. Much more casual than what was envisioned. |
| Bring racial justice into every campaign, asking with every new issue how this advances racial justice | partial | Added this to the Midwest Academy chart. Racial equity lens added to the campaign planning, but need to do more sticking to this. Tied to membership. Been a huge increase in Latino homelessness. |
| Ensure a variety of ways to get involved, such as upcoming action, hearings, speaking to media, attending meetings, conducting outreach, sweep response. | partial | Could do more. In-person meetings, safe parking workshop, MTA board meetings, lawsuit. Do one on ones with people to get their preferences on how to be involved. Let people know how they can get plugged in, develop a menu of things people can get involved in. Evy does follow-up with folks in the Castro. Menu would be helpful. People have lots of reasons that they can't attend meetings. |
| Consistently have sign in sheets and capture homeless people's information on outreach, add to monkey mailer and ensure they are | partial | Good job collecting people's information. Need more work on notifying and reaching out. |

COH01525958

| | | |
|---|---|---|
| notified when action is taking place and other ways of getting involved. | | |
| Ensure incentive/compensation for unhoused people who want to take on larger roles or in surveys as able. | done | Interns, Castro people did SIP feedback (Evy) - yay! OCOH - compensated outreach at TAY Nav, Oasis, RV Site, Safe Parking Site |
| Have one paid 6 month unhoused intern. | Done | Done |

| Media and Communication Plan - Tyler | Progress | Notes |
|---|---|---|
| Apply the international framework of internally displaced persons to use in our talking points and media work, including interacting with neighborhood groups. | | Not everyone knows about this. Helpful for reframing the conversation. Could use more. Include voices of unhoused people frequently. |
| Ensure up to date facts around homelessness | Done | Updated the fact sheet and it's on the website. |
| Make sure there is at least one Human Rights story in every *Street Sheet*. Story telling - pair homeless people with writers to include voices in *Street Sheet* | | Andy contributing regularly. TJ is assistant editor. Sporadic involvement of other HR members. |
| Work with Bayview newspaper, Vanishing SF, Mission Local and 48 Hills to get media out there. | Done | Miguel does a lot of media work for us. |
| Publish 4 op-eds including Chronicle | Not Done | Adjunct stuff went into the Chronicle. Recovery and misuse of that today (Healthright 360), Alan and Jennifer Esteen on Care Court in Examiner |

COH01525959

| | | |
|---|---|---|
| Receive extensive coverage in print, radio, TV, public press, Examiner, Chronicle, and Mission Local. Maintain current and new relationships with mainstream media and monitor new outlets | Done | Lawsuit coverage was massive, hundreds of articles. Actions consistently have news coverage. Not been doing as much to maintain media relationships (Miguel has). |
| Pitch and/or write press release at least one story per month to media | Done | |
| Create 6 video clips a year, post on tic tok and other social media | Not done | Andy interview, Precious interview |
| Respond to media requests with humanizing and on-point messaging | Done | |
| Create 10 memes | Not Done | Personal memes only |
| Increase Twitter Presence via identifying new tweeters | | Revise language of goal. We have increased engagement on Twitter and increased following amount by 1,000 (a lot). |
| Have list of our handles on email profiles | Not done | No to Ian and Tyler |
| Produce a set number of vibrant social media posts engaging with policy and political issues, according to quarterly targets to connect public with what is happening on streets and to humanize issue. | Done | Tyler made infographics. We posted fliers, photos from actions. CoH logo is cool. Street Sheet covers are good graphics (and posted on socials). |
| Ensure the experiences of homeless people are broadcasted. | In progress | Lots of linking media to unhoused people, and improved inclusion of unhoused people in media. Could do more interviews on socials. |

CONFIDENTIAL

| Have communications committee meeting regularly, update media list, plan content, create a system to hand off items captured on street to post on line, develop guiding principles. | | Revamped comms committee to amplify work from workgroup, actively working on this. Need to update media list. Coordinating with Street Sheet better. |
|---|---|---|
| Hold 4 press conferences | 2/4 | CART, LTF |
| **Membership - Javier** | **Progress** | **Notes** |
| Ensure our meetings are accessible. | Partial | Good job, can do better. Had some audio issues, started doing meetings in the Castro. |
| Increase participation of unhoused members by including them in press conferences, sharing audio and video, connecting to media, doing surveys and getting direct input. | Partial | Virtual press conferences and recordings has been effective. We can do more in this area, surveys + OCOH listening sessions on site. Survey was done by one of our unhoused members. Outreach training for Housing Justice + HR could be done. |
| Bring a laptop to where folks are to have a group participate. | Done | |
| Build quasi-independent organizing structures/groups of unhoused members on site where they are located. Have dedicated staff at the same spots.<br><br>Continue to have meetings with unhoused communities in RVs in Bayview and Westside, until they no longer need support. | Partial | Westside meetings are happening, they're not an independent structure yet. Laketha has been doing regular outreach at the TAY Navigation center. Idea is have mini campaigns until they can handle it as a body themselves. Flo in the Bayview as well. |
| Increase diversity of HRWG members to more broadly reflect the unhoused community. | Not much | |

COH01525961

| | | |
|---|---|---|
| Build alliances with housed allies and service providers. | Partial | Housed ally training coming up. Laketha has relationship with 3rd Street. Looking for solid, consistent relationship with service providers. Evy had great meeting with Night Ministry. |
| **Mobilizing: Direct Actions and Hearings - Ian** | **Progress** | **Notes** |
| Organize 4 COVID safe direct actions | 3/4 | Stolen Belonging on the 14th. Care Court Action. CART action. |
| Offer direct action training as requested by membership. | | We've not done this. |
| Organize 10 public hearings with a focus on hearings for those campaigns we have a lead on. | 8/10 | 3 hearings for TL emergency. 1 CART hearing. Shower and bathroom budget hearing. 2 times place for all hearings. McSpadden meeting with SFSU vehicularly housed folks. |
| Organize people to attend key neighborhood meetings when issues on agenda pertain to unhoused people. | Partial | |
| **Increase Outreach and Outreach Impact -** | **Progress** | **Notes** |
| Continue to develop COVID safe outreach practices. | Partial | Done for street outreach. Less so for shelter outreach. |
| Outreach recording tool that is used to collect stories and contact information including paper form and on line. | Partial | Used sign in sheets to collect contact information. |

COH01525962

| | | |
|---|---|---|
| | | ██████████████<br><br>Tool for regular outreach hasn't stuck. |
| Consistent outreach training including 1:1's with new members. Ensure people have a clear idea of the role of outreach, how it is connected to campaign work, and giving tips such as it really helps to not only introduce yourself but to share things about yourself, and making sure you are listening 70% and only talking 30% of the time. | Good | Give tips and model on individual basis<br><br>For sweeps monitoring, we have gotten better at consistent training.<br><br>Good to put things in writing. |
| Link outreach more clearly to campaign work, including having information specific to the group we are outreaching to. | Good | Vehicle outreach has been really specific with info and feedback.<br><br>With sweeps, breaking down the reasons we are out there and context of our presence.<br><br>Did good outreach for Stolen Belonging action.<br><br>SF State outreach has been in sync with campaign for safe parking site |
| Increase the number and diversity of people doing outreach, building on skills of unhoused people to outreach. | Partial | ██████████████<br><br>Julia, Emily, Jeremy, Marcus are all new people who have |

COH01525963

| | | been doing sweeps monitoring. |
|---|---|---|
| | | Slow work. Have to develop relationships and that takes time. Gradually move towards collaboration. |
| | | Increased volunteer base in Castro. |
| | | Need to bring more unhoused people into doing outreach. |
| | | Leslie from the Bayview developed a survey and administered it with two friends. |
| | | Need to develop relationships further so people we meet on outreach get more involved. |
| Consistent outreach throughout the city: TL/Polk (1x week), Bayview (1x week), Mission/Division (1x week), Haight (via Haight street watch in response), Lake Merced (1x a week) Castro (in response and 1x week) including shelters drop ins  and safe sleeping villages as shutting down   (1 per week once surge ends) | Doing good! | Last month we've been focusing on sweeps |
| | | Flo in the Bayview! once/week |
| | | Yessica in Lake Merced area once/week |
| | | Division once/week |
| | | John and Christin in the Haight |
| | | Evy and Larry in the Castro couple times/month |
| | | Wednesday night suppers |

CONFIDENTIAL

|  |  | Laketha, Evy, Tracey at TAY nav center pretty consistently |
| --- | --- | --- |
|  |  | SIP hotels have had some outreach too |
|  |  | Tiny homes site? No outreach there since site visit when it first opened. |
| **Documentation of Abuse -** |  |  |
| ██████████████████████████████ |  |  |
| Goal of 5-10 administrative claims per month, and ensure they are filed, contested in small claims, and keep track of people and claims throughout the process. | Partial | Good progress on collecting claims and submitting to City Attorney. Need more capacity filling in small claims court |

| Public Education - | Progress | Notes |
| --- | --- | --- |
| **Fostering Housed Allies** Educate the public to change hearts and minds. Increase work around fostering housed allies. Targeting neighborhood groups for public education and relationship building. Update handouts for housed folks, including fact sheet with a pandemic section, and links to best of materials. | Really good | Castro housed ally meeting!! Followed up with presentation at EVNA meeting (available online) Workgroup members went to HSH Duboce meeting CART campaign. Six presentations to community or neighborhood groups. Postering, passing out links to CART website. |

COH01525965

| | | |
|---|---|---|
| Add press releases, sweep reporting and key articles to website | | Stolen Belonging's new video and action educated a lot of people |
| | | ███████████████████ |
| | | Released report collaboratively with LTF about human rights abuses Merchant walk in Castro to encourage merchants to connect people with resources instead of calling the police |

COH01525966

# Street Sheet Work Plan 2022

| Content | Progress | Notes |
|---------|----------|-------|
| Broaden our profile, improve visibility of paper | | |
| Writing classes - pay participants to lead trainings.  Host another Journalism 101 course for unhoused journalists or bring in trainer to talk about how to monetize and pitch stories, poetry workshops | | |
| At least 10 theme Issues including; Poetry, Immigration Issue, Disability Issue, Harm Reduction and Drug Use, Sex Work, Pride Issue, Transportation Issue (piece TJ sent from Manny's), Election Guide, Comic Issue (check for content from previous year), Decolonization/Land Back, Institutions Issue (shelters, prisons, hospitals), Healthcare Issue, Juneteenth, start planning for AA History Month in December | | |
| Continue to pay writers and artists for submissions, work to expand pool or contributors. Get new submissions from every writer who submitted last year. | | |
| Box with names of people who are Missing | | |
| 10 Original covers designed for Street Sheet | | |

COH01525967

| Continue copy editing team | | |
|---|---|---|
| Include Social Justice Calendar when relevant | | |
| **Podcast** | **Progress** | **Notes** |
| 10 Episodes in 2022 including Poetry Episode, Tenderloin State of Emergency response, Vendor Episode | | |
| Promote COH work by doing episodes on upcoming reports or current campaigns.  This includes episode on Coordinated Entry report to hype the release! | | |
| Do episodes focusing on the work of other organizations we love (DOPE Project, TGIJP, SDA, El/La Translatina) | | |
| Expand our base of listeners: get hosted on new platforms, increase social media coverage when we release podcasts, make sure that orgs we're profiling and artists we feature also share on their social media/lists, include in Mailchimp newsletters. Consider flyering or wheatpaste campaign? Currently have 150-200 podcast listeners | | |
| Get featured on other podcasts | | |
| **Vendor Program** | **Progress** | **Notes** |
| Continue to support our regular vendors | | |
| Distribute Venmo payments each month | | |

COH01525968

| | | |
|---|---|---|
| Input and update the vendor's information in the computer every time, and at the time they pick up Street Sheets | | |
| Put up flyers to alert vendors when the office will be closed with plenty of notice - at least two weeks. | | |
| Recruit 50 new vendors (flyering neighborhoods, secure four regular sites where we set up tables in front of drop in - 2 Lava Mae sites, Mother Browns, Capp Street Drop in) | | |
| Recruit 5 new people to the Venmo program, offer regular trainings on how to use it | | |
| Give vendors flyers for our HJ and HR workgroup meetings and events, encourage attendance | | |
| **Relationship Building** | **Progress** | **Notes** |
| *Internal* <br><br> Maintain relationships with writers, poets, comics, photographers, etc through listservs, be sure to follow up to thank contributors <br><br> Weekly Street Sheet crew meetings <br><br> Regular check-ins with HJ and HR staff to be sure we're covering relevant issues | | |
| *External* | | |

COH01525969

| | | |
|---|---|---|
| Bring flyers about paid writing opportunities to other meetings/orgs where homeless people may be | | |
| Offer space for op-eds from folks in partner organizations | | |
| Keep Street Sheet website up to date | | |
| Send out regular Mailchimp newsletter | | |
| Post regularly on Social Media (Facebook, Twitter, Insta) | | |
| Develop relationships with highschool age unhoused students for stories, perhaps through 826 Valencia in the TL, TAY nav center, school newspaper. | | |
| Host poetry slam event to coincide with Poetry Issue, virtually or in person | | |
| Workshop series for writers to monetize their writing | | |

# Admin Work Plan 2022

| Financial Health | Progress | Notes |
|---|---|---|
| CalSaver - conduct trainings and enter folks into plan, or state will do for you | | |
| Finance Education to Staffs (Budget, Retirement, Banking) | | |
| New Bank Account | | |
| Research Accounting System | | |

COH01525970

| Staff Development and Equity | Progress | Notes |
|---|---|---|
| Institute $3 staff raises for 2022 | | |
| Set up coaching for 3 -4 organizing staff, send 5 members to Midwest Organizing Training | | |
| Workplace Resource Committee Meeting- ensure all staff understand health benefits | | |
| 3 paid unhoused interns | | |
| Health Insurance Update - | | |
| SoCo - Internal Social | | |
| Implement Staff evaluation system | | |
| Human Resources manual - review the one that was created, assess if it needs another legal look. | | |
| Technology and Equipment | Progress | Notes |
| Timesheet System for hourly non exempt staff and exempt staff, electronic. | | |
| Phone System - backup Internet for when comcast goes out, Polycom | | |
| Tech upgrade - new computers Street Sheet, Google Drive, etc | | |
| Work on unfinished partition | | |
| Look into body cameras, gopros, have discussion about possibility | | |

# Development Work Plan 2022

COH01525971

| Overall Fundraising Goal | Progress | Notes |
|---|---|---|
| Corporate Donations     $65k<br>Individuals Donations   $700k<br>Grants                 $150k<br>Contracts:             $148k<br>Total:                 $1.1m | | |
| **Staff Development Goals** | **Progress** | **Notes** |
| Send Development Director to grassroots nonprofit development training | | |
| Send Development Director to wordpress website and indesign training | | |
| **Individual Donor Goals** | **Progress** | **Notes** |
| Bring in $10,000 in Spring Appeal in April | | |
| Maintain 65 sustainers, at an $24k per month, and add 15 additional sustainers. | | |
| Bring in $50,000 in Winter Appeal | | |
| Produce annual report, in collaboration with COH staff starting in October and releasing by Thanksgiving. | | |
| Phone bank with major donors from 2021; ask what started their engagement with COH, why they donate to COH, leave notes in Donor Database | | |
| Secure Scott Handleman funding for $25,000 | | |
| **Event Goals** | **Progress** | **Notes** |
| Pull together and raise $70k in ArtAuction22 | | |
| Identify more unique and creative events and campaigns – especially in the age of covid.  Ideas include meet and greet | | |

CONFIDENTIAL

| | Progress | Notes |
|---|---|---|
| of COH staff, happy hour with raffle prizes of merchandise, game night with staff among top donors. | | |
| Identify replacement event for Bocce 2022 & for Salsa Sunday | | |
| **Foundation Grant Goals** | **Progress** | **Notes** |
| Winky Foundation: $1,000<br><br>Adobe Board Participation Grant: $10,000<br><br>Magic Cabinet: $100,000<br><br>Unsolicited Grants: $50,000 | | |

COH01525973