# EXHIBIT 131

## To
## Declaration of Vasudha Talla in Opposition to Defendants' Motion for Summary Judgment

# EXHIBIT 12

Friedenbach Declaration

## FILED UNDER SEAL



COALITION ON HOMELESSNESS

# Evaluation of <u>Our</u> Work in 2023 & <u>Our</u> Work Plan for 2024

## Housing Justice Evaluation 2023

### <u>Building Power for Housing Justice</u>

| Outreach Goals for 2023 | When and by Who | PROGRESS NOTES - completed/no progress/partial |
|---|---|---|
| **Continue and increase** racial diversity in the folks who do outreach. Bring racial justice into every campaign, asking with every new issue how this advances racial justice | Over the course of year, and at start of each campaign. Housing Justice organizers, members. Include in training during free school. Including language diversity. | Yes, mostly staff |

COH01058055
LW_COHSF_00054545

| | | |
|---|---|---|
| **Update OCOH website** with OCOH successes, what is funded, put links to meetings where people can be involved on oversight committee.  Keep merchant materials updated and continue doing merchant walks.  Need to identify someone OCOH coalition to stay on top of this | 1 x per month, Miguel and Jenny | Partial: Some updates, more needed.  Merchant material updated. Have identified someone to stay on top of - Simone |
| **At least one call each week to members** including SRO and other members.  Follow up with new contacts, including those met through outreach or homeless verifications and listening sessions. | Weekly, by HJ staff | Mixed: Some folks have been getting emails, some texts. Miguel doing calls to all 400 4-5 times per year.  Going forward, Want calendar invite. Some folks prefer email, others text or calls. |
| 6-8 outreaches per week - at least 2 to shelter/drop-ins, 3 to SRO's, and 2 to doubled up | On-going, HJ staff, Yesenia, Onieda | Accomplished, part of year shelter dropped off. |
| **Consistently** set outreach dates and times with people assigned. | Ongoing Ian | Partial, sro's set but don't have shelter set schedule. |
| **Make sure** all shelters and drop ins are hit, including parks during summer, Hamilton, St. Josephs, Compass, Harbor House, Providence, Homeless Prenatal Program and Libraries | HJ staff, do all at least once before end of February | Partial.  Compass has been closed. Hitting lots of shelters during budget campaign, recent OCOH. |
| **Joint outreaches** with Shelter Client Advocates twice a month when they open up | Outreach that we do after the budget campaign<br><br>Ian, Miguel | Did not happen |

COH01058056
LW_COHSF_00054545

| | | |
|---|---|---|
| **Continue to intentionally monitor conditions** at weekly outreaches to Oshun (womens' drop in) and take action as needed, and improve presentations. Bring presentations of our campaigns and updates to them. | Weekly starting Mid January.<br><br>Ian Yessica and Miguel | Did not open until a month ago, have not visited yet but want to. |
| **Continue to use a standardized form** for keeping track of contact information and what parts of the struggle they would like to get involved with.  This would include getting basic information at first and then following up with asking about what they would like to get involved in. Developing explicit ways people can get involved.<br><br>Get better about inputting info.<br><br>Ensure we follow up with folks from events, collect contact info | HJ staff, weekly | Mixed: Yes, but not consistently.  Room for improvement. |
| **Continue** RV and vehicularly housed outreach, including vehicle triage and coordinate with Human Rights, invite to participate in HJ and city budget process | Yessica/Juanita Javier | Mixed: Outreach is happening, Relationships being built.  Need to improve communication. Hours are challenging as folks are working. Flyers working great. |

| Membership Goals for 2023 | When and by Who | |
|---|---|---|
| Maintain General Outreach Flyer, add in what individuals can do in the workgroup, and bring new families to workgroup | Ian, staff<br><br><br>Ongoing | Partial - have outreach flyer but not being used all the time by everyone<br><br>Add advertising our |

COH01058057<br>LW_COHSF_00054545

| | | |
|---|---|---|
| | | wins<br><br>Translate Street Sheet- would need to add $ to cover costs of translating and editing in Spanish, adding pages to paper<br><br>Put socials on flyer |
| Add emails to COH email list | Ian, Carlos, Miguel<br><br>Ongoing | HJWG members get added. |
| Monthly meals to invite new members. | Miguel, Ian, Yessica, Sol, Lenore<br><br>February | Not happened |
| Bring AA community to table to build together. Continue to **build trust with African American community** through direct communication, events, and more consistent & intentional outreach, building hope | Tracey, Tina, Ian<br><br>Ongoing, Black History Month, Juneteenth | Partial: Collaborating with HPP AA support group<br><br>Had Black History celebration<br><br>Did Juneteenth with Code TL<br><br>Future: Collaborate with CJJC for Juneteeth, now festival and parade<br>Newspaper<br>Raffle<br>Sign in Sheet<br>tabling and flyers needed |

| | | |
|---|---|---|
| **Have one** ticket for each meeting to raffle off at the end of month - higher chances if you come to more meetings.  Start with the prize of a gift card, but work to increase the number of prizes. | Yessica, Rachel, Ian<br><br>February 7th / first meetings of the month | No - beginning of year and then dropped off. Maybe two meetings.<br><br>Future:<br>Bring a friend win a prize |
| **Collaborate with Juneteenth** in the Fillmore - have a table in a good area. Involve Human Rights. | Ian, Liz, Miguel, Yessi<br><br>May 1st | Collaborated with Juneteenth at Code TL |
| **Continue to make calls** before every meeting, and send out agendas via email (when sending out notes, include talking points for next week!) | Miguel, Yessica, Ian, Tracey, Sol<br><br>Ongoing | Mostly - texts to SRO families before meetings, emails to everyone, calling quarterly to everyone. |
| **Include** college students individually and through campus organizing and include other allied community members. | Ian, Liz,<br><br>Ongoing | Did not happen in HJ |
| **Develop** a centralized list of potential partner organizations. | Rachel, Miguel<br><br>Start in February | Yes |
| **Training** as needed for new interns, Arriba Juntos workers, and volunteers. **<u>Review COH manual with all new staff, members and volunteers.</u>** | Ian, Yessica, Miguel<br><br>By the end of February, then ongoing | Improvement<br><br>One person assigned to HJ |
| **Build relationships and have consistent** participation with 6-8 new people with lived experience with homelessness. | Miguel, Tracey, Yessica, Ian, Sol, everyone<br><br>This year | Yes |

COH01058059<br>LW_COHSF_00054545

| | | |
|---|---|---|
| **Connect** all members on Facebook and Instagram to like the Coalition page which has messaging components, ensuring bilingual images. | Miguel, Yessica, Julian<br><br>Big push in March, ongoing | No<br><br>Half of families are on facebook |
| **Continue** to grow and maintain membership via the Housing Justice Outreach Tracker | Miguel, Tracey, Yessica, Ian, Sol<br><br>Ongoing | Done,  working on reformatting |

| Media Goals for 2023 | When and by Who | PROGRESS NOTES - completed/no progress/partial |
|---|---|---|
| **Pitch** 8 stories to different news/media sources, to be televised as well | Julian, Ian, Liz, Yessica, Maria H | Yes.  Stories; 10 pitching stories Miguel Spanish speaking on budget, mother's day, Oasis, and English Jenny did Oasis, Budget, and Mercedes did some personal stories, and Yessica pitched a couple |
| **16 radio** programs a year- 8 non english media stories featuring a variety of voices, 8 english. | Miguel, Ian, Liz | Yes<br><br>More than 16 Spanish stories, more than 15 English, CE, Oasis, Budget, Mothers Day, |
| **12 stories** in Street Sheet<br><br>Collaborate with Street Sheet podcast to do two episodes. | Ian, Liz, Miguel, Maria H, | partial |

| | | |
|---|---|---|
| **1-2 op-eds** in Print Media | Jenny, Julian | yes |
| **Ensure media** coverage of all actions | Miguel, Ian, Yessi, Julian, Liz, | yes |
| **Work with the Comms Director to provide a post from Housing Justice for social media** at least once a week (Twitter, Facebook, Instagram). | Julian | partial |
| **Posting COH posters/Stickers** around the city, outside of the TL/SOMA. Including SF State, Bayview, North Beach, and BART and MUNI stops. | Liz, Yessica, everyone | No |
| **Capture** video of those affected by homelessness to humanize and bring awareness to the issue, including getting support from the Policy Director on how to do this and posting on social media | Julian, Miguel, Liz, Yessi, Maria H (pending) | Yes |

| **Direct Action and Popular Assemblies Goals for 2023** | **When and by Who** | |
|---|---|---|
| **3 well organized** assemblies per year, planning process ahead of time (at least a month, having concrete roles and responsibilities) ~Volunteer and Membership Appreciation Day Mid June/July (tba) | HJ Organizing Staff  Spring, Summer, Fall | yes - |

COH01058061
LW_COHSF_00054545

| | | |
|---|---|---|
| ~Dia de las Muertos Late Oct (tba)<br>~Dia de las madres  Early May (tba) | | |
| 3 Protests we organize ourselves | HJ Organizing Staff<br><br>Spring, Summer, Fall | Yes (see above)<br>Oasis - 2 actions<br>Assemblies - mothers day and dia<br><br>Total of five |
| 3 solidarity actions<br><br>3 acciones solidarias | Jenny, Ian, Miguel, | Yes, budget -2, CART |

| Direct Access to Power Goals for 2023 | When and by Who | PROGRESS NOTES - completed/no progress/partial |
|---|---|---|
| **Meet** quarterly meetings with the homeless director. Plan agenda in Housing Justice one month in advance | Jenny, Ian, Miguel | Done, Meeting quarterly |
| **Meet** with Supervisors 2x during the budget process and ensure homeless people's participation. Be prepared ahead of time with participants. | Ian, Miguel, Liz, Tracey | Met with all Supervisors on committee twice, had partial participation from homeless folks |

| Public Hearings Goals for 2023 | When and by Who | PROGRESS NOTES - completed/no progress/partial |
|---|---|---|
| **Organize** at least 5 public hearings on budget and other priorities | On-going<br><br>HJ Staff, OD, CPD | 3 OCOH hearings<br>1 budget hearing<br>HOC - 1 hearing |

CONFIDENTIAL

| | | Oasis - hearing for the resolution<br>6 hearings |
|---|---|---|

| Ally Development Goals for 2023 | When and by Who | PROGRESS NOTES - completed/no progress/partial |
|---|---|---|
| **Continue** ally development with **Young Women Freedom**, faith communities including two churches in fillmore, schools, neighborhood groups, SVDP, Five Keys, **Causa Justa/Just Cause,** SFTU, Carecen, Mujeres Unidas, **Code Tenderloin**, NCLF, any African American/Black social/political organizations (check into BLM group, TGIJP), formerly incarcerated persons, foodbanks (Dogpatch), Faith in Action, **HPP, Larkin, Providence, Compass.** | Liz, Ian, Miguel | Mostly.  Room for improvement. |
| Replicate model with HPP of working closely in planning and involvement of clients with 2 other organizations. | | Yes, Budget process, involved lots of orgs, room for improvement, worked with some orgs closely but not as close as with HPP.  Young womens as an example.<br><br>CJJC is interested in collaborating during budget. |

| Leadership Development Goals for 2023 | When and by Who | PROGRESS NOTES - completed/no |
|---|---|---|

COH01058063<br>LW_COHSF_00054545

| | | progress/partial |
|---|---|---|
| Put on Free School, get input from members on class topics, educate ourselves about homelessness. | Ian, Miguel, Yessica, Liz<br><br>February for March/April | Done |
| **SRO** Family Leadership Trainings, and ensure involvement post-training. | Ian, Miguel, Yessi<br><br>March | Yes did a short version |
| **Identifying audiences and ensuring** homeless representation on presentations of findings of OCOH needs assessment entitled "Revolving Door". Work with researchers on the prevention section. | Miguel, Yessica, Jenny<br><br>Ongoing | No Progress - no more presentations<br><br>Did work on recs<br><br>Prevention funding fell through for researcher |
| Have a 6-month paid peer internship for a person with lived experience with homelessness focusing on the budget campaign. | Ian<br><br>Now | Complete - Liz - YEAH! |

| SRO Families United Goals for 2023 | When and by Who | PROGRESS NOTES - completed/no progress/partial |
|---|---|---|
| Improve cross-neighborhood unity with POs and other staff on campaigns through site visits, involvement in planning events, team building work, and improved communication. | Yessica, Miguel, Tracey, Sol, Ian | Partial did one cultural event but communication did not improve |
| **Unite** SRO FU together via cultural activities like Dia de Las Muertos | Yessica, Miguel, Tracey, Sol, Ian | same |

COH01058064
LW_COHSF_00054545

| | | |
|---|---|---|
| **Meet** contractual obligations for Units of Service and serve 40 unduplicated clients for FY23/24. | Yessica, Miguel, Tracey, Sol, Ian | same |
| Have members do outreach in their own hotels. | Yessica, Miguel, Tracey, Sol, Ian | Did not happen |
| Use Season of Sharing to connect with new families. | Yessica, Miguel, Tracey, Sol, Ian | Complete |
| **House** families with locally funded Housing Choice Vouchers and provide support over two years. Do before and after videos to build support - can pre-film ahead of time | Sol | Complete |
| Do 3 SRO outreaches per week. | Yessica, Miguel, Tracey, Sol, Ian | Complete |
| Emphasize identifying habitability issues. Continue reporting for families in hotels as a way to get information during the pandemic. They were trained as informants to take photos and report back on the building violations. | Yessica, Miguel, Tracey, Sol, Ian | Partial 50-60 Stabilizations |
| Attend at least 4 SRO Organizer trainings | Yessica, Tracey, Ian, Miguel, Sol | CCDC did not offer training |

## _Systemic Change_

_Ensure systemic change work is directed by People Experiencing Homelessness_

CONFIDENTIAL

| Housing Authority Goals for 2023 | When and by Who | PROGRESS NOTES - completed/no progress/partial |
|---|---|---|
| Ensure that unhoused families and individuals, families doubled up fleeing domestic violence have access to public housing and section 8.  Start with meeting with SFHA to decide a goal of set asides, preference for homeless people including those living in SRO's. This would entail engaging in ACOP process, reconnecting with SFHA leadership, outreach, assemblies, mobilizing for hearings. | February – meeting with SFHA<br><br>Carry out campaign March<br><br>Miguel with support from Yessica, Rev Garcia, Yaasmeen, Lidia | Partial<br>Met with SFHA<br><br>Did not get changes in ACOP shelter families<br><br>Did get HCV for families in SRO's<br><br>Did not mobilize for hearings<br>Need more follow through this year, need to attend SFHA community partner meetings.  Need to focus in on shelter families. |

| Homeless Prevention Goals for 2023 | When and by Who | PROGRESS NOTES - completed/no progress/partial |
|---|---|---|
| Evaluate progress and recommend changes of OCOH recommendations for prevention use of funds. | Jenny, Miguel, Tracey, Ian, Yessica, Sonia Batres, Maria Hower<br><br>Start February | Complete -On point at end of year for having prevented displacement for 6k households with these funds |
| Ensure continued access to prevention dollars and programs and transparency for rent relief. | Tracey, Yessica, and Miguel<br><br>Ongoing | Still some problems with way program works, but mostly complete |
| Do solidarity work with the Housing Rights Committee and EDC to prevent evictions and address racial disparities in evictions. | Tracey, Miguel<br><br>Ongoing | Partial.<br><br>Huge issue existing in supportive housing where a lot of folks are about to get evicted for unpaid rent during pandemic. It is going to Homeless Oversight |

COH01058066
LW_COHSF_00054545

| | | Commission this week<br><br>Oakland wait list opening soon |
| --- | --- | --- |

| Equitable Housing Access Goals for 2023 | When and by Who | PROGRESS NOTES - completed/no progress/partial |
| --- | --- | --- |
| Ensure vacant units are filled promptly - keep vacancies to less than 30 days as part of Coordinated Entry recommendations | Yessica through Coordinated Entry. - ongoing.<br><br>Tracey, Marie Hower, and Miguel's support | Partial : Vacancies decreased by 32% |
| Complete campaign for Coordinated Entry reform. Participate in the HSH process. Participate in listening sessions and respond when the city's recommendations for changes are released to implement all recommendations in our Coordinate Report.<br><br>Campaña completa para la reforma de la Entrada Coordinada. Participar en el proceso de HSH. Participe en sesiones de escucha y responda cuando se publiquen las recomendaciones de cambios de la ciudad para implementar todas las recomendaciones en nuestro Informe de Coordinación. | Yessica, Miguel, Ian, Sonia, Maria Hower, Tracey<br><br>January and February | Recommendations adopted by LHCB, are now in the implementation phase.<br><br>Nothing has been implemented yet.<br><br>They are planning on having implementation committee for two years and Yessica is on that group.<br><br>Mercedes is on LHCB which oversees it. |

| City Funded Housing Goals for 2023 | When and by Who | PROGRESS NOTES - completed/no progress/partial |
| --- | --- | --- |
| Fight for more than 400 subsidies through the city budget process.<br><br>Luchar por más de 400 subsidios a través del | Miguel, Yessica, Ian, Jenny, Tracey<br><br>Listening sessions + | Complete but different:<br><br>Need Based/Flex pool subsidies for families |

COH01058067<br>LW_COHSF_00054545

| proceso presupuestario de la ciudad. | outreach in January, compiling in February | $540K first year, $556K second year.  Will house more than 10 families |
|---|---|---|
| | | Monthly housing subsidies for HIV/Senior/PWD at $1.25m serving 54 households |
| | | We were able to preserve the $60m in housing for families and tay! This is going to house 200 families and 191 youth |
| **Assess the need for additional short-term subsidy extensions and advocate based on that feedback** | Miguel, Yessica, Ian, Jenny, Tracey<br><br>Listening sessions + outreach in January, compiling in February | Complete:<br><br>We were able to get all existing subsidies extended for those families who would have returned to homelessness except calworks.<br><br>We have started work on campaign to legislation minimum of five years.<br><br>We have gathered information on programs and assessed. |
| Push for quality housing that has geographic equity, bathrooms, and kitchens within our budget requests, including securing permanent housing for black families, instead of moving out of the county | Tracey, Maria Hower, Miguel, Ian<br><br>January, and February | Not enough housing for African American families and in general<br><br>Need more information |

COH01058068
LW_COHSF_00054545

| Prop C Our City Our Home Goals for 2023 | When and by Who | PROGRESS NOTES - completed/no progress/partial |
|---|---|---|
| Incorporate voice and leadership of homeless youth, families and underserved communities in the OCOH funding decisions. Make sure that unhoused people have power within the decision making processes of the OCOH oversight body. / Incorporar la voz y el liderazgo de los jóvenes, las familias y las comunidades desatendidas sin hogar en las decisiones de financiación de OCOH. Asegúrese de que las personas sin vivienda tengan poder dentro de los procesos de toma de decisiones del organismo de supervisión de la OCOH. | Miguel, Ian, Jenny<br><br>Jan- June | Complete - added numerous recommendations including DV/Shelter hotel rooms, additional subsidies, and additional treatment |
| People with lived experience are included in decision-making positions and craft a better strategy for how unhoused people communicate with each other and communicate with the people in power including improved lobbying and direct connections to the mayor. / Las personas con experiencia vivida se incluyen en puestos de toma de decisiones y elaboran una mejor estrategia sobre cómo las personas sin vivienda se comunican entre sí y con las personas en el poder, incluido un mejor cabildeo y conexiones directas con el alcalde. | January - June | Complete but then folks left body<br><br>Need to identify people to fill open seats in OCOH |
| Continue to staff the Our City Our Home Coalition/  Continuar integrando el personal de la Coalición Nuestra Ciudad Nuestro Hogar | Ongoing<br><br>Jenny, Tracey, Miguel, Darline, and Julian | Complete, but only Jenny and Miguel |
| Hold public officials accountable to the vision of Prop C through a variety of tactics./ Hacer que los funcionarios públicos rindan | Tracey, Ian, Miguel, Jenny, Maria Hower | Complete - The Mayor tried to take $60m and |

COH01058069
LW_COHSF_00054545

| | | |
|---|---|---|
| cuentas de la visión de la Proposición C mediante una variedad de tácticas. | Ongoing | successfully fought back, and saved the shelter beds she wanted.<br><br>TAY - in progress |
| 4,453 households housed to date with Prop C<br><br>45% increase in housing<br><br>400 treatment beds<br>5,500 intensive case management for severely mentally ill<br><br>746 shelter beds<br>25% increase in beds | | |

| Dignified Shelter Goals for 2023 | When and by Who | PROGRESS NOTES - completed/no progress/partial |
|---|---|---|
| Secure the Oasis Inn as a permanent, low barrier shelter for homeless families. | Staff<br><br>January - June | Done |
| Have a residents council implemented at Oasis, and ensure quality staffing after we've saved the Oasis. | July - | No<br><br>Important for us to fight for, have COH help staff |
| Remove coordinated entry from shelter access process. | Ongoing. Through February. | Not yet /in progress/included in recs |
| ~ we were able to save many of the programs that $60m would have been spent on including 123 shelter | | |

| | | |
|---|---|---|
| cabins, daytime access to Buena Vista Horace Mann family shelter and $8.1m in prevention. There was also $ for short term rental subsidies for homeless adults. Money from interest from Prop C fund was used for these<br><br>$1.2 million for behavioral health in shelter and drop ins<br>$743,300 for clinical services for TAY navigation center serving 75 youth at a time<br><br>Workforce earn and learn jobs $400k for almost a hundred unhoused job seekers<br>Saved funding for womens drop in center<br>Food security for youth $250k for over 200 youth<br><br>Safe parking program for westside at $1.6m<br>Respite center for sleeping, showering and food $400k | | TAY workforce May get cut in mid year budget cuts<br><br>TAY food May get cut in mid year budget cuts |

| Building Institutional Power for Unhoused People | When and by Who | PROGRESS NOTES - completed/no progress/partial |
|---|---|---|
| **Ensure the new** Department of Homelessness and Supportive Housing Commission has a good pool of applicants for the commission and fight for them to get appointed. | Accompanying ordinance that needs to pass in January. Applications and appointments in February. **Need a pool by the end of January. Advocate in February and March (for/against).**<br><br>Miguel, Maria Hower, Sonia, Yessica, Jenny, other groups such as Homeless | Complete - have a good commission with 3 strong allies. Javi and Mercedes have been appointed. 1 Vacant seat. |

COH01058071
LW_COHSF_00054545

| | Emergency Service Providers Association, Human Services Network, Supportive Housing Network | |
| --- | --- | --- |
| Ensure inclusion in appointments of formal policy bodies including Shelter Monitoring Committee, Our City Our Home, Local Homeless Coordinating Board | Jenny, Tracey, Reverend Garcia<br><br>Starting in January | Javi - SGAC, Mercedes - LHCB<br><br>Need to fill open OCOH |

| SRO FU Goals for 2023 | When and by Who | PROGRESS NOTES - completed/no progress/partial |
| --- | --- | --- |
| **Ensure** access to public housing (preferences) | Yessica, Miguel, Tracey, Ian, Sol, Maria Hower | Complete - Project Based Vouchers |
| **Collaborate with CCDC to identify numbers and fight for additional subsidies for SRO families through** Prop C housing. | Miguel, Yessica, Ian, Maria Hower, Sol, Sonia<br><br>January - June | Complete - 100 more |
| **Increase** documentation of hotel violations through outreach, addressing fear of reporting and expanding self reporting and **improve** hotels conditions in at least 75% of the cases we observe | Yessica, Tracey, Sol, Miguel, Ian<br><br>On-going | Complete |
| **Identify** 4 new SRO Hotels to improve conditions | Sol, Yessica, Miguel, Ian, Tracey<br><br>Ongoing | Complete |

COH01058072<br>LW_COHSF_00054545

| | | |
|---|---|---|
| The SRO Collaborative and codes Enforcement programs that were wiped out by the Mayor were fully restored!!!! | | Complete |
| Presented eviction for over 50 families in SROS | | Complete |

# Human Rights Evaluation 2023

## _Systemic Change_

| Decriminalizing Homelessness | Who | By when | Progress? Complete, in process, not done |
|---|---|---|---|
| Push police to decrease the number of citations given by creating a working system to document citations by doing regular foias at set time and by station and via twitter, then putting them out to the public. With park closure this has new significance. | Tracey and Javier | February, monthly | Did as part of lawsuit, can't do new ones during lawsuit<br><br>Citations down from 10-20K a year to 3k a year |
| Halt statewide sit lie ban SB 31 by working in solidarity with other groups, lead in SF | Yolanda, Ian, Javier | Starting now til spring | Complete: This failed passage in committee, may come up again |

CONFIDENTIAL

| | | | |
|---|---|---|---|
| Gather statistics and draw attention to police/DPW related physical violence against homeless people via Stolen Belonging and other means | TJ and rest of crew<br><br>Ian help lead response case by case | Stolen Belonging by February | Complete++.<br><br>Stolen Belongins released new episode focused on abuse that got out there<br><br>We also did media work on disproportionate use of force against homeless people and helped get video out of police beating sleeping unhoused man on bus |
| **Halting Sweeps** | **Who** | **By when** | **Progress? Complete, in process, not done** |
| Work with legal partners to carry out legal action to halt complaint driven sweeps led by HSOC and led by other city departments to force the city to have a human centric, trauma informed solution oriented response that includes:<br>  - giving proper notice in Spanish and English Language, verbal and posted<br>  -having temporary stays that lead to permanent housing<br>  -Halt night time and early morning operations.<br>  -  No property confiscation,<br>  -  Appropriate services for need | LCCR ACLU, Jenny, Ian, Tyler, whole team in monitoring . | Hearing Dec 22nd and then timeline unclear | Granted injunction in Dec, upheld in August when challenged<br><br>Still in lawsuit<br><br><br>They have been giving notice more regularly on HSOC, but no notice on police going out on own.<br><br><br>Have been offering more people shelter - 40% to 50% with additional beds that |

COH01058074<br>LW_COHSF_00054545

| | | | |
|---|---|---|---|
| - No cops or DPW present when offering services<br>- Abolish re-encampment prevention<br>- Remove problematic DPW encampment team members<br>- Halt doing displacement when there are not enough resources. | | | were paid for with Prop C<br><br>Operations morning and mid-day and came later to 8 am, but random police operations still happening in middle of night.  Off duty is off out radar<br><br>Looks like we may get settlement on property confiscation piece<br><br>No progress on preventing re encampment - Proliferation of using barriers and planters as strategy to remove unhoused people access to public space.<br><br>We did get one guy from DPW that is off the HSOC team that was particularly violent  Sam Dodge said he was moved.<br><br>Cops and DPW still present in operations to date |

COH01058075<br>LW_COHSF_00054545

| | | | |
|---|---|---|---|
| Create campaign to Increase transparency about sweeps including when they are operating, location, outcomes in terms of how many and what types of beds are available and how many placements took place.<br>Try to get through a lawsuit. | Javier | Spring depending on what happens with lawsuit | Complete for now - getting notifications on sweeps, trying to get data on placements- incomplete.  Will get more from discovery. |
| Work in collaboration with LTF for the implementation of Proyecto Dignidad and get regularly scheduled cleaning and sanitation in encampment areas and stop focus on tents, shift to humans who are without housing, Garner funding and put in place Human Rights Monitors in next year's budget in Human Right Commission, include in HR/BJ budget asks | Jenny Flo Work with LTF | Over next 6 months | In process - working with Human Rights commission to get implemented, agreed to position, have done a lot of work mapping ut what project would look like.<br><br>BEST - new DPH team worked in Castro and then Mission is having much higher success rates than HSOC in getting folks into placements. Focusing on building relationship and doing all kinds of appropriate placement not just shelter like HSOC |
| **End Illegal Property Confiscation** | **Who** | **By when** | **Progress? Complete, in process, not done** |
| Support **Stolen Belonging** which is funded as an independent project | TJ and Team | February | Complete |

COH01058076<br>LW_COHSF_00054545

| | | | |
|---|---|---|---|
| Bag and Tag Grievance Procedure - push them to follow policy they have, improve procedure to include folding tents and storage of tents. | | Stretch Goal, if time | Looking at settlement - would include storing tents instead of slashing them<br><br>Need to make sure never toss property.<br><br>Make sure getting property back is accessesible |
| **Water and Hygiene Access on the Streets** | **Who** | **By when** | **Progress? Complete, in process, not done** |
| Increase water access city wide, get the PUC to actively plan for unhoused neighbors.  Continue ongoing funding of three new water taps annually. Get four sites for third water station during the budget. | John, Javier, Ian Tracey, Savannah<br><br>Clean water fund | July | Have three open. Found sites.<br><br>Now at risk. Programs that agreed to sponsor are feeling overwhelmed by use. Moving is too expensive and would prevent new from being added.  Need to outreach to orgs - Community Youth Center, Project Open Hand, 16th bart one. Ronnen is being a problem on 16th street one. |
| Follow up on where funding for showers and bathrooms is at from last year. | Yolanda contact LTF | | Complete: Showers got folded into bathrooms, only bathrooms expanded |

COH01058077
LW_COHSF_00054545

| | | | |
|---|---|---|---|
| Submit a budget request to increase the number of showers, pit stops and brick and mortar bathrooms in areas where folks are congregated. During the budget. | Javier Budget intern Jenny John? Clean water fund | | Complete in terms of request, but request denied: Budget we put together proposal had a great campaign but did not achieve getting the showers. Great feedback from unhoused people and elected officials.<br><br>Had great sign on letter and action<br><br>Know how to pitch, need to be strategic on how to get implemented.<br><br>Faith in Action was not in it completely.<br><br>Have sponsor in Castro, but PUC paused efforts. |
| Have a formal statement from SFPUC and BOS reso that universal access to water and sanitation is a fundamental human right. | Have water team review. Javi facilitate decision<br><br>Larry | | Did not happen.<br><br>Need ballot to alter charter. Should be long term goal. |
| **Improved Conditions for Vehicularly Housed People** | **Who** | **By when** | **Progress? Complete, in process, not done** |

| Identify site, program design by residents before the site is open and ensure 1 additional safe parking programs and they have infrastructure as decided by residents. Residents have decision making power<br><br>Bring Resident Councils city wide for all shelter types | Yessica Savannah Ian Javier | By summer | Helped keep Bayview open<br><br>In process - westside - perm site identified and possible temporary site.<br><br>Residents gave recs, including residents council<br><br>Working on stopping parking restrictions.<br><br>Did not happen for existing, or yet for potential new site. |
| --- | --- | --- | --- |
| Create access to Black water dumping, and trash | Yessica Ian | Over next 6 months | Did not happen |
| Stop poverty tows by getting MTA to change policy through lawsuits and organizing efforts. Also get MTA to change harmful practices that hurt people living in vehicles | Javier Flo | | Complete - won lawsuit |
| **Compassionate Alternative Response Team** | **Who** | **By when** | **Progress? Complete, in process, not done** |
| Move away from police response to homelessness by changing dispatch protocol and creating a peer centered team approach to issues that occur on the street. This | Ty Jenny Julian | RFP - went to UA Appeal Submit Carry out campaign<br><br>sPring | Lost appeal<br><br>At UA, now trying to figure out how unhoused people are feeling about HEART response, if unhappy |

COH01058079<br>LW_COHSF_00054545

| will be achieved by garnering full funding, implementing recommendations we developed in the report, and staffing a budget-based campaign. | | | either try to get UA to collaborate with more homeless centered orgs or do competing proposal |
|---|---|---|---|
| **Equitable Access to Shelter** | **Who** | **By when** | **Progress? Complete, in process, not done** |
| Self referral to shelter via reinstituting 311 system, need to gather vacancy information, simplify process for family shelter shelter. | Laketha Jenny<br><br>Yessica as part of working group | January - February | Waitlist for single adults back up  Not perfect.  HJ working on family shelter piece. |

## *Building Power*

| **Leadership Development and Grassroots Organizing** | **Who** | **By when** | **Progress? Complete, in process, not done** |
|---|---|---|---|
| Ensure members and staff have clear visible arc of organizing work from creating goals to systemic change via work plan and review, campaign charts, and trainings | Workplan Ian Training Miguel Campaign Chart Javi Laketha | Ongoing<br><br>Free school | Could improve |
| Increase opportunities for one on ones for membership retention. | Organizing staff- Javi and Laketha, | | Could improve |

COH01058080<br>LW_COHSF_00054545

| | tracey, Yessica, Current wg members Flo, Yo, Larry, Evy, John etc | | |
|---|---|---|---|
| Develop and provide educational material. Distribute "know your rights" and resource information such as zines, wheatpasting to increase the knowledge base of unhoused community members. | Ian and Javi - KYR re sweeps FAQ Javi- Camping visual Laketha - resource | First quarter end of March | Partial; Created infographic on sweeps, KYR was distributed. New creative ways needed Did create resource guide |
| Improve involvement and organizing of LGBTQ & BIPOC by intentional alliance building, focus on this during the campaign building phase via targeted outreach. | Laketha, Javi | 3 targeted outreaches by March 3 new alliances per quarter 4 new members at campaign dev stage when do campaign chart | Needs improvement Evy has been working with LGBTQ youth- but church resisting Strengthened our relationship with Eureka Valley neighborhood association. |
| Hold Listening Sessions when kicking off new campaigns | | HR staff | Not done Want to do with shelter reservation at Capp street |

COH01058081
LW_COHSF_00054545

| | | | |
|---|---|---|---|
| Build language capacity to ensure language accessibility, especially outreach in mission/division/Dore Alley. Recruit members who are bilingual.   Long term bilingual meetings | Miguel yolanda and yessica support | On going | Not done more of, have Yolanda and Juanita/Yessica |
| Send unhoused core members to Midwest Academy with stipend.  Send new interns, Javier, Julian, Tina. | Javi Jenny | Jan 17th, later training if needed | New staff went, did not have funds for unhoused members because staff turnover.  Will be sending Julian and Mercedes and Vamario this next year. |
| Design new Free School, bring in homeless participants to learn and lead via notifying them on outreach  Include direct action, meeting facilitation in Free School and then have regular sweeps training | Free School - Ian<br><br>Laketha and Javi sweeps | Spring<br><br>As needed and quarterly | Complete: Free School - Ian did a lot of work to set up but then left halfway.<br><br>Not complete: Having lots of homeless reciients |
| Develop a speakers bureau that trains people with lived experience as spokesperson to speak to community groups, at actions, to the media. | Laketha Javi Yolanda<br><br>Jenny can support with the slide show | January | Did not do - TJ did sign up for as well |
| Bring racial justice into every campaign, asking with every new issue how this advances racial justice. | Laketha Javier and everybody | Ongoing | Changed campaign chart |

COH01058082
LW_COHSF_00054545

| | | | |
|---|---|---|---|
| Center this in the campaign chart. | | | Room for improvement - need to ensure talking about how racism drives homelessness |
| Ensure a variety of ways to get involved, such as upcoming action, hearings, speaking to media, attending meetings, conducting outreach, sweep response. | Everybody | Ongoing | Complete |
| Consistently have sign in sheets and capture homeless people's information on outreach, add to monkey mailer and ensure they are notified when action is taking place and other ways of getting involved. Make sure to do in-person outreach for those who don't have phone/email access. | Tracey | Ongoing | Partial<br><br>Not consistent on getting contact information on outreach<br><br>Started doing base building outreach<br><br>Not consistent on adding to monkey mailer |
| Whenever possible, ensure incentive/compensation for unhoused people who want to take on larger roles or in surveys as able. | Everybody | Ongoing | Did do with inclement weather.<br><br>Paying SS writers etc.<br><br>Needs to be goal every year |
| Have one paid 6 month unhoused intern. | Ian | Now | Complete |

COH01058083
LW_COHSF_00054545

| Media and Communications Plan | Who | By when | Progress? Complete, in process, not done |
|---|---|---|---|
| Apply the international framework of internally displaced persons to use in our talking points and media work, including interacting with neighborhood groups. | John, Julian | TBD | Complete: Laila's report from UN came up alot in different media pieces<br><br>Used a lot in water campaigns |
| Make sure there is at least one Human Rights story in every *Street Sheet*. Story telling - pair homeless people with writers to include voices in *Street Sheet* | TJ (duh!) | Ongoing | Complete |
| Work with Bayview newspaper, Vanishing SF, Mission Local, El Tecolote and 48 Hills to get media out there. | TJ | Ongoing | 48 Hills, Collab with Street Spirit. Had pieces Bayview, quoted in Mission Local. |
| Build relationship with Spanish language media | Yessica | Ongoing | Miguel getting stuff about lawsuit in radio and TV regularly |
| Publish 4 op-eds including Chronicle | Julian | Ongoing | 2 letter to editor, working on police officer right now, Nualla has done piece on some of our work. |
| Receive extensive coverage in print, radio, TV, public press, Examiner, Chronicle, and Mission Local. Maintain | Laketha Javier | Ongoing | Definitely done.<br><br>We were ahead on broad media debate and then started |

COH01058084<br>LW_COHSF_00054545

| | | | |
|---|---|---|---|
| current and new relationships with mainstream media and monitor new outlets | Julian + Miguel support | | getting our asses kicked because city was putting out misinformation and demonizing the COH and then turned it around mostly with a lot of work.  LCCR has hired PR firm and that is helping.<br><br>Helpful that KALW spoke out on the Mandelman trying to cut off wifi<br><br>Lots of media on APEC |
| Pitch and/or write press release at least one story per month to media | Juiian | | Mostly complete, esp second half of year |
| Create 3 video clips a year, post on tik tok and other social media | Savannah | | Complete - at least 3 videos posted<br><br>But need tic tok |
| Respond to media requests with humanizing and on-point messaging | Jenny, Julian, connect media with members | | Complete<br><br>Stolen Belonging really humanized<br><br>Got a little stuck on legalize around injunction appeal |
| Create 7 memes | Javier | | Created 2 |

COH01058085<br>LW_COHSF_00054545

| | | | |
|---|---|---|---|
| Increase Twitter Presence via identifying new tweeters | Javier, Julian | | Twitter has gotten very toxic

Being targeted by Elon Musk and Gary Tan

Partial |
| Explore Mastodon | Larry, Julian | | TJ has not used it much, COH hasn't as well.

May have gone done and is not relevant |
| Have list of our handles on email profiles | Javier, Ian | | Complete |
| Have policy director set a target for number of proactive, educational social media posts. | Savannah, Julian | | Not done |
| Ensure the experiences of homeless people are broadcasted. | Quiver, TJ | | Complete |
| Have communications committee meeting regularly, update media list, plan content, create a system to hand off items captured on street to post on line, develop guiding principles. | Julian | | Complete |
| Hold 4 press conferences | Laketha, Javier, Julian | | RV
Showers
Injunction Appeal |

COH01058086
LW_COHSF_00054545

| | | | Injunction<br>2 other virtual press conference at key times<br><br>6 in total - 7 with webinar |
|---|---|---|---|
| **Membership** | **Who** | **By when** | **Progress? Complete, in process, not done** |
| Increase methods of participating in meetings by having in-person options when safe and possible. | Javier, Laketha, Tracey | Ongoing | Complete |
| Increase participation of unhoused members by including them in press conferences, sharing audio and video, connecting to media, doing surveys and getting direct input. | Everybody | Ongoing | Complete |
| Bring a laptop to where folks are to have a group participate. | HRWG | Ongoing | Hybrid at office<br><br>Liked meetings in field ie Castro, but moved to office |
| Continue to have meetings with unhoused communities in RVs in Bayview and Westside, until they no longer need support. | Javier, Yessica, Flo | Ongoing | Complete for Westside<br><br>Granted access to Bayview site when at risk of closing<br><br>RVs outside of safe parking in Bayview have not been visiting as often. |

COH01058087<br>LW_COHSF_00054545

| | | | |
|---|---|---|---|
| | | | Has been talking to Leslie who has garden, and she will be supportive housing soon.<br><br>Bayview safe parking will expand double once electricity.<br><br>Walton wants to see bayview orgs working with stop poverty tows.  Flo was able to connect with Bayview HP Foundation.<br><br>Cant get into Bayview safe parking due to UA blocking.  Bad conditions with rats. |
| Increase diversity of HRWG members to more broadly reflect the unhoused community. | DO NEXT | | Culturally, younger<br><br>Needs work |
| Build alliances with housed allies and service providers. | HRWG | Ongoing | Needs work |
| **Meetings with Public Officials** | **Who** | **By when** | **Progress? Complete, in process, not done** |
| Communicating with city officials at sweep and debriefing, talking about their goals and our goals, room for improvement. | All Staff | Ongoing | Not talking to us |

COH01058088
LW_COHSF_00054545

| Mobilizing: Direct Actions and Hearings - | Who | By when | Progress? Complete, in process, not done |
|---|---|---|---|
| Organize 4 COVID safe direct actions | All staff | Ongoing | We have not been requiring masks anymore |
| Organize 10 public hearings with a focus on hearings for those campaigns we have a lead on. | Policy and Communications director, support from staff and volunteers | Ongoing | Complete 1 budget hearing 6-7 SFMTA hearings 2 HOC 2 hearings Place for All 2 oversdose /TOD hearings 1 CART hearing 1 safe parking |
| Organize people to attend key neighborhood meetings when issues on agenda pertain to unhoused people. | Javier, Laketha, Tracey, HRWG vols | Ongoing | Eureka Valley Neighborhood meetings on supportive programs - 3 Shelter 2 |
| **Increase Outreach and Outreach Impact** | **Who** | **By when** | **Progress? Complete, in process, not done** |
| Outreach recording tool that is used to collect stories and contact information including paper form and on line. | HRWG | Ongoing | Not done Form for sweeps monitoring |
| Consistent outreach training including 1:1's with new members. Ensure people have a clear idea of | Javier and Laketha | Ongoing | Did not complete |

| | | | |
|---|---|---|---|
| the role of outreach, how it is connected to campaign work, and giving tips such as it really helps to not only introduce yourself but to share things about yourself, and making sure you are listening 70% and only talking 30% of the time. | | | Had 2 declaration training<br><br>1 outreach training during free school, and 1 after 6 months |
| Link outreach more clearly to campaign work, including having information specific to the group we are outreaching to. | Javier and Laketha | Ongoing | Infographics were cool<br><br>RV outreach was specific<br><br>Need to print resource guide short one |
| Increase the number and diversity of people doing outreach, building on skills of unhoused people to outreach. | Tracey, Laketha, Javier | Ongoing | Yes, but needs improvement<br><br>Diverse folks on RV outreach<br><br>Brought in students |
| Consistent outreach throughout the city: TL/Polk (1x week), Bayview (1x week), Mission/Division (1x week), Haight (via Haight street watch in response), Lake Merced (1x a week) Castro (in response and 1x | Tracey, Javier, Laketha | Ongoing | Base building second part of year- TL and Mission but not constent<br><br>Went 1x to safe parking |

COH01058090<br>LW_COHSF_00054545

| week) including shelters drop ins  and safe sleeping villages as shutting down (1 per week once surge ends) | | | Went to safe sleep before shut down<br><br>Were in CASTRO first part of year<br><br>Haight will be good for park rangers input |
|---|---|---|---|
| **Documentation of Abuse** | | | **Progress? Complete, in process, not done** |
| Goal of 5-10 administrative claims per month, and ensure they are filed, contested in small claims, and keep track of people and claims throughout the process.<br><br>New:  Create a stronger Street Watch presence | Ian | Ongoing | Filed 25 administrative claims with unhoused people, helped 10 people ourselves. Still following up on our folks.  Not helping new people, but giving self help packet to new folks.<br><br>Our 10 clients about half were rejected, and 2 lost contact. Other five waiting on updates from court.<br><br>HH still helping folks get citation dismissed |

| Public Education | Progress | Notes | Progress? Complete, in process, not done |
|---|---|---|---|

COH01058091<br>LW_COHSF_00054545

| | | | |
|---|---|---|---|
| **Fostering Housed Allies** Educate the public to change hearts and minds. Increase work around fostering housed allies. Targeting neighborhood groups for public education and relationship building. | Javier, Laketha, Ian, Tracey, Evy, Larry | Ongoing | In process, needs a lot more work<br><br>Connected to speakers bureau- need to reach out to all neighborhood groups |
| Update handouts for housed folks, including fact sheet and links to best of materials. | | | Resource guide developed for hushed neighbors |
| Add press releases, sweep reporting and key articles to website | | | Not added to website, but LCCR does have all the lawsuit ones |

COH01058092
LW_COHSF_00054545

# Street Sheet Evaluation 2023

| CONTENT | Progress | Notes |
|---|---|---|
| + Increase visibility of the paper<br>    + video promoting Street Sheet, ad campaign, wheat pasting campaign with centerfold, distribute at coffee shops/bookstores etc<br>+ Create at least 10 themed issues<br>    February 1: Black History Month<br>    March 1: Immigration<br>    April 1: Comix Issue<br>    May 1: Harm Redux<br>    June 1: Sex Worker Issue<br>    June 15th: Pride Issue<br>    July 1st: Disability/Mental Health<br>    August 15th: Art Auction<br>    October 1: Halloween<br>    December 1: Poetry Issue? | Mostly in East Bay while StSpirit has been out of publication. Continued visibility otherwise<br><br>Published Land Back, Transit, Youth and Poetry editions in 2023 | Call for submissions for Black History Month! - (advertise in January)<br><br>Look back to review other theme issues - esp. Pride, Disability/MH, Art Auction |
| + Content Workshops<br>    + One off workshops with content creators, pay participants and facilitators with lived experience<br>    + Comics, poetry, journalism, art, etc | None this year | Carry over goal of paying participants |
| + Continue to pay writers and contributors. Get submissions from 10 new contributors, continue to publish work from existing contributors<br>+ Revamp Social Justice Calendar<br>+ Work on land acknowledgement for masthead | Paid contributors regularly sometimes with momentarily delay, but are soon resolved. | Carry over goal of paying participants; still have 8 physical gift cards in store in various amounts; distribute unclaimed gift |

COH01058093<br>LW_COHSF_00054545

|  | A couple of contributors have submitted regularly thru 2023<br><br>Suggest organizing a collective meeting with contributors, maybe over Zoom | cards if necessary; offer option of check or virtual gift cards to contributors |
|---|---|---|
| **COPYEDITING** | | |
| + Continue to maintain copy editing team<br>+ Monthly meetings with copy editors<br>+ Three social events with the copy editing volunteers | Yes, though regular meeting have fallen off somewhat, but held a couple of socials in 2023 | Continue through 2024; One volunteer works steadily; field potential volunteer calls |
| **PODCAST** | | |
| + 6 episodes this year<br>　+ Prop C update<br>　+ Mutual Aid Groups<br>　+ COVID-19 Retrospective<br>　+ Poetry Episode<br>　+ Update on Lawsuit<br>　+ Stolen Belonging episode | Haven't broadcast any new episodes. Post Street Spirit podcasts on you tube along with Street Speak | Put new episodes on hold.<br><br>Recruit experience podcaster to produce new episodes? |
| **VENDOR PROGRAM** | | |
| + Support our regular Street Sheet vendors<br>+ Wind down our existing Venmo program<br>　+ Distribute flyers | Holding up fine, though it's up and down. Average of five (5) vendors come to office | |

COH01058094

LW_COHSF_00054545

| | | |
|---|---|---|
|     +  One on one conversations with vendors<br>    +  Training vendors on how to open their own venmo accounts<br>+  Input and update vendor info when they pick up Street Sheets<br>    +  Get updated phone numbers for all vendors<br>+  Notify vendors in advance of office closure<br>+  Encourage vendors to attend meetings and events<br>+  RECRUITMENT<br>    +  Tabling events that the Coalition hosts<br>    +  Recruit volunteers to help with recruitment<br>    +  Schedule vendor recruitment tabling every other week<br>    +  Vendor recruitment days once per month<br>    +  Distribute flyers during regularly scheduled outreach through the workgroups | each day<br><br>Recruited avg of 3 or 4 new vendors, but many do not sign vendor contract<br><br>Conducted recruitment outreach on the streets.<br><br>No table outreach in 2023. Difficult for Emmett to table alone. | Establish rapport with new vendors so they could sign vendor agreements; allay apprehension of signing contracts, ask for minimum personal info (i.e. name)<br><br>Continue enter number of copies distributed into database.<br><br>Schedule monthly recruitments<br>(go to shelters and drop-ins) |
| **RELATIONSHIP BUILDING** | | |
| ***Internal***<br>+  Maintain relationships with contributors, thank them for submissions and be sure they get copies of the paper<br>+  Meet weekly with Street Sheet staff<br>+  Regular check-ins with organizers | Yes<br><br><br>make frequent contact with each other outside | |

COH01058095<br>LW_COHSF_00054545

| **External**<br>+ Send monthly Mailchimp updates<br>+ Keep the website current<br>+ Update social media regularly - consider Mastadon?<br>+ Host a going away party/Street Sheet fundraiser event | regularly scheduled meetings. Check in w/HR & HJ thru staff meetings<br><br>Mailchimps sent out. Content updated with each new issue | Continue to send Mailchimps, update website and post on Street Sheet socials (Facebook, X, Instagram – give up on Mastodon)<br><br>Plan 35th Anniversary event, special edition, work with development director on anniversary themed appeals (written, email). Start planning in October? Check for month of very first printed issue. |

# Development Evaluation 2023

| Overall Fundraising Goal | Progress | Notes |
|---|---|---|
| Corporate Donations    $65k<br>Individuals Donations    $650k<br><u>Grants               $260k</u><br>Total:            $975k | Corporate: $22,471<br>Individual: $499,574<br>Grants: $183,980<br><br>Total: $865,704 through October | Through October, we are $109,296 short of our goal<br><br>Last year, we raised $171,986 in November and December, so we can still achieve our goal by end of year |
| **Staff Development Goals** | **Progress** | **Notes** |
| Send Development Director to grassroots nonprofit development training | Done! | |

COH01058096<br>LW_COHSF_00054545

| Meet with 3+ Development peers to learn grant writing and fundraising skills | Not Done | Jenny can help connect with Lorraine? |
|---|---|---|
| **Individual Donor Goals** | **Progress** | **Notes** |
| Bring in $10,000 in Spring Appeal in April | $13,142.80! | Also $662.50/month in ongoing monthly donations! |
| Maintain 245 sustainers, at an $11k per month, surpass 250 sustainers at $12.5k | 243 Sustainers, $10,943.70 (2, $900 less than last year) | NFG: 89, $3,454 Monthly Square: 5, $425 Fundraise Up: 149, $7,064.70  Lost donors from Network for Good - try to get back is big focus |
| Bring in $55,000 in Winter Appeal | $65,846.40! (2022/3) | Also $53/month in ongoing monthly donations!  Doing right now |
| Produce annual report, in collaboration with COH staff starting in October and releasing by Thanksgiving. | Done! | |
| Phone bank with lapsed monthly donors, try to re-commit at least 5 | Done! | Small group - need more calls |
| Secure Scott Handleman funding for $25,000 | In Progress | Got last year |
| **Event Goals** | **Progress** | **Notes** |
| Pull together and raise $65k in ArtAuction23 | $62,439.22 | |
| Host 2-3 non-AA fundraising events, including Bocce Ball and Karaoke | ~Done | We did Bocce Ball, Barebottle, and phone banking but no Karaoke. Possibly at Horseshoe in Bernal. Another idea is a casino night |
| Investigate potential ongoing fundraising events in our honor, such as open mics | Not Done | |

CONFIDENTIAL

| | | |
|---|---|---|
| Create report on historical and contemporary fundraising events, amounts raised, and best practices | Not Done | |
| **Foundation Grant Goals** | **Progress** | **Notes** |
| Winky Foundation: $1,000<br><br>Adobe Board Participation Grant: $10,000<br><br>Magic Cabinet: $100,000<br><br>Unsolicited Grants: $50,000 | Winky: Yes<br>Adobe: Yes<br>Magic Cabinet: $108,990.08<br>Unsolicited: $125,900 | Tried really hard.  Got over our goal. |
| Land grants with at least one of these groups:<br>- San Francisco Foundation<br>- Rosenburg<br>- Borealis<br>- Van Loben Sels | Not done | Applied to VLS and Yield, inquired about SFF, Borealis, and Rosenburg. No Success |
| Create list of potential foundations and contacts | Done! | |
| | | Have staff reach out to 10 people each to ask them to be sustainers |
| | | Doing tabling style canvassing where we ask people to become sustainers on street corners where we have base of support |
| | | Lots of families have gotten housing as a result of our work.  Many would like to support us. Set up meetings and do ask. |

COH01058098<br>LW_COHSF_00054545

# Admin Work Plan evaluation 2023

| Financial Health | Progress | Notes |
|---|---|---|
| Hire and train new finance coordinator | Done | |
| Finance Education to Staffs (Budget, Retirement, Banking) | Done | |
| New Bank Account | Not complete | Not sure if we need it. We closed one account that we were using for street sheet. |
| Continue to implement new Accounting System | QBO | We got a new account directy from Intuit. |
| Research and secure financial annual auditor | In complete | Transfered to next year. |
| **Staff Development and Equity** | **Progress** | **Notes** |
| Institute staff raises for 2023 | Done | |
| Send two people to midwest, garner variety of training for staff as needed | Done | |
| Workplace Resource Committee Meeting- ensure all staff understand health benefits | Not complete in terms of committee - done one on one- invite expert to staff meeting | |
| 2 paid unhoused interns | Done | |
| Carry out Staff evaluation system | In progress - has not been last year.  In retreat | |
| Update Human Resources manual to ensure legal, supportive and equitable with input from legal, staff and board. | Inprogress | If complete discussion is in plan in our end year retreat by the end of this month. |
| | | |
| | | |

COH01058099
LW_COHSF_00054545

| Technology and Equipment | Progress | Notes |
|---|---|---|
| Implement Timesheet System for hourly non exempt staff and exempt staff, electronic. | Inprogress | Plan to get implemented on the Jan after the hand book is complete. |
| Phone System - backup Internet for when comcast goes out, Polycom | Done | Renewed our contract with comcast for the coming 2 years. |
| Tech upgrade - new computers Street Sheet, identify biggest computer needs and fill | Done | Replaced all of the office computers with brand new comp |
| | | |
| | | |

# Workplan

# Housing Justice Work Plan for 2024 /

## Plan de trabajo de justicia habitacional para 2024

### _Systemic Change/Cambio sistémico_

_Ensure systemic change work is directed by People Experiencing Homelessness /Garantizar que el trabajo de cambio sistémico esté dirigido por personas sin hogar_

CONFIDENTIAL

| Housing Authority Goals for 2024 | When and by Who |
|---|---|
| Ensure that unhoused families in shelter get a preference for project-based section 8, public housing and Housing Choice Vouchers.  Systems of CE and Project based don't work or cross over.<br><br>Start with meeting with SFHA to decide a goal of set-asides, and preferences.<br><br>This would entail engaging in the ACOP process, reconnecting with SFHA leadership, outreach, assemblies, and mobilizing for hearings.<br><br><br>Garantizar que las familias sin vivienda en albergues tengan preferencia por la sección 8 basada en proyectos, viviendas públicas y vales de elección de vivienda.<br><br>Comience reuniéndose con la SFHA para decidir el objetivo de las reservas y las preferencias.<br><br>Esto implicaría participar en el proceso ACOP, reconectarse con el liderazgo de la SFHA, realizar actividades de divulgación, asambleas y movilizarse para audiencias.<br><br>Ensure that there is support in finding housing for people receiving Housing Choice Vouchers | February – meeting with SFHA<br><br>Carry out campaign March<br><br>Attend regular meeting with SFHA-community meetings<br><br>Who: Miguel - community meetings Jenny |
| Homeless Prevention Goals for 2024 | When and by Who |
| Ensure continued access to prevention dollars, programs, and transparency for rent relief.<br><br>Garantizar el acceso continuo a fondos de prevención, programas y transparencia para el alivio del alquiler. | Budget Spring -<br>Mercedes<br>Jenny - OCOH funds<br>Miguel |
| Equitable Housing Access Goals for 2024 | When and by Who |
| Ensure vacant units are filled in a timely manner - keep vacancies to less than 30 days as part of Coordinated Entry recommendations<br><br>Asegúrese de que las unidades vacantes se cubran de | Mercedes<br>Miguel<br>Yessica<br><br>CE implementation in spring |

COH01058101<br>LW_COHSF_00054545

| | |
|---|---|
| manera oportuna; mantenga las vacantes en menos de 30 días como parte de las recomendaciones de Entrada Coordinada | |
| Implement all recommendations in our Coordinated Report.<br><br>Implementar todas las recomendaciones en nuestro Informe de Coordinaciones. | CE implementation in spring<br>Mercedes<br>Yessica |
| **City Funded Housing Goals for 2024** | **When and by Who** |
| Fight for more than 400 subsidies through the city budget process and fight against cuts .<br><br>Luchar por más de 400 subsidios a través del proceso presupuestario de la ciudad. | City budget process<br><br>Miguel<br>Mercedes |
| Fight for changes/legislation if needed to extend all subsidies to five years<br><br>Luchar por cambios/legislación si es necesario para extender todos los subsidios a cinco años | Mercedes<br>Miguel<br>Build support in winer/spring, pass leg in Summer |
| **Prop C Our City Our Home Goals for 2024** | **When and by Who** |
| Make sure that unhoused people have power within the decision making processes of the OCOH oversight body.<br><br>Asegúrese de que las personas sin vivienda tengan poder dentro de los procesos de toma de decisiones del organismo de supervisión de la OCOH. | Turn out for public comment<br><br>Miguel<br>Mercedes |
| Continue to staff the Our City Our Home Coalition and increase participation<br><br>Continuar integrando el personal de la Coalición Nuestra Ciudad Nuestro Hogar | Jenny<br>Miguel<br><br>Monthly |
| Hold public officials accountable to the implementation of recommendations for housing subsidies that we already passed through social media, direct meetings and direct pressure.<br><br>Responsabilizar a los funcionarios públicos por la implementación de recomendaciones para subsidios de vivienda que ya pasamos a través de las redes sociales, reuniones directas y presiones directas. | Jenny<br>Julian<br><br>Now through Spring |

COH01058102<br>LW_COHSF_00054545

| Dignified Shelter Goals for 2024 | When and by Who |
|---|---|
| Prevent Oasis from decreasing long term shelter beds in favor of two week time limit<br><br>Impedir que Oasis reduzca las camas de los refugios a largo plazo a favor de un límite de dos semanas | Mercedes<br><br>Very Important preserve self referral |
| Increase capacity at BVHM as a short term goal, and have more dignified replacement shelter in the long term.<br><br>Aumentar la capacidad en BVHM como objetivo a corto plazo y tener refugios de reemplazo más dignos a largo plazo. | Mercedes<br>Miguel<br><br>Budget Process in Spring |
| Remove coordinated entry from shelter access process.<br><br>Eliminar la entrada coordinada del proceso de acceso al refugio. | CE implementation in winter/spring<br>Mercedes<br>Yessica |
| **Building Institutional Power for Unhoused People in 2024** | **When and by Who** |
| Fill open seats on OCOH - Controller seat (at large) BOS seat 4 (advocate, lived exp)<br><br>Llene los asientos vacantes en OCOH | Jenny, Miguel |
| Fill open seats on Shelter Monitoring Committee<br><br>Llenar los puestos vacantes en el Comité de Seguimiento de Refugios | Vamario Smith from COH applying |
| **SRO FU Goals for 2024** | **When and by Who** |
| Exit remaining SRO families into decent housing<br><br>Hacer que las familias restantes de SRO accedan a una vivienda digna | Mercedes<br>Miguel<br>Sol<br>Yessica<br><br>All year |
| **Ensure** access to public housing (preferences) | Matthias Mormino, CCDC |

COH01058103
LW_COHSF_00054545

| | |
|---|---|
| Garantizar el acceso a la vivienda pública (preferences) | Spring |
| **Collaborate with CCDC to identify number and fight for additional subsidies for SRO families through** Prop C housing, HCV or other.<br><br>**Colaborar con CCDC para identificar el número y luchar por subsidios** adicionales para las familias SRO a través de viviendas de la Proposición C. | Mercedes<br>Sol<br>Miguel<br>Yessica |
| **Increase** documentation of hotel violations through outreach, addressing fear of reporting and expanding self-reporting and **improve hotel** conditions in at least 75% of the cases we observe<br><br>**Aumentar** la documentación de las infracciones en los hoteles a través de la divulgación, abordar el miedo a denunciar y ampliar la autodenuncia y **mejorar las condiciones de los hoteles** en al menos el 75 % de los casos que observamos. | On-going<br><br>Miguel<br>Yessica<br>Mercedes |
| **Identify** new SRO Hotels/unofficial SRO's to improve conditions<br><br>**Identificar** nuevos hoteles SRO para mejorar condiciones | Ongoing<br><br>Yessica, Miguel, Mercedes |

## _Building Power for Housing Justice/_ Construyendo poder para la justicia habitacional

| Outreach Goals for 2024 | When and by Who |
|---|---|

| | |
|---|---|
| **Continue and increase** racial diversity in the folks who do outreach. Bring racial justice into every campaign, asking with every new issue how this advances racial justice<br><br>**Continuar y aumenta**r la diversidad racial entre las personas que realizan actividades de extensión. Llevar la justicia racial a cada campaña, preguntando en cada tema nuevo cómo esto promueve la justicia racial. | All staff |
| **Update the OCOH website** with OCOH successes, and what is funded, and put links to meetings where people can be involved on the oversight committee.<br><br> **Actualice el sitio web** de OCOH con los éxitos de OCOH y lo que se financia, y coloque enlaces a reuniones donde las personas puedan participar en el comité de supervisión. | 1 x per month, Miguel and Jenny<br><br>Simone |
| Keep merchant materials updated and continue doing merchant walks on a regular scheduled calendar.<br><br>Mantenga actualizados los materiales comerciales y continúe realizando caminatas comerciales. | Simone<br><br>Jenny/Miguel |
| **6-8 outreaches per week** - at least 2 to shelter/drop-ins (All family shelters, Oasis, St. Joe, Oshun, Compass), 3 to SROs, and 2 to double up<br><br>**6 an 8 alcances por semana**: al menos 2 para refugios o visitas sin cita previa (todos los refugios familiares, Oshun, Oasis, St. Joe Compass), 3 para SRO y 2 para duplicar | Miguel<br><br>Mercedes<br><br>Yessica<br><br>Ongoing |
| **Consistently** set outreach dates and times with people assigned - same schedule each month. | On going, start now |

COH01058105<br>LW_COHSF_00054545

| | |
|---|---|
| **Establezca** constantemente fechas y horarios de divulgación con las personas asignadas: el mismo horario cada mes. | |
| | |
| **Continue** RV and vehicularly housed outreach, including vehicle triage and coordinate with Human Rights, invite to participate in HJ and city budget process<br><br>**Continuar** con la divulgación sobre vehículos recreativos y vehículos alojados, incluida la clasificación de vehículos y coordinar con Derechos Humanos, invitar a participar en el proceso presupuestario de HJ y de la ciudad. | Juanita/Yessica<br><br>Miguel<br>Javier<br>Mercedes<br><br>Folks from Glide - Ian and Eleana |
| **Membership Goals for 2024** | **When and by Who** |
| Use General Outreach Flyer in every outreach, add in what individuals can do in the workgroup, and bring new families to workgroup, post to HPP lobby<br><br>Utilice el Folleto de Alcance General en cada alcance, agregue lo que las personas pueden hacer en el grupo de trabajo y traiga nuevas familias al grupo de trabajo. | Organizing Staff<br><br>Mercedes |
| Add emails to COH email list<br><br>Agregar correos electrónicos a la lista de correo electrónico de COH | All staff, led by Mercedes |
| Continue to **build trust with African American community** through direct communication, events, and more consistent & intentional outreach, building hope. Collaborate  with CJJC for Juneteenth, now festival and parade<br>Bring *Street Sheet* Newspaper<br>Raffle<br>Sign in Sheet<br>Tabling and flyers needed | February - Black History<br>Mercedes<br><br>June - Juneteenth<br>Mercedes |

COH01058106<br>LW_COHSF_00054545

| | |
|---|---|
| Continuar generando **confianza con la comunidad afroamericana a través de comunicación** directa, eventos y un alcance más consistente e intencional, generando esperanza. Colaborar con CJJC para Juneteeth, ahora festival y desfile.<br>Traiga el periódico Street Sheet<br>Rifa<br>Firmar en la hoja<br>Se necesitan presentaciones y folletos | |
| Collaborate to support SB 490 CA reparations | July 2024 |
| Bring a friend win a prize<br><br>Trae a una amistad y gana un premio | On-going<br><br>All membership |
| Collaborate with Juneteenth at Code TL.<br><br>Colabora con Juneteenth en Code TL. | Mercedes |
| **Continue to text** before every meeting, and send out agendas via email (when sending out notes, include talking points for next week!)<br><br>A**t least one call each week to members** including SRO and other members.  Follow up with new contacts, including those met through outreach or homeless verifications and listening sessions.<br><br>**Continúe enviando mensajes** de texto antes de cada reunión y envíe agendas por correo electrónico (al enviar notas, incluya puntos de conversación para la próxima semana).<br><br>Al **menos una llamada cada semana a los miembros**, incluidos SRO y otros miembros. Haga un seguimiento de | Miguel, Mercedes, Yessica<br><br>Every week |

COH01058107<br>LW_COHSF_00054545

| | |
|---|---|
| nuevos contactos, incluidos aquellos que conoció a través de actividades de extensión o verificaciones y sesiones de escucha para personas sin hogar. | |
| **Training** as needed for new interns, Arriba Juntos workers, and volunteers. <u>**Review COH manual with all new staff, members and volunteers.**</u><br><br>**Capacitación** según sea necesario para nuevos pasantes, trabajadores de Arriba Juntos y voluntarios. **Revise el manual de COH con todo el personal, miembros y voluntarios nuevos**. | Emmet<br>Organizing staff<br><br>As needed all year |
| **Build relationships and have consistent** participation with 6-8 new people with lived experience with homelessness.<br>**Establezca relaciones y tenga una participación constante** con entre 6 y 8 personas nuevas con experiencias vividas como personas sin hogar. | On-going<br><br>Organizing staff |
| | |
| **Continue** to grow and maintain membership via the Housing Justice Outreach Tracker, using **a standardized form** for keeping track of contact information and what parts of the struggle they would like to get involved with. Meet with providers regularly and ensure we follow up with folks from events, collect contact info<br><br>**Continúe usando un formulario estandarizado** para realizar un seguimiento de la información de contacto y en qué partes de la lucha les gustaría participar. Esto incluiría obtener información básica al principio y luego preguntarles en qué les gustaría involucrarse. Desarrollar formas explícitas en que las personas puedan involucrarse. | On-going<br><br>Organizing staff<br><br>Miguel<br>Yessica<br>Mercedes |

COH01058108<br>LW_COHSF_00054545

| | |
|---|---|
| Mejore al ingresar información.<br><br>Asegurarnos de hacer un seguimiento de la gente de los eventos y recopilar información de contacto.<br><br>**Continúe** aumentando y manteniendo la membresía a través del Rastreador de alcance de justicia en la vivienda | |
| **Media Goals for 2024** | **When and by Who** |
| **Pitch** 8 stories to different news/media sources, to be televised as well<br><br>**Presente** 8 historias a diferentes fuentes de noticias/medios, para que también sean televisadas. | Miguel, Yessi, Mercedes, Julian, jenny<br><br>On-going |
| **Appear on 16 radio** programs a year- media stories featuring a variety of voices, 8 non-English, 8 English.<br><br>**Aparece en 16 programas de radio** al año: 8 historias en medios de comunicación que no están en inglés con una variedad de voces, 8 en inglés. | Maria, Miguel, (Spanish speaking)<br><br>Yessica, Mercedes, Jenny, Julian |
| **6 stories** in Street Sheet<br><br>**6 pisos** en Street Sheet | Maria<br><br>Miguel, Yessi, Mercedes, Julian, jenny |
| **1-2 op-eds** in Print Media<br><br>**1-2 artículos** de opinión en medios impresos | Jenny  Julian<br>Support by collecting stories - Miguel |
| **Direct Action and Popular Assemblies Goals for 2024** | **When and by Who** |

COH01058109<br>LW_COHSF_00054545

| | |
|---|---|
| **3 well-organized** assemblies per year, planning process ahead of time (at least a month, having concrete roles and responsibilities)<br>~Volunteer and Membership Appreciation Day Mid-June/July (TBA)<br>~Dia de las Muertos/Day of the Dead  Late Oct (TBA)<br>~Dia de las madres / Mothers Day Early May (TBA)<br>**3 asambleas** bien organizadas por año, proceso de planificación con anticipación (al menos un mes, con roles y responsabilidades concretas)<br>~Día de agradecimiento a los voluntarios y los miembros, mediados de junio/julio (por confirmar)<br>~Día de los Muertos Finales de octubre (TBA)<br>~Día de las madres Principios de mayo (por confirmar) | Miguel and yessica and Mercedes, and new OD (julian in interim) |
| 3 Protests we organize ourselves (Can be combined with assemblies)<br><br>City Budget<br>Mother's Day<br>Dia de Las Muertos<br>Coordinated Entry<br><br><br>3 Protestas que organizamos nosotros mismos | Miguel and yessica and Mercedes, and new OD (julian in interim) |
| 3 solidarity actions<br>Budget Justice organized action as one example, or against budget cuts<br><br>3 acciones solidarias | Miguel<br>Mercedes<br>Yessica<br>Jenny<br>New OD |
| **Direct Access to Power Goals for 2024** | **When and by Who** |
| **Meet** quarterly meetings with the homeless director. Plan agenda in Housing Justice one month in advance | Jenny lead on setting agenda with input<br><br>Miguel on mobilizing attendance |

| | |
|---|---|
| **Realizar** reuniones trimestrales con el director de personas sin hogar. Planificar agenda en Justicia Habitacional con un mes de anticipación | |
| **Meet** with Supervisors 2x during the budget process and ensure homeless people's participation. Be prepared ahead of time with participants.<br><br>**Reunirse** con los supervisores dos veces durante el proceso presupuestario y garantizar la participación de las personas sin hogar. Prepárese con anticipación con los participantes. | Julian<br>Jenny<br>Miguel |
| Set regular meeting with SFHA/attend community partner meetings to ensure support in finding housing and addressing mandatory renter insurance requirements | Jenny and Miguel |
| **Public Hearings Goals for 2024** | **When and by Who** |
| **Organize** at least 6 public hearings on budget and other priorities<br><br>**Organizar** al menos 6 audiencias públicas sobre presupuesto y otras prioridades. | Jenny<br>New OD<br>Miguel<br>Yessica<br>Mercedes<br><br>Support by Julian |
| **Ally Development Goals for 2024** | **When and by Who** |
| **Continue** ally development<br><br>**Continuar** el desarrollo de aliados | All HJ staff and workgroup members |
| **Leadership Development Goals for 2024** | **When and by Who** |
| Put on Free School, get input from members on class topics, educate ourselves about homelessness.<br><br>Ponga Free School, obtenga comentarios de los miembros sobre temas de clase, eduquemos sobre las personas sin hogar. | Juanita<br><br>New OD spearhead<br><br>Support from Miguel |

COH01058111<br>LW_COHSF_00054545

| SRO Families United Goals for 2024 | When and by Who |
|---|---|
| Improve cross-neighborhood unity with POs and other staff on campaigns through site visits, involvement in planning events, team building work, and improved communication.<br><br>Mejorar la unidad entre vecindarios con las OP y otro personal en campañas a través de visitas al sitio, participación en la planificación de eventos, trabajo en equipo y mejor comunicación. | Yessica, Miguel, Sol, Mercedes<br><br>New OD |
| **Unite** SRO FU together via cultural activities like Dia de Las Muertos<br><br>**Unir** a SRO FU a través de actividades culturales como el Día de Los Muertos | Yessica, Miguel, Sol, Mercedes<br><br>New OD |
| **Meet** contractual obligations for Units of Service and serve 40 unduplicated clients for FY23/24 and first half of FY24/25.<br><br>**Cumplir** con las obligaciones contractuales para las Unidades de Servicio y atender a 40 clientes no duplicados para el año fiscal 23/24. | Yessica, Miguel, Sol, Mercedes<br><br>New OD<br><br>on-going |
| **SRO** Family Leadership Trainings, and ensure involvement post-training.<br><br>Capacitaciones de liderazgo familiar de SRO y garantizar la participación después de la capacitación. | CCDC lead on putting together<br><br>Miguel, Yessica and Mercedes help support and recruit on COH side |
| **Use Season of Sharing** to connect with new families.<br><br>Utilizar Season of Sharing para conectarse con nuevas familias. | Yessica, Miguel, Sol, Mercedes<br><br>New OD<br><br>on-going |

COH01058112<br>LW_COHSF_00054545

| | |
|---|---|
| **House** families with locally funded Housing Choice Vouchers, project based Section 8 and other subsidies available to families living in SRO's and provide support over two years.  Do before and after videos to build support - can pre-film ahead of time<br><br>Aloja a las familias con vales de elección de vivienda financiados localmente y brinda apoyo durante dos años. Haga videos de antes y después para generar apoyo; puede filmarlos previamente con anticipación | Yessica, Miguel, Sol, Mercedes, Maria<br><br>New OD<br><br>on-going |
| Do 3 SRO outreaches per week.<br><br>Hacer 3 alcances en SRO de por semana. | Yessica, Miguel, Sol, Mercedes<br><br>New OD<br><br>weekly |
| Emphasize identifying habitability issues.<br><br>Enfatizar la identificación de problemas de habitabilidad. | Yessica, Miguel, Sol, Mercedes with support from families living in SRO's<br><br>New OD<br><br>on-going |
| Attend at least 4 SRO Peer Organizer trainings<br><br>Asistir  al menos a 4 capacitaciones para organizadores de SRO | Yessica, Miguel, Sol, Mercedes<br><br>New OD<br><br>Quarterly |

# Human Rights Workplan 2024

COH01058113
LW_COHSF_00054545

## _Systemic Change_

| Decriminalizing Homelessness | Who | By when |
|---|---|---|
| Decrease citations - track as part of lawsuit | LCCR ask for as part of lawsuit | Over next year, over course of lawsuit |

| Halting Police Violence | Who | By when |
|---|---|---|
| Gather statistics and draw attention to disproportionate use of force by police against unhoused people - via police comission | Javier<br>Jenny | August |

| Halting Sweeps | Who | By when |
|---|---|---|
| Win lawsuit to force the city to have a human centric, trauma informed solution oriented response that includes:<br>- giving proper notice in Spanish and English Language, verbal and posted<br>-having temporary stays that lead to permanent housing<br>-Halt night time and early morning operations.<br>- No property confiscation,<br>- Appropriate services for need<br>- No cops or DPW present when offering services<br>- Abolish re-encampment | All staff/members | Court case starts in November 2024 |

COH01058114<br>LW_COHSF_00054545

| | | |
|---|---|---|
| prevention<br>- Court appointed monitor | | |
| Publicise encampment resolution outcomes in terms of how many and what types of beds are available and how many placements took place and promote positive alternatives such as DPH BEST team. | Javier<br>Julian<br>Vamario | On-going<br><br>Data ask for as part of lawsuit |
| Work in collaboration with LTF for the implementation of Proyecto Dignidad in Mission District | Jenny Flo Work with LTF | Spring |
| **End Illegal Property Confiscation** | **Who** | **By when** |
| Settle Bag and Tag portion of lawsuit ensuring city follows policy with monitoring | LCCR ACLU<br>Jenny | January 2024 |
| **Water and Hygiene Access on the Streets** | **Who** | **By when** |
| Protect existing water stations by working with existing sponsor and get funding for staff to upkeep | Flo<br>Javier<br>john | Early Feb |
| Get three more water stations after originals are protected | Flo<br>Javier<br>john | Potentially March |
| Develop a more powerful campaign that includes | Javier<br>Vamario | Jan - June |

COH01058115<br>LW_COHSF_00054545

| social media and creative visuals and submit a budget request to increase the number of showers, laundry - Pair with need to cut HSOC and wasteful spending | Julian - social media John supportt | |
|---|---|---|
| **Improved Conditions for Vehicularly Housed People** | **Who** | **By when** |
| Identify and open safe parking site on westside - open temporary and then move to permanent | Javier Juanita Yessica | January |
| Get resident councils put in place in two safe parking sites | Javi Flo Yessica | Dec - March |
| Halt displacement until vehicular housed in westside connected to housing and safe parking is open | Javier Juanita Yessica | December |
| **Compassionate Alternative Response Team** | **Who** | **By when** |
| Conduct survey of HEART, and then either push for changes in existing program or try to get funding moved to new org. | Jenny Javier | Dec- March |
| **Equitable Access to Shelter** | **Who** | **By when** |

| | | |
|---|---|---|
| Improve self referral to shelter waitlist system by having more shelter options, drop in center option | Jenny Javier | Included in lawsuit Summer and Fall |
| **Halt Cuts to Welfare** | **Who** | **By when** |
| Solidarity work with Community Health Now to kill proposed March 2024 ballot measure to cut welfare to suspected drug users | Javier Jenny Allie | March 2024 |
| **Reduce Overdoses** | **Who** | **By when** |
| Solidarity work with Community Health Now to develop messaging and push a plan to decrease fatal overdoses | Javier Jenny | March - Dec |
| **Halt Human Rights Violations by Park Rangers** | | |
| Conduct Survey of unhoused people, publish report and develop policy platform to establish protocol for Park Rangers based on survey results. | Vamario Sandra Evy John | Pre Survey input Surveys:  July Report Publishing Late August Fall:  Carry out campaign |
| **Halt Removal of Police Oversight** | | |
| Solidarity work with ACLU to kill ballot measure in March 2024 that would greatly reduce police oversight powers. | Javier Jenny Flo | March 2024 |

COH01058117
LW_COHSF_00054545

# STREET SHEET WORK PLAN 2024

| CONTENT | Who? | When? |
|---|---|---|
| + Increase visibility of the paper<br>   + video promoting Street Sheet, ad campaign, wheat pasting campaign with centerfold, distribute at coffee shops/bookstores etc | TJ & Emmett | |
| + Create at least 10 themed issues<br>   February 1: Black History Month<br>   March 1: Immigration<br>   April 1: Comix Issue<br>   May 1: Harm Redux<br>   June 1: Sex Worker Issue<br>   June 15th: Pride Issue<br>   July 1st: Disability/Mental Health<br>   August 15th: Art Auction<br>   October 1: Housing First Issue<br>   January 1: Poetry Issue? | TJ<br><br><br><br><br><br><br><br><br><br><br><br>TJ | Start one month before publication date |
| + Content Workshops<br>   + One off workshops with content creators, pay participants and facilitators with lived experience<br>   + Comics, poetry, journalism, art, etc | TJ | After every publication date |
| + Continue to pay writers and contributors. Get submissions from 10 new contributors, continue to publish work from existing contributors | TJ | In progress |
| + Revamp Social Justice Calendar | TJ | Every issue |
| + Work on land acknowledgement for masthead | TJ | |

COH01058118<br>LW_COHSF_00054545

| **COPYEDITING** | | |
|---|---|---|
| + Continue to maintain copy editing team<br>+ Monthly meetings with copy editors<br>+ Three social events with the copy editing volunteers | TJ<br><br><br><br>TJ | Bi-monthly<br><br><br><br>3x or 4x a year |
| **PODCAST** | | |
| + 6 episodes this year | TJ (and staff member?) | Very special episodes? |
| **VENDOR PROGRAM** | | |
| + Support our regular Street Sheet vendors<br>+ Wind down our existing Venmo program<br>   + Distribute flyers<br><br>   + One on one conversations with vendors<br>   + Training vendors on how to open their own venmo accounts<br>+ Input and update vendor info when they pick up Street Sheets<br>   + Get updated phone numbers for all vendors<br>+ Notify vendors in advance of office closure - At least two weeks ahead of time put up as sign and and give it to folks who are coming in.  Put in calendar so SS staff is reminded<br>+ Encourage vendors to attend meetings and events<br>+ RECRUITMENT<br>   + Tabling events that the Coalition hosts | Emmett<br><br>Emmett<br><br>Emmett, TJ & volunteers<br><br>Emmett<br><br><br>Emmett<br><br><br>Emmett<br><br><br><br><br>Emmett for tabling; TJ and volunteers for Street Outreach | Daily<br><br>As needed<br><br>Monthly?<br><br>As needed<br><br><br>As needed<br><br><br>Monthly<br><br><br><br><br>Once a month |

COH01058119<br>LW_COHSF_00054545

| | | |
|---|---|---|
| + Recruit volunteers to help with recruitment<br>+ Schedule vendor recruitment tabling every other week<br>+ Vendor recruitment days once per month<br>+ Distribute flyers during regularly scheduled outreach through the workgroups | | |
| **RELATIONSHIP BUILDING** | | |
| *Internal*<br>+ Maintain relationships with contributors, thank them for submissions and be sure they get copies of the paper | TJ | Publication date |
| + Meet weekly with Street Sheet staff | TJ & Emmett | Once a week |
| + Regular check-ins with organizers | TJ | Weekly staff and/or workgroup meetings |
| *External*<br>+ Send monthly Mailchimp updates<br>+ Keep the website current<br>+ Street Sheet fundraiser event 35th anniversary-  + Have underwriters that would support SS $36k per year or $3k month 35 per month would need 85 donors + Anniversary poster | TJ | Monthly Mailchimp; web 2x month; social media 2x |

# Development Work Plan 2024

LW_COHSF_00054545

| Overall Fundraising Goal | Progress | Notes |
|---|---|---|
| Corporate Donations      $25k<br>Individuals Donations     $650k<br>Grants                          $226,900k<br>Total:                           $901,900 | | |
| **Staff Development Goals** | **Progress** | **Notes** |
| Send new Development Coordinator to grassroots nonprofit development training | | |
| Update Development Manual, integrate ArtAuction Manual | | |
| **Individual Donor Goals** | **Progress** | **Notes** |
| Bring in $13,000 in Spring Appeal in April | | |
| Get back to 245 sustainers, at $11k per month | | |
| Bring in $60,000 in Winter Appeal 23/4 | | |
| Produce annual report, in collaboration with COH staff starting in October and releasing by Thanksgiving. | | |
| Phone bank with lapsed monthly donors, try to re-commit at least 5 | | |
| Explore setting up street corner table or door to door fundraising canvassing | | |
| Secure Scott Handleman funding for $25,000 Dec 24 | | |
| **Event Goals** | **Progress** | **Notes** |
| Pull together and raise $65k in ArtAuction24 | | |
| Host 2-3 non-AA fundraising events, including Bocce Ball, Prop C celebration event, having performance event. | | |

COH01058121<br>LW_COHSF_00054545

| | | |
|---|---|---|
| Hold 2 House Party Fundraisers | | |
| Create report on historical and contemporary fundraising events, amounts raised, and best practices | | |
| Work with Street Sheet to celebrate 35 year anniversary! | | |
| **Foundation Grant Goals** | **Progress** | **Notes** |
| Winky Foundation: $1,000<br><br>Adobe Board Participation Grant: $10,000<br><br>Magic Cabinet: $100,000<br><br>Unsolicited Grants: $100,000 | | |
| Apply for 3 new grants from different foundations | | |
| Update list of potential foundations and contacts | | |

# Admin Work Plan 2024

| **Financial Health** | **Progress** | **Notes** |
|---|---|---|
| Finance Education to Staffs (Budget, Retirement, Banking) | | |
| More QBO training for Ruth | | |
| Merge to new Nonprofit version accounting System that is less expensive | | |

COH01058122
LW_COHSF_00054545

| | | |
|---|---|---|
| Research and secure financial annual auditor | | |
| Come up with budget strategy for office expenses /Expenses tracking | | |
| Hand book review and approval | | |
| **Staff Development and Equity** | **Progress** | **Notes** |
| Send three people to beginner midwest, garner variety of training for staff as needed. | | |
| Workplace Resource Committee Meeting- ensure all staff understand health benefits | | |
| 2 paid unhoused interns | | |
| Carry out Staff peer performance evaluation system | | |
| Implement Hand book policies | | |
| Work culture survey | | |
| Training staff on timesheet management tool/tec | | |
| Organizing Director work with staff to develop successful Free School that brings in external trainers | | |
| **Technology and Equipment** | **Progress** | **Notes** |
| Implement Timesheet System for hourly non exempt staff and exempt staff, electronic. | | |
| Software upgrade all over | | |
| Back up system for internet - Verizon hot spot | | |
| Put office phone on outside phone | | |
| Look into using slack free of cost | | |
| Look into purchase of 4 additional tablets, how to keep under lock and key | | |

| | | |
|---|---|---|
| Add content to website, including press releases.  Look into getting funding for redesign of website. | | |

COH01058124
LW_COHSF_00054545