<u>**UNREDACTED**</u>

**EXHIBIT 23**

**TO**

**DECLARATION OF STEVEN MILLS IN SUPPORT OF DEFENDANTS'
MOTION FOR SUMMARY JUDGMENT**

**DOCUMENT UNSEALED PURSUANT TO ECF NO. 509**



COALITION ON HOMELESSNESS

# Evaluation of <u>Our</u> Work in 2022 & <u>Our</u> Work Plan for 2023

## Housing Justice Evaluation 2022

*Ensure systemic change work is directed by People Experiencing Homelessness*

| Housing Authority Goals for 2022 | Progress | Notes |
|---|---|---|
| Ensure that we get a preference for homeless people including those living in SRO's. This would entail engaging in ACOP process, reconnecting with SFHA leadership, outreach, assemblies, mobilizing for hearings. | partial | Met with SFHA, we did get some preferences for SRO families and homeless people for Sect 8 vouchers, but not for public housing because they are holding units for people displaced due to rebuilds.  Did not have as a big organizing campaign.<br><br>Need to set up regular meetings |

| Homeless Prevention Goals for 2022 | Progress | Notes |
|---|---|---|

| Evaluate progress and recommend changes of OCOH recommendations for prevention use of funds. | Complete | Agreed with recommendations through Mayor's Office<br><br>Our City Our Home<br><br>Eviction prevention legal services and back rent for 4,500 households<br><br>Eviction prevention specifically for 2000 folks living in supportive housing.<br><br>Cameo house which was about to close AGAIN and serves justice involved families is going to stay open with general fund dollars. |
|---|---|---|
| Ensure easier access and forms for prevention dollars and transparency for rent relief. | | HESPA<br>Housing subsidies for 30 seniors and people with disabilities<br><br>Workforce earn and learn funding for 15 homeless adults and 20 jobs for youth were funded.<br><br>Behavioral Health for 43 children via mobile therapy was funded in addbacks |
| | partial | Experience was good in getting funds. Application worked but processing was problematic with bad communication and inability to access own information, no return calls. Really long time to get money |
| Do solidarity work with Housing Rights Committee to prevent evictions, and address racial disparities in evictions. | partial | Actively working with HRC to pull together providers to change that. Have a list of recommendations together. Trying to get providers and city to adopt. New comms person at HRC has been involved in COH work. Also working to help halt flower lady's eviction.<br><br>Need more of a focus on displacements and evictions including housing authority and city |

| Equitable Housing Access Goals for 2022 | Progress | Notes |
|---|---|---|
| Ensure vacant units are | Slight | Did not have a focused campaign on this. City did |

COH00742771

| filled in a timely manner - keep vacancies to less than 30 days. | improvement | pull together a special team to address vacancies. Got rid of some of the requirements to get housing and started having housing fairs. |
|---|---|---|
| Carry out a campaign for a fair coordinated entry process that is more transparent and equitable. Finalize recommendations, publish report, participate in HSH process and fight for changes.<br><br>Ensure clinical reviews are broadly available.<br><br>Ensure language accessibility in Coordinated Entry | Fully Engaged in Campaign<br><br>Report and Recs Complete.<br><br><br><br><br><br><br><br><br><br><br>Complete<br><br>Partial | Voices from impacted people very much elevated. Report and rest of work has led to city listening and coming to us for advice.  They already adopted many of our recommendations.  Several leaders from HJ applied for and got on working group that will transform Coordinated Entry.<br><br>(insert CE recs in workplan and which we won in)<br><br>CE work on listening sessions, 14 different places<br><br>Great action on Coordinated Entry in front of HSH<br><br>AJ and Yessica appointed to working group and have been doing fantastic work<br><br>1-2 meetings with HSH leadership re Coordinated Entry<br><br>Organized people to turn out to the input session that HSH did on Coordinated Entry<br><br>City committed to opening a Spanish Speaking focused access point in the Mission soon.<br><br>Need access points in every district "no wrong door" |

| City Funded Housing Goals for 2022 | Progress | Notes |
|---|---|---|
| Fight for more than 400 subsidies through the city budget process.<br><br>Fight for subsidies for families timing off of | Complete | Impressive that we were able to win housing in such a hostile setting, since we started with major cuts to food programs etc from Mayor.<br><br>Participation from mom's has been low, we send links but folks are confused if they don't get housing they leave.  There needs to be more moms |

COH00742772

| temporary subsidies | | and families and if so we could have gotten more wins.  Need to focus on keeping people involved and making sure folks are motivated to stay involved<br><br>Our City Our Home<br><br>Permanent Private Housing Market Subsidies (flex pool)<br>1,566 adults, families and youth will have rental assistance to afford their own place<br><br>Time limited housing subsidies<br>860 adults and youth will have an opportunity to move into housing, with rental assistance for a period of time with the expectation they will be able to take over the rent on their own after a couple years.<br><br>Mayor was very problematic and didn't include a lot of our recommendations.  However after a big fight, most not all cuts were restored in Mayor's budget which was frustrating.<br><br>100 housing subsidies for families in Single Room Occupancy Hotels<br><br><br>HESPA<br>Subsidies<br>50 subsidies for people with HIV/AIDS who are homeless<br><br>10 subsidies for black and brown families fleeing violence.<br><br>Ending homelessness for 60 transgender households through housing subsidies. (OCOH)<br><br>Extensions for 100 families who are in 2 year subsidies and would otherwise return to homelessness (OCOH)<br><br>*We need to pull up the legislation that we passed re* |

| | | |
|---|---|---|
| | | *short term subsidies and see if city following. Then follow with amendments to leg if needed*<br><br>Housing subsidies for approximately 50 homeless women(OCOH) |
| Take advantage of the real estate market and identify 4 more hotels and empty new buildings that could be purchased for permanent housing for families and singles.<br><br>Push for quality housing that has geographic equity, bathrooms and kitchens. | Complete - 5 purchased<br><br><br><br><br><br><br><br><br><br>Partial | Acquisitions<br>At least 1,274 units will be purchased with funding for operating costs for adults, families and youth<br><br>Bridge housing for 25 youth who have acute behavioral health challenges.<br><br><br><br>Buildings are in diff neighborhoods and all have bathrooms but not all have kitchens inside the units. |
| Fight for and win acquisition of 333 12th Street for families, which has 200 units of 1-4 bedroom units. | Complete | We won this campaign with petition, media, and meetings with officials.  Buildings have been purchased and families will be able to move in the next few months.<br><br>Excited with effort and all the wins.  But what does it take for a single person to get affordable housing - taking years to get a place to call home |
| Ensure housing for those outside of SIP hotels. | Partial | Through the linkage center, but mostly only on GA (public assistance program). |
| Monitor and fight for equitable distribution of 900 Emergency Housing Choice Vouchers | Complete | Met with HSH, lots of folks tried to get it, and did well.  Not enough vouchers to cover everyone,  and many did not have access. Inaccessible to undocumented. Maybe more next year. |

| Prop C Our City Our Home Goals for 2022 | Progress | Notes |
|---|---|---|
| Incorporate voice and leadership of homeless youth, families and underserved communities in the OCOH funding decisions.  Make sure that unhoused people have power within the decision making processes of the OCOH oversight body.<br><br>People with lived experience are included in decision-making positions and craft a better strategy for how unhoused people communicate with each other and communicate with the people in power including improved lobbying and direct connections to the mayor. | Complete | Turned folks out for public comment. Had a number of listening sessions, great turnout and lot of the recs came directly from listening sessions.  Broad input.<br><br>Did a great job incorporating voices and fighting for and winning recommendations. |
| Continue to staff the Our City Our Home Coalition | Complete | |
| Hold public officials accountable to the vision of Prop C through a variety of tactics. | | Have been using a variety of tactics including protest, listening sessions have been effective, meetings with public officials and media work. Still have a problem with the Mayor not supporting.<br><br>Did a bunch of work pushing back attacks on Prop C and brought in broad support from labor to carry it off. |

| Ensure recommendations and findings from Needs Assessment "Revolving Door" are implemented. | | Report is being included as needs assessment for OCOH Prop C.<br><br>*We have not gone through all the recs and looked at where they are at.* |
| --- | --- | --- |

| Dignified Shelter Goals for 2022 | Progress | Notes |
| --- | --- | --- |
| Ensure Oasis emergency shelter is easily accessible<br><br>Asegúrese de que el refugio de emergencia Oasis sea de fácil acceso<br><br>Have a residents council implemented at Oasis, and ensure quality staffing. | Partial<br><br><br><br><br><br><br>None | Established call in process at 11 am<br><br>Not very easy to access. Have to do reach outs to other powerful people to get folks in<br><br>Horrible how families have so many issues just finding a place to sleep.<br><br>Hard for providers so even harder for people who need shelter.<br><br>Lack of supply/ not enough folks being moved out of shelter into housing.<br><br>There are a smaller number of emergency beds that you can call in for, and the rest of Oasis goes through coordinated entry. Also many of the families have been there throughout the pandemic because there is no housing to move into. Lots of questions around if we need more emergency beds once more housing comes on.<br><br>Lots of women would rather be on streets than shelter as they see shelters as dangerous.<br><br>May be holding beds empty. Need to find out why.<br><br>Owners asked everyone to be out by Jan 3, and then city asked everyone to be out and shut down by December 15th |

COH00742776

| | | |
|---|---|---|
| | | Organized two meetings inside Oasis with owners and HSH Director |
| | | Did videos interviews of families living in Oasis |
| | | Building relationships with Oasis families |
| | | Pitched and got great media regarding Oasis |
| | | Held emergency protest and rally on Tuesday with powerful speakers, great turnout, and great media coverage |
| | | Have a soft launch of media campaign 12/9 targeting owners, and big launch monday 12/12. |
| | | Introduced Resolution calling for perm housing, keeping Oasis open and turning over permanently for use as shelter |
| | | Send draft email for everyone to send to Director McSpadden asking for transfer to permanent housing, keep open, buy shelter. |
| | | Sent letter requesting owners meet with families face to face, no response |
| | | Our City Our Home |
| | | Over 1,000 new shelter beds continue to be funded, including funding for RV parks with 100 spots, new 50 bed navigation center for justice involved people, hotel rooms for youth, pregnant people, families and domestic violence victims.  This included funding to permanently operate the 120 trailers at the port, and to fund 60 cabins and 80- tent sites through 2023. |

CONFIDENTIAL

| | | |
|---|---|---|
| | | <u>HESPA</u><br>Hotel rooms for 100 families (OCOH)<br><br>Funding for food security for 125 youth experiencing homelessness. |
| Remove coordinated entry from shelter access process. | In process of fighting for | This has created an issue accessing shelter. |
| Pass legislation for Shelter Grievance Procedure, get put in place for hotels and shelters. | Complete! | Huge victory, got passed and now applies to SIPs and all shelters. Need to monitor that it is happening. |
| Ensure people in SIP hotels have self determination and housing placements, fill empty hotel rooms with unhoused people and expand hotel access for folks on streets. | | Really good job staying focused and monitoring. Big crunch coming up with the last SIP closing this year, and it has almost 500 people living in it.<br><br>Did outreach to hotels to make sure everyone knows their due process rights and what type of services they are entitled to<br><br>6 buildings funded by Prop C acquired and turned over to unhoused people to date |

| Building Institutional Power for Unhoused People | Progress | Notes |
|---|---|---|
| **Ensure** Commission is created for the Department of Homelessness and Supportive Housing (DHSH) that has seats for unhoused people, and has seats for everyone regardless of criminal justice or immigration status. | **Done** | Brainstorming applicants |

COH00742778

|  |  |  |
|---|---|---|
| Ensure inclusion in appointments of formal policy bodies | RK is now chair of Shelter Client Grievance Advisory |  |

| SRO FU Goals for 2021 | Progress | Notes |
|---|---|---|
| **Ensure** access to public housing (preferences) | partial |  |
| **Additional 100 subsidies through** Prop C housing. | done |  |
| **Increase** documentation of hotel violations through outreach, addressing fear of reporting and expanding self reporting and **improved** hotels conditions in at least 75% of the cases we observed | done |  |
| **Identify** 4 new buildings to improve conditions | Not done |  |

| Outreach Goals for 2022 | Progress | Notes |
|---|---|---|

COH00742779

| | | |
|---|---|---|
| **Continue and increase** racial diversity in the folks who do outreach.  Bring racial justice into every campaign, asking with every new issue how this advances racial justice | In process | Trying to increase and diversity the workgroup and level of participation.  We have about 13-14 active members.  Small percentage of African American members.  COVID requires creativity but can be overcome.<br><br>Would like to do more do bring African Americans to table.  Bring gender and racial divide together.<br><br>Getting back to regular outreach in family shelters is great way to bring more AA into meetings.  Would like to have monthly outreaches at Oasis, Compass and Hamilton by end of year where we have great relationships |
| **Update OCOH website** with OCOH successes, what is funded, put links to meetings where people can be involved on oversight committee.  Need to identify someone OCOH coalition to stay on top of this | Partial complete/in process | Updated website, we are updating folks on what is happening on oversight committee and turning people out.  We still have videos to put up that Sol and Miguel have been working on.  Oversight is great place to learn what is going on. |
| During COVID - **at least one call each week to members** including SRO and other members.  Follow up with new contacts, including those met through outreach or homeless verifications and listening sessions.<br><br>Post COVID return to 6-8 outreaches per week - at least 2 to shelter/drop-ins, and 3 to SRO's, plus 2 to doubled up | Complete<br><br><br><br>Mostly Complete | Calling at least once a week, and following up.<br><br><br><br>Have generally been doing 3 SRO a week, and shelter is not regular and in line with events.  Not doing drop in outreach.  Doubled up doing phone calls. |

                                                       COH00742780

| Consistently set outreach dates and times with people assigned. | Complete | When COVID happened there was no way to do outreach so needed to use phones. Challenging but presenting the spirit to continue working with families. Created means to have families report themselves directly.<br><br>3 years in have found ways to reach out to people. Easier now that able to go inside SRO's. Developed contacts in privately run SRO's. Also been setting up times to go to different SRO's.<br><br>Really important to have a couple people who can speak different languages and who have relationships with different people culturally. |
| --- | --- | --- |
| Make sure all shelters and drop ins are hit when they open back up, including parks during summer, Harbor House, Providence, Homeless Prenatal Program and Libraries<br><br>During COVID, keep in contact with staff at hotels and other sites. | Partial /All for action related items | Hitting Oasis, Jelani, HPP food bank, Clara House, Compass Drop in, Hamilton and Compass shelter. HItting all shelters when we have action. Good to do outside of actions.<br><br>Have been developing strong relationships with 3 main shelters.<br><br>Still have some challenges with drop ins being closed, so limited to listening sessions we pull together. Could happen at HPP, Collectiva where they have zoom meetings. Collectiva has a group of about 50 parents, and half are homeless. Really important to bring back Asian community. |

| | | |
|---|---|---|
| | | Have several days to do action outreach. |
| **Joint outreaches** with Shelter Advocates twice a month when they open up | Not yet | Been working on but has not happened. |
| **Continue to intentionally monitor conditions** at weekly outreaches to Oshun and take action as needed. Bring presentations of our campaigns and updates to them. | Not able | Oshun closed down |
| **Create a standardized form** for keeping track of contact information and what parts of the struggle they would like to get involved with.  This would include getting basic information at first and then following up with asking about what they would like to get involved in. | Partial complete: | Done through sign ins on SRO and separate list for other outreach.  Sign in sheets to outreach and put into outreach tracker and have all the information in a centralized place.  Tried to get more info in the tracker and some were more successful than others.  Using for families in SRO, but need to more consistently use it for families in shelters.  Would be very helpful so we can follow up. |
| **Continue** RV and vehicularly housed outreach, including vehicle triage and coordinate with Human Rights | Complete | Have been going out to RVs in the westside, and consistent outreach taking place to bayview RVs. Strong coordination between workgroups.  Do not allow us to enter Vehicle Triage. |

COH00742782

| | | Need some guidelines for elderly people. Fight more for that because elderly being left out in the cold. Staff need some training to understand what it means to have experienced homeessness and sometimes culture thing when people talk loud. All this leads to wrong evictions. |
|---|---|---|

| Membership Goals for 2022 | Progress | Notes |
|---|---|---|
| Create General Outreach Flyer and bring new families to workgroup<br><br>Crear volante de alcance general | Done | Done a good job bringing new people into the workgroup - from 5 to 10 non staff. |
| Add emails to COH email list | None | Done good job of adding to HJ list, need to transfer over to COH email list.<br><br>Put on a calendar quarterly and see who can copy and paste them over. |
| **Post COVID: Monthly meals** to invite new members.<br><br>Post COVID: comidas mensuales para invitar a nuevos miembros. | None | Not meeting in person, COVID still going<br><br>Recruitment by different means, texting and phone calls |
| Bring AA community to table to build together. Continue to **build trust with African American community** through direct communication, events, and more consistent & intentional outreach, building hope | None | Still hasn't happened.<br><br>Has had some minimal participation. Very slow.<br><br>Bringing back shelter outreach |

COH00742783

| | | |
|---|---|---|
| | | Have strong AA members that create a force, but need to build much larger.<br><br>Basics of organizing – consistently show up, gather contact information and follow up.  All of us have room to grow.<br><br>More support with fundamental contact and follow up with allies and community members.<br><br>Leverage relationships with people we have in the community.  For example, Rev Garcia  brought in Archbishop King.<br><br>Helps to understand philosophy of ally groups |
| **Have one** ticket for each meeting to raffle off at the end of month - higher chances if you come to more meetings.  Prize of gift card. Create raffle tix. | None | Meeting still virtual.  Would need to figure out how to do virtually.  Put all names in hat that attend.<br><br>Based on personal experience with Sonia, who has raffles, faces are happy and good incentive and nice to have something fun after a long meeting.<br><br> Really beautiful and motivating and fun.<br><br>Need to make sure that folks change their names on the screen so who we know who they are.  They are also people who can help us recruit new members. |

COH00742784

| | | |
|---|---|---|
| **Collaborate with Juneteenth** in the Fillmore - have a table in good area | None | We were in Juneteenth in TL but it was reduced and moved into museum so it was too tight to table.  If in boedeker we can table. Could be a great collaboration with code TL.<br><br>Should be Kwanza event in TL and Tracey took on letting everyone know.  Dec 26th to NYE. |
| **Make calls** before every meeting, and send out agendas via email (when sending out notes, include talking points for next week!) | Done | There are some families not getting notes and agenda.  Many don't use email and need to send link to notes and agenda  by text. |
| **Include** college students and other allied community members | Partial | Attempts are being made.  More ally orgs and fewer students. |
| **Training** as needed for new interns, Arriba Juntos workers, and volunteers. Review COH manual with all new staff, members and volunteers. | Done | Much better about reviewing manual with Arriba Juntos workers.  Much more formal training such as midwest academy for interns and new staff. |
| **Build relationships and increase Consistent** participation with 6-8 people with lived experience with homelessness. | Done | Workgroups regularly have at least 10 non staff<br><br>Need more ambitious goal, surpassed. |
| **Connect** all members on Facebook and Instagram to like the Coalition page which has messaging components, ensuring bilingual images. | Not done | Need a specific training on it.<br><br>Remind folks at the beginning of the workgroup.  Put links in chat. |

| | | |
|---|---|---|
| | | |

| Media Goals for 2022 | Progress | Notes |
|---|---|---|
| **Pitch** 8 stories to different news/media sources, to be televised as well | **done** | |
| **16 radio** programs a year- 8 non english media stories featuring a variety of voices, 8 english. Collaborate with Street Sheet podcast to develop our own radio show. | done | |
| **12 stories** in Street Sheet | **Not done** | |
| **1-2 op-eds** in Print Media | Not done | |
| **Ensure media** coverage of all actions | complete | |
| **Post to social media** at least once a week (Twitter, Facebook, Instagram). | Complete | |
| **Posting COH posters/Stickers** around the city, outside of the TL/SOMA. Including SF State, Bayview, North Beach, and BART and MUNI stops. | Complete | |

COH00742786

|  |  |  |
| --- | --- | --- |
| **Capture** video of those affected by homelessness to humanize and bring awareness to issue, including getting support from Policy Director on how to do this and posting on social media | done |  |

| **Direct Action and Popular Assemblies Goals for 2022** | **Progress** | **Notes** |
| --- | --- | --- |
| **3 well organized** assemblies per year, planning process ahead of time (at a least a month, having concrete roles and responsibilities) ~Volunteer and Membership Appreciation Day Mid June/July (tba) ~Dia de las Muertos Late Oct (tba) ~Dia de las madres  Early May (tba) | Done  Doing CE instead Done |  Great action |
| 3 Protests we organize ourselves  3 solidarity actions  3 Protestas que organizamos nosotros mismos  3 acciones solidarias | pratial/Done  partial/Done | Mother's Day, Coordinated Entry,  Mobilized for Budget Justice, and CART |

| **Direct Access to Power Goals for 2022** | **Progress** | **Notes** |
| --- | --- | --- |

COH00742787

| | | |
|---|---|---|
| **Meet** quarterly meetings with homeless director | Done | Pushing Coordinated Entry, self referral to shelter. Have Oasis coming up |
| **Meet** with Supervisors 2x during the budget process and ensure homeless people's participation. Be prepared ahead of time with participants. | Done | Could have been better with involving members and staff. Did a great listening session. Improvement from last year. |

| Public Hearings Goals for 2022 | | |
|---|---|---|
| **On-goingOrganize** at least 5 public hearings on budget and other priorities / | Done | Public hearings on budget (2), OCOH hearing (2), Coordinated Entry town hall (1), |

| Ally Development Goals for 2022 | Progress | Notes |
|---|---|---|
| **Continue** ally development with Young Women Freedom, faith communities including two churches in fillmore, schools, neighborhood groups, SVDP, Next Door,  Causa Justa/Just Cause, SFTU, Carecen, Mujeres Unidas, any African American/Black social/political organizations (check into BLM group, TGIJP), formerly incarcerated persons, foodbanks (Dogpatch), Faith in Action, HPP, Larkin, oasis, compass. | Partial | A lot of the organizations we need to do a lot of ground work to connect.<br><br>Add Health Right 360, CPA, CCDC,<br><br>Worked great with Young Womans in budget. SVDP, Next Door stopped after budget. Great relationship with HPP. Oasis and Compas as well. New allies trans rebeldes,<br><br>Add St. James and TGIJP |
| Replicate model with HPP of working closely in planning and involvement of clients with other organizations. | Partial | Not exactly as close as HPP, but close to Compass and Code TL. |

COH00742788

| | | Great partnership with HPP |
|---|---|---|

| Leadership Development Goals for 2022 | Progress | Notes |
|---|---|---|
| Put on Free School, get input from members on class topics, Educate ourselves about homelessness. | Done | |
| **SRO** Family Leadership Trainings, and ensure involvement post training. | Done | |
| **Utilize the new doubled up position** to build leadership, and participation in social change work among families living doubled up.  Ensure they have access to housing. | Partial | Ton of work connecting doubled up families to housing and giving them support |
| **Identify audiences and ensure** homeless representation on presentations of findings of OCOH needs assessment entitled "Revolving Door". | Partial | Included in OCOH strategic plan, and HSH strategic plan.

Brought to Supervisor Dorsey to change his Right to Recovery plan to include dual diagnosis treatment and access to housing post treatment. |
| Have a 6 month paid peer internship for person with lived experience with homelessness. | Done | Had an awesome intern Laketha and now has full time job with COH.  This was exactly why we wanted to do the paid internship program. |

| SRO Families United Goals for 2022 | Progress | Notes |
|---|---|---|

COH00742789

| | | |
|---|---|---|
| **I**mprove cross neighborhood unity with POs and other staff on campaigns through involvement in planning events. team building work and improved communication. | **Not done** | |
| **Unite** SRO FU together via cultural activities like Dia de Las Muertos | **Done** | |
| **Meet** contractual obligations for Units of Service and serve 45 unduplicated clients. Adjust down to 40 for FY22/23 if needed. | **Done** | |
| Focus and brainstorm on bringing in new families, Have members do outreach in their own hotels. | **Done** | |
| **House** families with locally funded Housing Choice Vouchers and provide support over two years.  Do before and after videos to build support - can pre film ahead of time | **Done** | |
| Do 3 Sro outreaches per week. | Done | |
| Emphasize identifying habitability issues.  During COVID: **Continue reporting** for families in hotels as a way to get information during pandemic.  They were trained as informants to take photos and report back on the building violations. | Done | |

CONFIDENTIAL

| | | |
|---|---|---|
| Attend at least 4 PO trainings | Done | |

# Human Rights Evaluation 2021

## _Systemic Change_

| Decriminalizing Homelessness | Progress | Notes |
|---|---|---|
| Push police to decrease the number of citations given by creating a working system to document citations by doing regular foias at set time and by station and via twitter, then putting them out to the public.<br><br>Citations have moved towards "failure to comply", broaden our understanding of which laws and citations are used to criminalize | No progress<br><br><br><br><br><br>Complete | ███████████<br><br>███ |
| Gather statistics and draw attention to police/DPW related physical violence against homeless people | partial | Two police killings of unhoused people, did social media around this, and SS story. Never pulled together a memorial due to lack of information.  Went out a couple of times and no one knew the folks who were killed, also reached out to service providers, public defenders, businesses over there. |

COH00742791

| | | Stolen belonging- focus now is on the city as an abuser. Information gathering has focused on physical violence by city on unhoused people |
|---|---|---|
| **Halting Harassment** | | |
| Training, Documentation of security service move alongs, violence or threats of violence and inappropriate policing of homeless people and submitting complaints to city if city funded, with organization doing security, with funder if CBD or BID. Sharing on social media. | partial | Deprioritized at retreat<br><br>Put together a resource guide, have not used it. Sent out, can do again |
| **Halting Sweeps** | | |
| Halt complaint driven sweeps and force the city to have a human centric solution oriented response that includes giving proper notice and having temporary stays that lead to permanent housing for all encampments/informal settlements instead of just sweeping to nowhere. | partial | Making some strides, lawsuit is helping. Need to be better at making sure people are at sweeps for the entire time. Need to follow through |
| Communicating with city officials at sweep and debriefing, talking about their goals and our goals, room for improvement. | Happening but not working well | DPW is behaving better because there are observers. City officials at sweeps are not receptive. Massive gap between what they say and what they actually do. Hard to say do bag and tag when they rarely ever do. Not open to communicating directly with homeless people and staff. |

CONFIDENTIAL

| | | |
|---|---|---|
| Increase transparency about sweeps including when they are operating, location, outcomes in terms of how many and what types of beds are available and how many placements took place. | No progress | ███████████ Recommendation presented to city.  Need more follow up. |
| Use Reaction to Mayor's TL emergency to craft positive gains for unhoused San Franciscans. Put energy into calling for proactive solutions within that context of attacks | | Strong response, assembled a large coalition very quickly.  Changed what constitutes success.  Successful in nullifying harm.  There was not a gain that came out. The situation in TL changed a little but not a lot, still lots of folks sleeping rough, and sick.  Lots in wheelchairs.  Not a lot of addressing of substance use disorders.  Still police attacks and more police in TL.  Linkage center was added temporarily and is well resourced and now is going to have three hubs.  Expensive but showed city how important access to services at drop in are.  Added showers.  Had HSA to sign people up for GA housing. |
| Record voices and video and work with non profit partners to amplify voices. | Done, need more | Published a few videos on social media, one of Andrew, some of sweeps. Older videos are still circulating.  Had video with precious.  Stolen Belonging Episode came out - very powerful |
| Training on documentation of sweeps, within sweeps watch training, have it | Partial | Training with housed allies went well  But folks did not |

| | | |
|---|---|---|
| go back to COH and then put out 3 per year. | | <mark>plug in after.  Sweeps happen very early in the morning. Need to focus more on training unhoused folks who are being swept.  We talked about putting materials together.  We could do another after Castro as follow up or separate for housed allies.</mark><br><br>Could update Needa B's piece from east bay. |
| Ensure regular cleaning and sanitation in encampment areas | Not achieved | ████████████ |
| Work with legal partners to ████████ ████████████████████ ████████████████ | Yes! | Filed last week, coverage in 20 outlets.  Awesome!  A lot of national coverage.  240 story coverages.<br><br>████████████████████ |
| End Illegal Property Confiscation | **Progress** | **Notes** |
| <mark>Support **Stolen Belonging** which is funded as an independent project</mark> | | <mark>Kelley was main staff support, and TJ who is now on staff. Was vital in getting interviews with DPW worker.  Had to shift with the pandemic, and Leslie moved away, so released in early November.  Compilation city as abuser, what does accountability look like, two</mark> |

| | | |
|---|---|---|
| | | street sheet editions, special podcast, release of DPW worker interview, and ACTION! Take work and put it into a print piece - fancy zine.<br><br>Interviewed Diana Valentine who is a therapist on the impact of sweeps.  TJ published an article with some of that interview coupled with solutions.  Interview Mary Howe or someone else.<br><br>Need to work on action!  Need action planning document |
| Bag and Tag Grievance Procedure - push them to follow policy they have, improve procedure to include folding tents and storage of tents. | In process | ██████████<br><br>████████████<br><br>Admin claims have been filed. Won a few of them |
| Garner funding and put in place Human Rights Monitors in next year's budget with MOU for Mission, another for TL. Make it a more public fight. | In process | Ask in the budget year before but didn't really get funded, tried again this year, Ronnen this year wanted to go HRC, but did not put in funding for it. Still in active mode of pushing for it.<br><br>LTF released a report, and has this recommendation along with almost all of our recs.<br><br>Question about how to do in TL like we have at LTF.  right now it's under Sup Preston, but would take a lot of staff time to make it happen. |
| Halt the focus on tents, counting tents and using tents as a metric, including pushing back against anti-encampment sentiment. Draw on | In process | Did this in response to TL plan, always doing media work, part of messaging. |

CONFIDENTIAL

| | | |
|---|---|---|
| experience of intl displacement of informal settlements and benefit of having stability to connect to services. | | In LTF report recs |
| Halt night time and early morning operations. | In process | ██████████████ |
| Improve structure of HSOC to be a trauma informed operation with aim of eventually eliminating HSOC:<br>- Noticing of encampment over at least two weeks, sharing sites with public, and working with connecting unhoused folks to services<br>- No property confiscation,<br>- Appropriate services for need<br>- No cops or DPW present when offering services<br>- Abolish re-encampment prevention<br>- Rotate DPW encampment teams<br>- Halt doing operations when there are not enough resources. | Minimal<br><br><br><br><br><br>Still prob<br>Still prob<br>Slight change w DPW<br>No progress<br><br>Slight progress<br><br>None yet | Noticing has improved- 72 hours not two weeks, not publicly posted, not always working with folks to connect with services in mean time<br><br>Working on bunch of fronts Still a mismatched offer, more shelter right now, some private room shelters. Coordinated Entry being worked on through HJ<br><br>DPW coming after HSOC shakes the tent,, then offers services after.  Still doing sweeps outside of HSOC<br><br>New street teams are coming out without SFPD and DPW ie SCRT.  Need more resources re:  MH/SUD<br><br>Most egregious DPW workers were taken off of HSOC, still doing DPW work on streets, still harassing women etc.<br><br>████████████████████ |
| **Water and Hygiene Access on the Streets** | **Progress** | **Notes** |

CONFIDENTIAL

| Get site for third water station | In process | We have two sites put in TL, the third will go into SOMA. |
|---|---|---|
| Increase water access city wide, get the PUC to actively plan for unhoused neighbors.  During the budget. | In process | We got funding for 3 additional on top of 3 we already got. PUC is making a map of publicly accessible water taps in the city to plan for this.<br><br>Overlap with where folks congregate. |
| Increase the number of showers, pit stops and brick and mortar bathrooms in areas where folks are congregated. During the budget. | In process | Addback for showers and bathrooms, need to follow up |
| Water access for folks living in vehicles at their sites.  During the budget. | partial | Water access at safe parking in the bayview site.<br><br>Need water for SFSU and other places.<br><br>Can add into citywide water sources to ensure vehicular housed have access to water city wide. |
| Have a formal statement from SFPUC and BOS reso that universal access to water and sanitation is a fundamental human right. | None | Have not worked on.<br><br>PUC is doing a public access working group.<br><br>Could be a great thing to do before end of year, bring humanity into public debate. |
| **Improved Conditions for Vehicularly Housed People** | | |

COH00742797

| | | |
|---|---|---|
| Ensure 2 safe parking programs and they have infrastructure including water, bathrooms, showers, electricity and resident councils. *(new: could do outreach and gather input on requiring resident councils in all shelters)* | partial | Have one, BV - no electricity yet, coming in November. No resident council in BV.<br><br>Should demand the COH be able to go to safe parking.<br><br>State doing program design workshop coming up. Lots of progress towards adding another site. |
| *New: Black water dumping* | None yet, in process | Have been doing some research and pushing for this.<br><br>BV safe parking site gets black water dumping.<br><br>Could push that BV site be open to other vehicles dumping there. |
| **Compassionate Alternative Response Team** | **Progress** | **Notes** |
| Move away from police response to homelessness by changing dispatch protocol and creating a peer centered team approach to issues that occur on the street. This will be achieved by garnering full funding, implementing recommendations we developed in the report, and staffing a budget-based campaign. | Partial | Got CART funded and in process of being implemented. RFP is being developed.<br><br>Carried out a strong budget campaign. |
| Continue to build a broad coalition to carry out a campaign, staffed by human rights, and utilize HRWG for mobilizing, building an unhoused base. | | Going to do a merchant walk. Can tap into HR folks. |
| Equitable Access to Shelter | | |

COH00742798

| | | |
|---|---|---|
| Self referral to shelter via reinstituting 311 system | In progress | We did a petition<br><br>Earlier in year did sign on letter<br><br>█████████ |
| Support efforts to expand access to SIP hotels, and other safe shelter options | In progress | Stop the SIP shutdown meetings, monitoring data from the city, outreaching to SIP residents of hotels about to close, trying to make sure they know their grievance rights, new shelter beds oped up that are private or semi private rooms.<br><br>Stopped access in March 2021, and select cases that have been new arrivals in the SIPS.  But not guaranteeing housing after Oct 21.  Soften up stances on that, for folks with housing referral status.<br><br>Last SIP closing at the end of November.<br><br>Big policy question of whether it is OK to take housing off the market ie Baldwin and use it instead for shelter. |
| *Added in:   Defang Place for All* | Success! | All the organizing paid off to talk about what was wrong. We were able to successfully defeat legislation by defanging harmful effects and do public education at same time.<br><br>Mandleman is lying about it saying he won. |

CONFIDENTIAL

## *Building Power*

| Leadership Development and Grassroots Organizing | Progress | Notes |
|---|---|---|
| Ensure members and staff have clear visible arc of organizing work from creating goals to systemic change | Partial | - Wednesday meetings help with this.<br>- Could be doing more of this<br>- Good onboarding of new staff<br>- Doing good outreach. Need to bring people in more |
| Increase opportunities for one on ones for retention. | Partial | - Applies to all workgroup members, not just staff<br>- Room for improvement |
| Distribute "know your rights" information, and ensure unhoused members receive regular sweeps training. | Not much | - We have know your rights fliers.<br>- Could get these out more<br>- Yolanda can translate into Spanish |
| Improve involvement and organizing of LGBTQ & BIPOC. | Not much | - Toro, Larry, Evy was doing a lot of organizing in the Castro<br>- Don't see any black folks from the streets in this group, except for staff<br>- People in the Castro who are interested and involved. |

| | | |
|---|---|---|
| | | - In the Mission, there is Proyecto Contracido and EL/LA. We should be working with these groups more. Almas Rebeldes. |
| Improve language accessibility, especially outreach in mission/division/Dore Alley. | Not Done | - Ian and Tyler were doing heavy outreach here before, but not recently due to staffing issues.<br>- Some Spanish speaking staff in the workgroup (Yessica).<br>- Yolanda also speaks Spanish and is based in Mission.<br>- Miguel can work with Day Laborers to get more Spanish-speaking capacity |
| Send unhoused core members to Midwest Academy with stipend. | Partial | - Sent two interns. Probably more we can do. Sending new staff in January |
| Build up the base of membership so we have more people fighting for this cause. | Partial | - Do we have follow-up from in-person meetings?<br>- Will be prioritized moving forward.<br>- Collecting info need to improve follow-up |
| Training on direct action, facilitation, outreach, sweeps as is needed in the moment | Partial | - FS had meeting facilitation and outreach. Training happened with a lawsuit on sweeps response. Haven't done direct action training. |
| Develop and provide educational material such as zines, know your rights, wheatpasting to increase the | Partial | CART posters, KYR booklets, education around admin claims |

| knowledge base of unhoused community members | | |
|---|---|---|
| Design new Free School, bring in homeless participants to learn and lead via notifying them on outreach, including a decentralized approach where we replicate classes in multiple locations and take materials out into the community after participants have learned it. | Not Done | Did FS. One-on-one preps. Not taken training physically into the community, but they have been shared digitally. FS did not do a good job. Lots of outside people participated, which is good, but the staff did not always participate. Include the city budget process, including Matthias. Want de-escalation training with Laura. |
| Develop a speakers bureau that trains people with lived experience as spokesperson to speak to community groups, at actions, to the media. | Informal only | Not put this together. Do have people going out and speaking. Much more casual than what was envisioned. |
| Bring racial justice into every campaign, asking with every new issue how this advances racial justice | partial | Added this to the Midwest Academy chart. Racial equity lens added to the campaign planning, but need to do more sticking to this. Tied to membership. Been a huge increase in Latino homelessness. |
| Ensure a variety of ways to get involved, such as upcoming action, hearings, speaking to media, attending meetings, conducting outreach, sweep response. | partial | Could do more. In-person meetings, safe parking workshop, MTA board meetings, █████. Do one on ones with people to get their preferences on how to be involved. Let people know how they can get plugged in, develop a menu of things people can get involved in. |

COH00742802

| | | Evy does follow-up with folks in the Castro. Menu would be helpful. People have lots of reasons that they can't attend meetings. |
|---|---|---|
| Consistently have sign in sheets and capture homeless people's information on outreach, add to monkey mailer and ensure they are notified when action is taking place and other ways of getting involved. | partial | Good job collecting people's information. Need more work on notifying and reaching out. |
| Ensure incentive/compensation for unhoused people who want to take on larger roles or in surveys as able. | done | Interns, Castro people did SIP feedback (Evy) - yay!<br>OCOH - compensated outreach at TAY Nav, Oasis, RV Site, Safe Parking Site |
| Have one paid 6 month unhoused intern. | Done | Done |

| Media and Communication Plan - Tyler | Progress | Notes |
|---|---|---|
| Apply the international framework of internally displaced persons to use in our talking points and media work, including interacting with neighborhood groups. | | Not everyone knows about this.<br>Helpful for reframing the conversation. Could use more. Include voices of unhoused people frequently. |
| Ensure up to date facts around homelessness | Done | Updated the fact sheet and it's on the website. |
| Make sure there is at least one Human Rights story in every *Street Sheet.*  Story telling - pair homeless people with writers to include voices in *Street Sheet* | | Andy contributes regularly. TJ is assistant editor. Sporadic involvement of other HR members. |

| Work with Bayview newspaper, Vanishing SF, Mission Local and 48 Hills to get media out there. | Done | Miguel does a lot of media work for us. |
|---|---|---|
| Publish 4 op-eds including Chronicle | Not Done | Adjunct stuff went into the Chronicle. Recovery and misuse of that today (Healthright 360), Alan and Jennifer Esteen on Care Court in Examiner |
| Receive extensive coverage in print, radio, TV, public press, Examiner, Chronicle, and Mission Local. Maintain current and new relationships with mainstream media and monitor new outlets | Done | Lawsuit coverage was massive, hundreds of articles. Actions consistently have news coverage. Not been doing as much to maintain media relationships (Miguel has). |
| Pitch and/or write press release at least one story per month to media | Done | |
| Create 6 video clips a year, post on tic tok and other social media | Not done | Andy interview, Precious interview |
| Respond to media requests with humanizing and on-point messaging | Done | |
| Create 10 memes | Not Done | Personal memes only |
| Increase Twitter Presence via identifying new tweeters | | Revise language of goal. We have increased engagement on Twitter and increased the following amount by 1,000 (a lot). |
| Have list of our handles on email profiles | Not done | No to Ian and Tyler |
| Produce a set number of vibrant social media posts engaging with | Done | Tyler made infographics. We posted fliers, photos from |

| policy and political issues, according to quarterly targets to connect the public with what is happening on streets and to humanize issues. | | actions. CoH logo is cool. Street Sheet covers are good graphics (and posted on socials). |
|---|---|---|
| Ensure the experiences of homeless people are broadcasted. | In progress | Lots of linking media to unhoused people, and improved inclusion of unhoused people in media. Could do more interviews on socials. |
| <mark>Have communications committees meeting regularly, update media list, plan content, create a system to hand off items captured on street to post on line, develop guiding principles.</mark> | | <mark>Revamped comms committee to amplify work from workgroup, actively working on this. Need to update the media list. Coordinating with Street Sheets better.</mark> |
| Hold 4 press conferences | 2/4 | CART, LTF |
| **Membership - Javier** | **Progress** | **Notes** |
| <mark>Ensure our meetings are accessible.</mark> | <mark>Partial</mark> | <mark>Good job, can do better.  Had some audio issues, started doing meetings in the Castro.</mark> |
| <mark>Increase participation of unhoused members by including them in press conferences, sharing audio and video, connecting to media, doing surveys and getting direct input.</mark> | <mark>Partial</mark> | <mark>Virtual press conferences and recordings has been effective. We can do more in this area, surveys + OCOH listening sessions on site. Survey was done by one of our unhoused members.  Outreach training for Housing Justice + HR could be done.</mark> |
| Bring a laptop to where folks are to have a group participate. | Done | |
| <mark>Build quasi-independent organizing structures/groups of unhoused</mark> | <mark>Partial</mark> | <mark>Westside meetings are happening, they're not an</mark> |

COH00742805

| | | |
|---|---|---|
| members on site where they are located.  Have dedicated staff at the same spots.<br><br>Continue to have meetings with unhoused communities in RVs in Bayview and Westside, until they no longer need support. | | independent structure yet.  Laketha has been doing regular outreach at the TAY Navigation center.  Idea is to have mini campaigns until they can handle it as a body themselves. Flo in the Bayview as well. |
| Increase diversity of HRWG members to more broadly reflect the unhoused community. | Not much | |
| Build alliances with housed allies and service providers. | Partial | Housed ally training coming up.  Laketha has a relationship with 3rd Street.  Looking for solid, consistent relationships with service providers.  Evy had a great meeting with the Night Ministry. |
| **Mobilizing: Direct Actions and Hearings - Ian** | **Progress** | **Notes** |
| Organize 4 COVID safe direct actions | 3/4 | Stolen Belonging on the 14th. Care Court Action. CART action. |
| Offer direct action training as requested by membership. | | We've not done this. |
| Organize 10 public hearings with a focus on hearings for those campaigns we have a lead on. | 8/10 | 3 hearings for TL emergency. 1 CART hearing. Shower and bathroom budget hearing. 2 times place for all hearings. McSpadden meeting with SFSU vehicularly housed folks. |
| Organize people to attend key neighborhood meetings when issues | Partial | |

| on agenda pertain to unhoused people. | | |
|---|---|---|
| **Increase Outreach and Outreach Impact -** | **Progress** | **Notes** |
| Continue to develop COVID safe outreach practices. | Partial | Done for street outreach. Less so for shelter outreach. |
| Outreach recording tool that is used to collect stories and contact information including paper form and online. | Partial | Used sign in sheets to collect contact information.<br><br>LCCR sweeps monitoring tool has been really good.<br><br>Tool for regular outreach hasn't stuck. |
| Consistent outreach training including 1:1's with new members. Ensure people have a clear idea of the role of outreach, how it is connected to campaign work, and giving tips such as it really helps to not only introduce yourself but to share things about yourself, and making sure you are listening 70% and only talking 30% of the time. | Good | Give tips and model on individual basis<br><br>For sweeps monitoring, we have gotten better at consistent training.<br><br>Good to put things in writing. |
| Link outreach more clearly to campaign work, including having information specific to the group we are outreaching to. | Good | Vehicle outreach has been really specific with info and feedback.<br><br>With sweeps, breaking down the reasons we are out there and context of our presence. |

CONFIDENTIAL

|  |  | Did good outreach for Stolen Belonging action.<br><br>SF State outreach has been in sync with campaign for safe parking site |
|---|---|---|
| Increase the number and diversity of people doing outreach, building on skills of unhoused people to outreach. | Partial | ■■■■■<br><br>■■■■■<br><br>Slow work. Have to develop relationships and that takes time. Gradually move towards collaboration.<br><br>Increased volunteer base in Castro.<br><br>Need to bring more unhoused people into doing outreach.<br><br>Leslie from Bayview developed a survey and administered it with two friends.<br><br>Need to develop relationships further so people we meet on outreach get more involved. |
| Consistent outreach throughout the city: TL/Polk (1x week), Bayview (1x week), Mission/Division (1x week), | Doing good! | Last month we've been focusing on sweeps |

CONFIDENTIAL

| | | |
|---|---|---|
| Haight (via Haight street watch in response), Lake Merced (1x a week) Castro (in response and 1x week) including shelters drop ins  and safe sleeping villages as shutting down   (1 per week once surge ends) | | Flo in the Bayview! once/week<br><br>Yessica in Lake Merced area once/week<br><br>Division once/week<br><br>John and Christin in the Haight<br><br>Evy and Larry in the Castro couple times/month<br><br>Wednesday night suppers<br><br>Laketha, Evy, Tracey at TAY nav center pretty consistently<br><br>SIP hotels have had some outreach too<br><br>Tiny homes site? No outreach there since site visit when it first opened. |
| **Documentation of Abuse -** | | |
| ████████████████████████ | | |
| Goal of 5-10 administrative claims per month, and ensure they are filed, contested in small claims, and keep track of people and claims throughout the process. | Partial | Good progress on collecting claims and submitting them to City Attorney. Need more capacity filling in small claims court |

| Public Education - | Progress | Notes |
|---|---|---|
| **Fostering Housed Allies**<br>Educate the public to change hearts and minds.<br>Increase work around fostering housed allies.<br>Targeting neighborhood groups for public education and relationship building.<br><br>Update handouts for housed folks, including fact sheet with a pandemic section, and links to best of materials.<br><br>Add press releases, sweep reporting and key articles to website | Really good | Castro housed ally meeting!!<br>Followed up with presentation at EVNA meeting (available online)<br>Workgroup members went to HSH Duboce meeting<br>CART campaign. Six presentations to community or neighborhood groups.<br>Postering, passing out links to CART website.<br><br>Stolen Belonging's new video and action educated a lot of people<br>Lawsuit has been a platform to educate people about criminalization.<br>Released report collaboratively with LTF about human rights abuses<br>Merchant walk in Castro to encourage merchants to connect people with resources instead of calling the police |

# Admin Evaluation 2022

| Financial Health | Progress | Notes |
|---|---|---|
| CalSaver - conduct trainings and enter folks into plan, or state will do for you | All staff were notified several times, support given | On going for new coming employees |

| Finance Education to Staffs (Budget, Retirement, Banking) | Not complete | Training materials are saved in Google Drive |
| New Bank Account | Not complete. Changed signer names and fixed some pieces re SS.  Issues finding business credit union | Priority Recommendations |
| Research Accounting System | We decided on QuickBooks and implemented that.  Need to buy program. | |

| **Staff Development and Equity** | **Progress** | **Notes** |
| --- | --- | --- |
| Institute $3 staff raises for 2022 | Complete | |
| Set up coaching for 3 -4 organizing staff, send 5 members to Midwest Organizing Training | Had some coaching.  Sent 3 staff to midwest. | |
| Workplace Resource Committee Meeting- ensure all staff understand health benefits | No complete | |
| 3 paid unhoused interns | complete | |
| Health Insurance Update - | Updated health insurance plan, lowered copays | |
| SoCo - Internal Social | Held two internal social and camping trip | |
| Implement Staff evaluation system | System is implemented, but not everyone has completed | |
| Human Resources manual - review the one that was created, assess if it needs another legal look. | Manual has been reviewed, pro bono attorney secured for January | |
| **Technology and Equipment** | **Progress** | **Notes** |

COH00742811

| | | |
|---|---|---|
| Timesheet System for hourly non exempt staff and exempt staff, electronic. | System has been acquired for free for one year, decided to do in conjunction with personnel policy update | |
| Phone System - backup Internet for when comcast goes out, Polycom | incomplete | |
| Tech upgrade - new computers Street Sheet, Google Drive, etc | Two new chromebooks acquired for staff, street sheet computer in process. Upgraded google drive to have more memory. | |
| Work on unfinished partition | Decided against | |
| Look into body cameras, gopros, have discussion about possibility | Have not done go pros, need more discussion re privacy | |

# Street Sheet Evaluation 2022

| Content | Progress | Notes |
|---|---|---|
| Broaden our profile, improve visibility of paper | Not as much as we could have | |
| Writing classes - pay participants to lead training.  Host another Journalism 101 course for unhoused journalists or bring in trainer to talk about how to monetize and pitch stories, poetry workshops | Training on pitching stories, it didn't turn out well for one of the students and sorta fizzled. Didn't pay participants to lead training. | Carry over goal of paying participants |

COH00742812

| | | |
|---|---|---|
| At least 10 theme Issues including; Poetry, Immigration Issue, Disability Issue, Harm Reduction and Drug Use, Sex Work, Pride Issue, Transportation Issue (piece TJ sent from Manny's), Election Guide, Comic Issue (check for content from previous year), Decolonization/Land Back, Institutions Issue (shelters, prisons, hospitals), Healthcare Issue, Juneteenth, start planning for AA History Month in December | Juneteenth, Poetry, Immigration, Stolen Belonging, Comic Issue, Art Auction issue, Spooky stories Halloween issue<br><br>Connected with Sogoretea about the Land Back issue<br><br><br>More colorful cover art<br><br>Much more content from non-staff contributors, barely ran reprints | Call for submissions for Black History Month!<br><br>Look back to review other theme issues |
| Continue to pay writers and artists for submissions, and work to expand the pool of contributors. Get new submissions from every writer who submitted last year. | Got a ton of new writers to submit this year, and maintained submissions from many old contributors. Confusion about payment to writers during sabbatical. | |
| Box with names of people who are Missing | Did not do this - ran fliers for missing people | |
| 10 Original covers designed for Street Sheet | Did this! Lots of new artists contributed this year | |
| Continue copy editing team | That was successful. Acquired new copyeditors, monthly meetings happening with them! | |
| Include Social Justice Calendar when relevant | Nope | |
| **Podcast** | **Progress** | **Notes** |
| 10 Episodes in 2022 including Poetry Episode, Tenderloin State of Emergency response, Vendor Episode | Only 3 episodes this year: ABO Comix, poetry, and Lawsuit | |

COH00742813

| Promote COH work by doing episodes on upcoming reports or current campaigns.  This includes an episode on Coordinated Entry report to hype the release! | one | |
| Do episodes focusing on the work of other organizations we love (DOPE Project, TGIJP, SDA, El/La Translatina) | one | |
| ==Expand our base of listeners: get hosted on new platforms, increase social media coverage when we release podcasts, make sure that orgs we're profiling and artists we feature also share on their social media/lists, included in Mailchimp newsletters. Consider a flyering or wheatpaste campaign? Currently have 150-200 podcast listeners== | ==no== | |
| Get featured on other podcasts | no | |
| **Vendor Program** | **Progress** | **Notes** |
| Continue to support our regular vendors | Been pretty good. Had new ones who haven't signed up yet but am working to get them signed up | |
| Distribute Venmo payments each month | good | |
| Input and update the vendor's information in the computer every time, and at the time they pick up Street Sheets | Inputting the number of papers picked up, not contact info | |
| Put up flyers to alert vendors when the office will be closed with plenty of notice - at least two weeks. | Yep

Stepping up new vendors | |
| ==Recruit 50 new vendors (flyering neighborhoods, secure four regular== | ==No. Haven't been able to connect with Mother Browns.== | |

COH00742814

| | | |
|---|---|---|
| sites where we set up tables in front of drop in - 2 Lava Mae sites, Mother Browns, Capp Street Drop in) | Vendor recruitment day - recruited a handful of people then<br><br>Emmett set up tables in front here and at HH | |
| Recruit 5 new people to the Venmo program, offer regular trainings on how to use it | More people have been using it - not everyone has signed up | |
| Give vendors flyers for our HJ and HR workgroup meetings and events, encourage attendance | Yes | |
| **Relationship Building** | **Progress** | **Notes** |
| *Internal*<br><br>Maintain relationships with writers, poets, comics, photographers, etc through listservs, be sure to follow up to thank contributors<br><br>Weekly Street Sheet crew meetings<br><br>Regular check-ins with HJ and HR staff to be sure we're covering relevant issues | Solid relationships with our contributors, been sending follow up thank yous to folks who contribute and keeping up with assignments<br><br>Have weekly meetings - THANK YOU TJ<br><br>Mostly at staff meetings, could benefit from more one on one conversations | |
| *External*<br><br>Bring flyers about paid writing opportunities to other meetings/orgs where homeless people may be<br><br>Offer space for op-eds from folks in partner organizations<br><br>Keep Street Sheet website up to date | Could definitely do better about bringing flyers around<br><br>We've run a piece on redistricting from Curtis, Ben about serving at Glide<br><br>Good job keeping website up to date, posting articles has gone well, missing some PDFs | **Host a poetry slam!** |

COH00742815

| | | |
|---|---|---|
| Send out regular Mailchimp newsletter<br><br>Post regularly on Social Media (Facebook, Twitter, Insta)<br><br>Develop relationships with highschool age unhoused students for stories, perhaps through 826 Valencia in the TL, TAY nav center, school newspaper.<br><br>Host poetry slam event to coincide with Poetry Issue, virtually or in person<br><br>Workshop series for writers to monetize their writing | Mailchimp fell off but we're getting back into it<br><br>Posting regularly on social media - TJ on twitter and facebook, Q has been on Insta (got a linktree)<br><br>Failed to connect with youth | |

# Development Evaluation 2022

| Overall Fundraising Goal | Progress | Notes |
|---|---|---|
| Corporate Donations $65k<br>Individuals Donations $700k<br>Grants $150k<br>Contracts: $148k<br>Total: $1.1m | Corporate: $60,226.56<br>Individual: $555,624<br>Grants: $246,007<br>Contracts: $208,030<br>Total: $ 1,069,886 | |
| **Staff Development Goals** | **Progress** | **Notes** |
| Send Development Director to grassroots nonprofit development training | Not done | |
| Send Development Director to wordpress website and indesign training | Not done | |
| **Individual Donor Goals** | **Progress** | **Notes** |
| Bring in $10,000 in Spring Appeal in April | $9,172.60 Raised | |
| Maintain 65 sustainers, at an $24k per month, and add 15 additional sustainers. | Sustainers: 245<br>Per Month: $11,807 | NFG: 112, $3,976 Monthly<br>YourCause: 1, $20 Monthly<br>Square: 4, $425<br>Fundraise Up: 128, $7,386.60 |
| Bring in $50,000 in Winter Appeal | 2021: $51,942.10<br>2022: $65,337.70 | |
| Produce annual report, in collaboration with COH staff starting in October and releasing by Thanksgiving. | We did it! | |
| Phone bank with major donors from | Not Done | |

COH00742817

| | | |
|---|---|---|
| 2021; ask what started their engagement with COH, why they donate to COH, leave notes in Donor Database | | |
| Secure Scott Handleman funding for $25,000 | Done! | |
| **Event Goals** | **Progress** | **Notes** |
| Pull together and raise $70k in ArtAuction22 | We raised about $63K | |
| Identify more unique and creative events and campaigns – especially in the age of covid.  Ideas include meet and greet of COH staff, happy hour with raffle prizes of merchandise, game night with staff among top donors. | - Karaoke Night Idea | |
| Identify replacement event for Bocce 2022 & for Salsa Sunday | Maintained Bocce, replaced S.S. with event at Barebottle | |
| **Foundation Grant Goals** | **Progress** | **Notes** |
| Winky Foundation: $1,000<br><br>Adobe Board Participation Grant: $10,000<br><br>Magic Cabinet: $100,000<br><br>Unsolicited Grants: $50,000 | Surpassed! | Winky: $1,000<br>Adobe: $10,000<br>Magic Cabinet: Complete<br>Other Grants:<br>- Database: $112,607.11<br>- SFF: $20,000 |

# WORKPLANS
# Housing Justice Work plan 2023

## *Systemic Change*

*Ensure systemic change work is directed by People Experiencing Homelessness*

| Housing Authority Goals for 2023 | When and by Who |
|---|---|
| Ensure that unhoused families and individuals, families doubled up fleeing domestic violence have access to public housing and section 8.  Start with meeting with SFHA to decide a goal of set asides, preference for homeless people including those living in SRO's. This would entail engaging in ACOP process, reconnecting with SFHA leadership, outreach, assemblies, mobilizing for hearings. | February – meeting with SFHA

Carry out campaign March

Miguel with support from Yessica, Rev Garcia, Yaasmeen, Lidia |

| Homeless Prevention Goals for 2023 | When and by Who |
|---|---|
| Evaluate progress and recommend changes of OCOH recommendations for prevention use of funds. | Jenny, Miguel, Tracey, Ian, Yessica, Sonia Batres, Maria Hower

Start February |
| Ensure continued access to prevention dollars and programs and transparency for rent relief. | Tracey, Yessica, and Miguel

Ongoing |
| Do solidarity work with the Housing Rights Committee and EDC to prevent evictions, and address racial disparities in evictions. | Tracey, Miguel

Ongoing |

| Equitable Housing Access Goals for 2023 | When and by Who |
|---|---|

| | |
|---|---|
| Ensure vacant units are filled in a timely manner - keep vacancies to less than 30 days as part of Coordinated Entry recommendations | Yessica through Coordinated Entry. - ongoing.<br><br>Tracey, Marie Hower and Miguel support |
| Complete campaign for Coordinated Entry reform. Participate in the HSH process. Participate in listening sessions and respond when the city's recommendations for changes are released in order to implement all recommendations in our Coordinate Report. | Yessica, Miguel, Ian, Sonia, Maria Hower, Tracey<br><br>January and February |

| City Funded Housing Goals for 2023 | When and by Who |
|---|---|
| Fight for more than 400 subsidies through the city budget process. | Miguel, Yessica, Ian, Jenny, Tracey<br><br>Listening sessions + outreach in January, compiling in February |
| **Assess the need for additional short term subsidy extensions, and advocate based off of that feedback** | Miguel, Yessica, Ian, Jenny, Tracey<br><br>Listening sessions + outreach in January, compiling in February |
| Push for quality housing that has geographic equity, bathrooms and kitchens within our budget requests, including securing permanent housing for black families, instead of moving out of the county | Tracey, Maria Hower, Miguel, Ian<br><br>January and February |

CONFIDENTIAL

COH00742820

| Prop C Our City Our Home Goals for 2023 | When and by Who |
|---|---|
| Incorporate voice and leadership of homeless youth, families and underserved communities in the OCOH funding decisions. Make sure that unhoused people have power within the decision making processes of the OCOH oversight body. | Miguel, Ian, Jenny<br><br>Jan- June |
| People with lived experience are included in decision-making positions and craft a better strategy for how unhoused people communicate with each other and communicate with the people in power including improved lobbying and direct connections to the mayor. | January - June |
| Continue to staff the Our City Our Home Coalition | Ongoing<br><br>Jenny, Tracey, Miguel, Darline, Julian |
| Hold public officials accountable to the vision of Prop C through a variety of tactics. | Tracey, Ian, Miguel, Jenny, Maria Hower<br><br>Ongoing |

| Dignified Shelter Goals for 2023 | When and by Who |
|---|---|
| Secure the Oasis Inn as a permanent, low barrier shelter for homeless families. | Staff<br><br>January - June |
| Have a residents council implemented at Oasis, and ensure quality staffing after we've saved the Oasis. | July - |
| Remove coordinated entry from shelter access process. | Ongoing. Through Febru |

COH00742821

| Building Institutional Power for Unhoused People | When and by Who |
|---|---|
| **Ensure** new Department of Homelessness and Supportive Housing Commission has a good pool of applicants for the commission and fight for them to get appointed. | Accompanying ordinance that needs to pass in January. Applications and appointments in February. **Need a pool by the end of January. Advocate in February and March (for/against).**<br><br>Miguel, Maria Hower, Sonia, Yessica, Jenny, other groups such as Homeless Emergency Service Providers Association, Human Services Network, Supportive Housing Network |
| Ensure inclusion in appointments of formal policy bodies including Shelter Monitoring Committee, Our City Our Home, Local Homeless Coordinating Board | Jenny, Tracey, Reverend Garcia<br><br>Starting in January |

| SRO FU Goals for 2023 | When and by Who |
|---|---|
| **Ensure** access to public housing (preferences) | Yessica, Miguel, Tracey, Maria Hower |
| **Collaborate with CCDC to identify number and fight for additional subsidies for SRO families through** Prop C housing. | Miguel, Yessica, Ian, Ma Sol, Sonia<br><br>January - June |
| **Increase** documentation of hotel violations through outreach, addressing fear of reporting and expanding self reporting and **improve** hotels conditions in at least 75% of the cases we observe | Yessica, Tracey, Sol, Mig<br><br>On-going |

| Identify 4 new SRO Hotels to improve conditions | Sol, Yessica, Miguel, Ian |
|---|---|
| | Ongoing |

## *Building Power for Housing Justice*

| Outreach Goals for 2023 | When and by Who |
|---|---|
| **Continue and increase** racial diversity in the folks who do outreach. Bring racial justice into every campaign, asking with every new issue how this advances racial justice | Over the course of year, and at start of each campaign. Housing Justice organizers, members.  Include in training during free school.  Including language diversity. |
| **Update OCOH website** with OCOH successes, what is funded, put links to meetings where people can be involved on oversight committee.  Keep merchant materials updated and continue doing merchant walks.  Need to identify someone OCOH coalition to stay on top of this | 1 x per month, Miguel and Jenny |
| At **least one call each week to members** including SRO and other members.  Follow up with new contacts, including those met through outreach or homeless verifications and listening sessions. | Weekly, by HJ staff |
| 6-8 outreaches per week - at least 2 to shelter/drop-ins, 3 to SRO's, and 2 to doubled up | On-going, HJ staff, Yesenia, Onieda |
| **Consistently** set outreach dates and times with people assigned. | Ongoing Ian |

COH00742823

| | |
|---|---|
| **Make sure** all shelters and drop ins are hit, including parks during summer, Hamilton, St. Josephs, Compass, Harbor House, Providence, Homeless Prenatal Program and Libraries | HJ staff, do all at least once before end of February |
| **Joint outreaches** with Shelter Client Advocates twice a month when they open up | Outreach that we do after the budget campaign<br><br>Ian, Miguel |
| **Continue to intentionally monitor conditions** at weekly outreaches to Oshun and take action as needed, and improve presentations. Bring presentations of our campaigns and updates to them. | Weekly starting Mid January.<br><br>Ian Yessica and Miguel |
| **Continue to use a standardized form** for keeping track of contact information and what parts of the struggle they would like to get involved with.  This would include getting basic information at first and then following up with asking about what they would like to get involved in. Developing explicit ways people can get involved | HJ staff, weekly |
| **Continue** RV and vehicularly housed outreach, including vehicle triage and coordinate with Human Rights, invite to participate in HJ and city budget process | Yessica Javier |

| Membership Goals for 2023 | When and by Who |
|---|---|
| Maintain General Outreach Flyer, add in what individuals can do in the workgroup, and bring new families to workgroup | Ian, staff<br><br><br>Ongoing |
| Add emails to COH email list | Ian, Carlos, Miguel<br><br>Ongoing |

COH00742824

| Monthly meals to invite new members. | Miguel, Ian, Yessica, Sol, Lenore<br><br>February |
|---|---|
| Bring AA community to table to build together. Continue to **build trust with African American community** through direct communication, events, and more consistent & intentional outreach, building hope | Tracey, Tina, Ian<br><br>Ongoing, Black History Month, Juneteenth |
| **Have one** ticket for each meeting to raffle off at the end of month - higher chances if you come to more meetings. Start with the prize of a gift card, but work to increase the number of prizes. | Yessica, Rachel, Ian<br><br>February 7th / first meetings of the month |
| **Collaborate with Juneteenth** in the Fillmore - have a table in a good area. Involve Human Rights. | Ian, Liz, Miguel, Yessi<br><br>May 1st |
| **Continue to make calls** before every meeting, and send out agendas via email (when sending out notes, include talking points for next week!) | Miguel, Yessica, Ian, Tracey, Sol<br><br><br>Ongoing |
| **Include** college students individually and through campus organizing and include other allied community members. | Ian, Liz,<br><br>Ongoing |
| **Develop** a centralized list of potential partner organizations. | Rachel, Miguel<br><br>Start in February |
| **Training** as needed for new interns, Arriba Juntos workers, and volunteers. <u>**Review COH manual with all new staff, members and volunteers.**</u> | Ian, Yessica, Miguel<br><br>By the end of February, then ongoing |
| **Build relationships and have consistent** participation with 6-8 new people with lived experience with homelessness. | Miguel, Tracey, Yessica, Ian, Sol, everyone |

COH00742825

|  | This year |
|---|---|
| **Connect** all members on Facebook and Instagram to like the Coalition page which has messaging components, ensuring bilingual images. | Miguel, Yessica, Julian<br><br>Big push in March, ongoing |
| **Continue** to grow and maintain membership via the Housing Justice Outreach Tracker | Miguel, Tracey, Yessica, Ian, Sol<br><br>Ongoing |

| Media Goals for 2023 | When and by Who |
|---|---|
| **Pitch** 8 stories to different news/media sources, to be televised as well | Julian, Ian, Liz, Yessica, Maria H |
| **16 radio** programs a year- 8 non english media stories featuring a variety of voices, 8 english. | Miguel, Ian, Liz |
| **12 stories** in Street Sheet<br><br>Collaborate with Street Sheet podcast to do two episodes. | Ian, Liz, Miguel, Maria H, |
| **1-2 op-eds** in Print Media | Jenny, Julian |
| **Ensure media** coverage of all actions | Miguel, Ian, Yessi, Julian, Liz, |

COH00742826

58

| | |
|---|---|
| **Work with the Comms Director to provide a post from Housing Justice for social media** at least once a week (Twitter, Facebook, Instagram). | Julian |
| **Posting COH posters/Stickers** around the city, outside of the TL/SOMA. Including SF State, Bayview, North Beach, and BART and MUNI stops. | Liz, Yessica, everyone |
| **Capture** video of those affected by homelessness to humanize and bring awareness to issue, including getting support from Policy Director on how to do this and posting on social media | Julian, Miguel, Liz, Yessi, Maria H (pending) |

| Direct Action and Popular Assemblies Goals for 2023 | When and by Who |
|---|---|
| **3 well organized** assemblies per year, planning process ahead of time (at a least a month, having concrete roles and responsibilities)<br>~Volunteer and Membership Appreciation Day Mid June/July (tba)<br>~Dia de las Muertos Late Oct (tba)<br>~Dia de las madres  Early May (tba) | HJ Organizing Staff<br><br>Spring, Summer, Fall |
| 3 Protests we organize ourselves | HJ Organizing Staff<br><br>Spring, Summer, Fall |
| 3 solidarity actions<br><br>3 acciones solidarias | Jenny, Ian, Miguel, |

 COH00742827

| Direct Access to Power Goals for 2023 | When and by Who |
|---|---|
| **Meet** quarterly meetings with the homeless director. Plan agenda in Housing Justice one month in advance | Jenny, Ian, Miguel |
| **Meet** with Supervisors 2x during the budget process and ensure homeless people's participation. Be prepared ahead of time with participants. | Ian, Miguel, Liz, Tracey |

| Public Hearings Goals for 2023 | When and by Who |
|---|---|
| **Organize** at least 5 public hearings on budget and other priorities | On-going<br><br>HJ Staff, OD, CPD |

| Ally Development Goals for 2023 | When and by Who |
|---|---|
| **Continue** ally development with Young Women Freedom, faith communities including two churches in fillmore, schools, neighborhood groups, SVDP, Five Keys, Causa Justa/Just Cause, SFTU, Carecen, Mujeres Unidas, Code Tenderloin, NCLF, any African American/Black social/political organizations (check into BLM group, TGIJP), formerly incarcerated persons, foodbanks (Dogpatch), Faith in Action, HPP, Larkin, Providence, Compass. | Liz, Ian, Miguel |
| Replicate model with HPP of working closely in planning and involvement of clients with 2 other organizations. | |

| Leadership Development Goals for 2023 | When and by Who |
|---|---|
| Put on Free School, get input from members on class | Ian, Miguel, Yessica, Liz |

COH00742828

| | |
|---|---|
| topics, educate ourselves about homelessness. | February for March/April |
| **SRO** Family Leadership Trainings, and ensure involvement post training. | Ian, Miguel, Yessi<br><br>March |
| **Identify audiences and ensure** homeless representation on presentations of findings of OCOH needs assessment entitled "Revolving Door". Work with researchers on the prevention section. | Miguel, Yessica, Jenny<br><br>Ongoing |
| Have a 6 month paid peer internship for person with lived experience with homelessness focusing on budget campaign. | Ian<br>Now |

| SRO Families United Goals for 2023 | When and by Who |
|---|---|
| Improve cross neighborhood unity with POs and other staff on campaigns through site visits, involvement in planning events, team building work and improved communication. | Yessica, Miguel, Tracey, Sol, Ian |
| **Unite** SRO FU together via cultural activities like Dia de Las Muertos | Yessica, Miguel, Tracey, Sol, Ian |
| **Meet** contractual obligations for Units of Service and serve 40 unduplicated clients for FY23/24. | Yessica, Miguel, Tracey, Sol, Ian |
| Have members do outreach in their own hotels. | Yessica, Miguel, Tracey, Sol, Ian |
| Use Season of Sharing to connect with new families. | Yessica, Miguel, Tracey, Sol, Ian |
| **House** families with locally funded Housing Choice Vouchers and provide support over two years.  Do before | Sol |

 COH00742829

| | |
|---|---|
| and after videos to build support - can pre film ahead of time | |
| Do 3 SRO outreaches per week. | Yessica, Miguel, Tracey, Sol, Ian |
| Emphasize identifying habitability issues. Continue reporting for families in hotels as a way to get information during pandemic.  They were trained as informants to take photos and report back on the building violations. | Yessica, Miguel, Tracey, Sol, Ian |
| Attend at least 4 SRO Organizer trainings | Yessica, Tracey, Ian, Miguel, Sol |

# Human Rights Work Plan 2023

## *Systemic Change*

| Decriminalizing Homelessness | Who | By when |
|---|---|---|
| Push police to decrease the number of citations given by creating a working system to document citations by doing regular foias at set time and by station and via twitter, then putting them out to the public. With park closure this has new significance. | Tracey and Javier | February, monthly |
| Halt statewide sit lie ban SB 31 by working in solidarity with other groups, lead in SF | Yolanda, Ian, Javier | Starting now til spring |
| Gather statistics and draw attention to police/DPW related physical violence | TJ and rest of crew | Stolen Belonging by February |

COH00742830

| | | |
|---|---|---|
| against homeless people via Stolen Belonging and other means | Ian help lead response case by case | |
| **Halting Sweeps** | **Who** | **By when** |
| Work with legal partners to ███ ██████████████████████████████████████ ██████████████████████████████████████ ██████████████████████████████████████ ██████████████████████████████████████ ██████████████████████████████████████ ██████████████████████████████████████ ██████████████████████████████████████ | ██████████████████████████████ ██████████████████████████████ ██████████████████████████████ ██████████████████████████████ | |
| <mark>Create campaign to Increase transparency about sweeps including when they are operating, location, outcomes in terms of how many and what types of beds are available and how many placements took place.</mark> ████████████████████ | <mark>Javier</mark> | Spring █████████████████ ████████████████ |
| Work in collaboration with LTF for the implementation of Proyecto Dignidad | Jenny Flo Work with | Over next 6 months |

COH00742831

| and get regularly scheduled cleaning and sanitation in encampment areas and stop focus on tents, shift to humans who are without housing, Garner funding and put in place Human Rights Monitors in next year's budget in Human Right Commission, include in HR/BJ budget asks | LTF | |
|---|---|---|
| **End Illegal Property Confiscation** | **Who** | **By when** |
| Support **Stolen Belonging** which is funded as an independent project | TJ and Team | February |
| Bag and Tag Grievance Procedure - push them to follow policy they have, improve procedure to include folding tents and storage of tents. | | Stretch Goal, if time |
| **Water and Hygiene Access on the Streets** | **Who** | **By when** |
| Increase water access city wide, get the PUC to actively plan for unhoused neighbors.  Continue ongoing funding of three new water taps annually.  Get four sites for third water station during the budget. | John, Javier, Ian Tracey, Savannah<br><br>Clean water fund | July |
| Follow up on where funding for showers and bathrooms is at from last year.<br><br>Submit a budget request to increase the number of showers, pit stops and brick and mortar bathrooms in areas where folks are congregated.  During the budget. | Yolanda contact LTF<br><br><br>Javier Budget intern Jenny John? Clean water fund | |
| Have a formal statement from SFPUC and BOS reso that universal access to | Have water team review. | |

COH00742832

| water and sanitation is a fundamental human right. | Javi facilitate decision<br><br>Larry | |
| --- | --- | --- |
| **Improved Conditions for Vehicularly Housed People** | **Who** | **By when** |
| Identify site, program design by residents before the site is open and ensure 1 additional  safe parking programs and they have infrastructure as decided by residents.  Residents have decision making power<br><br>Bring Resident Councils city wide for all shelter types | Yessica<br>Savannah<br>Ian<br>Javier | By summer |
| Create access to Black water dumping, and trash | Yessica<br>Ian | Over next 6 months |
| <mark>Stop poverty tows by getting MTA to change policy through lawsuits and organizing efforts.  Also get MTA to change harmful practices that hurt people living in vehicles</mark> | Javier<br>Flo | |
| **Compassionate Alternative Response Team** | **Who** | **By when** |
| Move away from police response to homelessness by changing dispatch protocol and creating a peer centered team approach to issues that occur on the street. This will be achieved by garnering full funding, implementing recommendations we developed in the report, and staffing a budget-based campaign. | Ty<br>Jenny<br>Julian | RFP - went to UA<br>Appeal Submit<br>Carry out campaign<br><br>SPring |

COH00742833

| Equitable Access to Shelter | Who | By when |
|---|---|---|
| Self referral to shelter via reinstituting 311 system, need to gather vacancy information, simplify process for family shelter shelter. | Laketha Jenny<br><br>Yessica as part of working group | January - February |

## *Building Power*

| Leadership Development and Grassroots Organizing - Jenny | Who | By when |
|---|---|---|
| Ensure members and staff have clear visible arc of organizing work from creating goals to systemic change via work plan and review, campaign charts, and trainings | Workplan Ian<br>Training Miguel<br>Campaign Chart Javi Laketha | Ongoing<br><br>Free school |
| Increase opportunities for one on ones for retention. | Organizing staff- Javi and Laketha, tracey, Yessica, Current wg members Flo, Yo, Larry, Evy, John etc | |
| Develop and provide educational material. Distribute "know your rights" and resource information such as zines, wheatpasting to increase the | Ian and Javi - KYR re sweeps FAQ | First quarter end of March |

COH00742834

| | | |
|---|---|---|
| knowledge base of unhoused community members. | Javi- Camping visual Laketha - resource | |
| Improve involvement and organizing of LGBTQ & BIPOC by intentional alliance building, focus on this during the campaign building phase via targeted outreach. | Laketha, Javi | 3 targeted outreaches by March<br><br>3 new alliances per quarter<br><br>4 new members at campaign dev stage when do campaign chart |
| Hold Listening Sessions when kicking off new campaigns | | HR staff |
| Build language capacity to ensure language accessibility, especially outreach in mission/division/Dore Alley. Recruit members who are bilingual.   Long term bilingual meetings | Miguel yolanda and yessica support | On going |
| Send unhoused core members to Midwest Academy with stipend.  Send new interns, Javier, Julian, Tina. | Javi Jenny | Jan 17th, later training if needed |
| Design new Free School, bring in homeless participants to learn and lead via notifying them on outreach Include direct action, meeting facilitation in Free School and then have regular sweeps training | Free School - Ian<br><br>Laketha and Javi sweeps | Spring<br><br>As needed and quarterly |
| Develop a speakers bureau that trains people with lived experience as spokesperson to speak to community groups, at actions, to the media. | Laketha Javi Yolanda<br><br>Jenny can support with | January |

COH00742835

| | the slide show | |
|---|---|---|
| Bring racial justice into every campaign, asking with every new issue how this advances racial justice. Center this in the campaign chart. | Laketha Javier and everybody | Ongoing |
| Ensure a variety of ways to get involved, such as upcoming action, hearings, speaking to media, attending meetings, conducting outreach, sweep response. | Everybody | Ongoing |
| Consistently have sign in sheets and capture homeless people's information on outreach, add to monkey mailer and ensure they are notified when action is taking place and other ways of getting involved. Make sure to do in-person outreach for those who don't have phone/email access. | Tracey | Ongoing |
| Whenever possible, ensure incentive/compensation for unhoused people who want to take on larger roles or in surveys as able. | Everybody | Ongoing |
| Have one paid 6 month unhoused intern. | Ian | Now |

| Media and Communications Plan | Who | By when |
|---|---|---|
| Apply the international framework of internally displaced persons to use in our talking points and media work, including interacting with neighborhood groups. | John, Julian | TBD |

| | | |
|---|---|---|
| Make sure there is at least one Human Rights story in every *Street Sheet.* Story telling - pair homeless people with writers to include voices in *Street Sheet* | TJ (duh!) | Ongoing |
| Work with Bayview newspaper, Vanishing SF, Mission Local, El Tecolote and 48 Hills to get media out there. | TJ | Ongoing |
| Build relationship with Spanish language media | Yessica | Ongoing |
| Publish 4 op-eds including Chronicle | Julian | Ongoing |
| Receive extensive coverage in print, radio, TV, public press, Examiner, Chronicle, and Mission Local. Maintain current and new relationships with mainstream media and monitor new outlets | Laketha Javier<br><br>Julian + Miguel support | Ongoing |
| Pitch and/or write press release at least one story per month to media | Juiian | |
| Create 3 video clips a year, post on tik tok and other social media | Savannah | |
| Respond to media requests with humanizing and on-point messaging | Jenny, Julian, connect media with members | |
| Create 7 memes | Javier | |
| Increase Twitter Presence via identifying new tweeters | Javier, Julian | |
| Explore Mastodon | Larry, Julian | |

COH00742837

| | | |
|---|---|---|
| Have list of our handles on email profiles | Javier, Ian | |
| Have policy director set a target for number of proactive, educational social media posts. | Savannah, Julian | |
| Ensure the experiences of homeless people are broadcasted. | Quiver, TJ | |
| Have communications committee meeting regularly, update media list, plan content, create a system to hand off items captured on street to post on line, develop guiding principles. | Julian | |
| Hold 4 press conferences | Laketha, Javier, Julian | |
| **Membership** | **Who** | **By when** |
| Increase methods of participating in meetings by having in-person options when safe and possible. | Javier, Laketha, Tracey | Ongoing |
| Increase participation of unhoused members by including them in press conferences, sharing audio and video, connecting to media, doing surveys and getting direct input. | Everybody | Ongoing |
| Bring a laptop to where folks are to have a group participate. | HRWG | Ongoing |
| Continue to have meetings with unhoused communities in RVs in Bayview and Westside, until they no longer need support. | Javier, Yessica, Flo | Ongoing |
| Increase diversity of HRWG members to more broadly reflect the unhoused community. | DO NEXT | |

COH00742838

| Build alliances with housed allies and service providers. | HRWG | Ongoing |
|---|---|---|
| **Meetings with Public Officials** | **Who** | **By when** |
| Communicating with city officials at sweep and debriefing, talking about their goals and our goals, room for improvement. | All Staff | Ongoing |
| **Mobilizing: Direct Actions and Hearings -** | **Who** | **By when** |
| Organize 4 COVID safe direct actions | All staff | Ongoing |
| Organize 10 public hearings with a focus on hearings for those campaigns we have a lead on. | Policy and Communications director, support from staff and volunteers | Ongoing |
| Organize people to attend key neighborhood meetings when issues on agenda pertain to unhoused people. | Javier, Laketha, Tracey, HRWG vols | Ongoing |
| **Increase Outreach and Outreach Impact -** | **Who** | **By when** |
| Outreach recording tool that is used to collect stories and contact information including paper form and on line. | HRWG | Ongoing |
| Consistent outreach training including 1:1's with new members. Ensure people have a clear idea of the role of outreach, how it is connected to campaign work, and giving tips such as it really helps to not only introduce yourself but to share things about | Javier and Laketha | Ongoing |

COH00742839

71

| | | |
|---|---|---|
| yourself, and making sure you are listening 70% and only talking 30% of the time. | | |
| Link outreach more clearly to campaign work, including having information specific to the group we are outreaching to. | Javier and Laketha | Ongoing |
| Increase the number and diversity of people doing outreach, building on skills of unhoused people to outreach. | Tracey, Laketha, Javier | Ongoing |
| Consistent outreach throughout the city: TL/Polk (1x week), Bayview (1x week), Mission/Division (1x week), Haight (via Haight street watch in response), Lake Merced (1x a week) Castro (in response and 1x week) including shelters drop ins  and safe sleeping villages as shutting down   (1 per week once surge ends) | Tracey, Javier, Laketha | Ongoing |
| **Documentation of Abuse -** | | |
| Goal of 5-10 administrative claims per month, and ensure they are filed, contested in small claims, and keep track of people and claims throughout the process.<br><br>New:  Create a stronger Street Watch presence | Ian | Ongoing |

COH00742840

| Public Education - | Progress | Notes |
|---|---|---|
| **Fostering Housed Allies**<br>Educate the public to change hearts and minds.<br>Increase work around fostering housed allies.<br>Targeting neighborhood groups for public education and relationship building.<br><br>Update handouts for housed folks, including fact sheet and links to best of materials.<br><br>Add press releases, sweep reporting and key articles to website | Javier, Laketha, Ian, Tracey, Evy, Larry | Ongoing |

CONFIDENTIAL

# Admin Work Plan 2023

| Financial Health | Progress | Notes |
|---|---|---|
| Hire and train new finance coordinator | | |
| Finance Education to Staffs (Budget, Retirement, Banking) | | |
| New Bank Account | | |
| Continue to implement new Accounting System | | |
| Research and secure financial annual auditor | | |
| **Staff Development and Equity** | **Progress** | **Notes** |
| Institute staff raises for 2023 | | |
| Send two people to midwest, garner variety of training for staff as needed | | |
| Workplace Resource Committee Meeting- ensure all staff understand health benefits | | |
| 2 paid unhoused interns | | |
| Carry out Staff evaluation system | | |
| Update Human Resources manual to ensure legal, supportive and equitable with input from legal, staff and board. | | |
| | | |
| | | |
| **Technology and Equipment** | **Progress** | **Notes** |
| Implement Timesheet System for hourly non exempt staff and exempt staff, electronic. | | |
| Phone System - backup Internet for when comcast goes out, Polycom | | |

COH00742842

| | | |
|---|---|---|
| Tech upgrade - new computers Street Sheet, identify biggest computer needs and fill | | |
| | | |
| | | |

# STREET SHEET WORK PLAN 2023

| CONTENT | Progress | Notes |
|---|---|---|
| <ul><li>+ Increase visibility of the paper<ul><li>+ video promoting Street Sheet, ad campaign, wheat pasting campaign with centerfold, distribute at coffee shops/bookstores etc</li></ul></li><li>+ Create at least 10 themed issues<br>February 1: Black History Month<br>March 1: Immigration<br>April 1: Comix Issue<br>May 1: Harm Redux<br>June 1: Sex Worker Issue<br>June 15th: Pride Issue<br>July 1st: Disability/Mental Health<br>August 15th: Art Auction<br>October 1: Halloween<br>December 1: Poetry Issue?</li><li>+ Content Workshops<ul><li>+ One off workshops with content creators, pay participants and facilitators with lived experience</li><li>+ Comics, poetry, journalism, art, etc</li></ul></li></ul> | | |

| | | |
|---|---|---|
| + Continue to pay writers and contributors. Get submissions from 10 new contributors, continue to publish work from existing contributors<br>+ Revamp Social Justice Calendar<br>+ Work on land acknowledgement for masthead | | |
| **COPYEDITING** | | |
| + Continue to maintain copy editing team<br>+ Monthly meetings with copy editors<br>+ Three social events with the copy editing volunteers | | |
| **PODCAST** | | |
| + 6 episodes this year<br>    + Prop C update<br>    + Mutual Aid Groups<br>    + COVID-19 Retrospective<br>    + Poetry Episode<br>    + Update on Lawsuit<br>    + Stolen Belonging episode | | |
| **VENDOR PROGRAM** | | |
| + Support our regular Street Sheet vendors<br>+ Wind down our existing Venmo program<br>    + Distribute flyers<br><br>    + One on one conversations with vendors<br>    + Training vendors on how to open their own venmo accounts | | |

CONFIDENTIAL

| | | |
|---|---|---|
| + Input and update vendor info when they pick up Street Sheets<br>  + Get updated phone numbers for all vendors<br>+ Notify vendors in advance of office closure<br>+ Encourage vendors to attend meetings and events<br>+ RECRUITMENT<br>  + Tabling events that the Coalition hosts<br>  + Recruit volunteers to help with recruitment<br>  + Schedule vendor recruitment tabling every other week<br>  + Vendor recruitment days once per month<br>  + Distribute flyers during regularly scheduled outreach through the workgroups | | |
| **RELATIONSHIP BUILDING** | | |
| ***Internal***<br>+ Maintain relationships with contributors, thank them for submissions and be sure they get copies of the paper<br>+ Meet weekly with Street Sheet staff<br>+ Regular check-ins with organizers<br><br>***External***<br>+ Send monthly Mailchimp updates<br>+ Keep the website current<br>+ Update social media regularly - consider Mastadon? | | |

CONFIDENTIAL

| | | |
|---|---|---|
| + Host a going away party/Street Sheet fundraiser event | | |

# Development Work Plan 2023

| Overall Fundraising Goal | Progress | Notes |
|---|---|---|
| Corporate Donations       $65k<br>Individuals Donations     $650k<br>Grants                          $260k<br>Total:                          $975k | | |
| **Staff Development Goals** | **Progress** | **Notes** |
| Send Development Director to grassroots nonprofit development training | | |
| Meet with 3+ Development peers to learn grant writing and fundraising skills | | |
| **Individual Donor Goals** | **Progress** | **Notes** |
| Bring in $10,000 in Spring Appeal in April | | |
| Maintain 245 sustainers, at an $11k per month, surpass 250 sustainers at $12.5k | | |
| Bring in $55,000 in Winter Appeal | | |
| Produce annual report, in collaboration with COH staff starting in October and releasing by Thanksgiving. | | |
| Phone bank with lapsed monthly donors, try to re-commit at least 5 | | |
| Secure Scott Handleman funding for $25,000 | | |

COH00742846

| Event Goals | Progress | Notes |
| --- | --- | --- |
| Pull together and raise $65k in ArtAuction22 | | |
| Host 2-3 non-AA fundraising events, including Bocce Ball and Karaoke | | |
| Investigate potential ongoing fundraising events in our honor, such as open mics | | |
| Create report on historical and contemporary fundraising events, amounts raised, and best practices | | |
| **Foundation Grant Goals** | **Progress** | **Notes** |
| Winky Foundation: $1,000 <br><br> Adobe Board Participation Grant: $10,000 <br><br> Magic Cabinet: $100,000 <br><br> Unsolicited Grants: $50,000 | | |
| Land grants with at least one of these groups: <br> - San Francisco Foundation <br> - Rosenburg <br> - Borealis <br> - Van Loben Sels | | |
| Create list of potential foundations and contacts | | |

COH00742847